Exhibit C25

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/us-staff-assists-european-experts-americans-for-first-time-take.html | U.S. STAFF ASSISTS EUROPEAN EXPERTS; Americans, for First Time, Take Part in Economic Group's Recovery Programming | True | By Lansing Warrenspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/dividend-increase-seen-prediction-based-on-probable-policy.html | DIVIDEND INCREASE SEEN; Prediction Based on Probable Policy Following Tax Cut | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/suspension-voted-for-curb-broker.html | SUSPENSION VOTED FOR CURB BROKER | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/aiding-the-red-cross-blood-donor-program-here.html | AIDING THE RED CROSS BLOOD DONOR PROGRAM HERE | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/allan-doone.html | ALLAN DOONE | True | Specl to NL'W Noluc 'TIaJ. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/sydenham-hospital-aided-police-and-fire-departments-give-1000-from.html | SYDENHAM HOSPITAL AIDED; Police and Fire Departments Give $1,000 From Basketball Game | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/marshall-sends-condolences.html | Marshall Sends Condolences | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/actors-fund-will-meet.html | Actors' Fund Will Meet | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/bonds-and-shares-on-london-market-small-investment-demand-is.html | BONDS AND SHARES ON LONDON MARKET; Small Investment Demand Is Continued Spur to Issues of British Government | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/yugoslav-claim-decried-soviet-delegate-fails-in-effort-to-press.html | YUGOSLAV CLAIM DECRIED; Soviet Delegate Fails in Effort to Press Case on Austria | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/thomas-s-reilly-i-i.html | THOMAS S. REILLY I I | True | Special to Tm Nsw Yo Tnzs. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/whalen-stands-firm-on-jubilee-fund-plea.html | WHALEN STANDS FIRM ON JUBILEE FUND PLEA | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/shipping-news-and-notes-bodies-of-4183-us-war-dead-will-arrive-on.html | Shipping News and Notes; Bodies of 4,183 U.S. War Dead Will Arrive on Friday From the Battlefields of Europe | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/hilda-vieau-brideelect-engaged-to-robert-mackichan-both-studies.html | HILDA VIEAU BRIDE-ELECT; Engaged to Robert MacKichan -- Both Studies Drama at Yale | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/providence-strike-shuts-60-schools-only-7-hold-classes-as-afl.html | PROVIDENCE STRIKE SHUTS 60 SCHOOLS; Only 7 Hold Classes as AFL Teachers Picket in Fight for Salary Increases PROVIDENCE STRIKE SHUTS 60 SCHOOLS | True | By Benjamin Finespecial To the New York Times | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/on-the-screen-the-brothers-new-british-film-starring-patricia-roc.html | ON THE SCREEN; 'The Brothers,' New British Film Starring Patricia Roc, Has Its Premiere at Sutton | True | By Bosley Crowther | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/finns-condemn-minister-diet-assails-turning-over-of-20-persons-to.html | FINNS CONDEMN MINISTER; Diet Assails Turning Over of 20 Persons to Moscow | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/copper-demand-is-rising-aid-to-europe-is-one-factor-revere.html | COPPER DEMAND IS RISING; Aid to Europe Is One Factor, Revere Stockholders Are Told | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/delay-in-executions-seen.html | Delay in Executions Seen | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/consents-to-loan-to-edison-company-psc-allows-call-for-bids-on.html | CONSENTS TO LOAN TO EDISON COMPANY; PSC Allows Call for Bids on Debentures and Issue of Common Stock | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/loblaw-groceterias.html | Loblaw Groceterias | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/ywca-aid-reported-55348-food-parcels-shipped-abroad-board-meeting.html | Y.W.C.A. AID REPORTED; 55,348 Food Parcels Shipped Abroad, Board Meeting Hears | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/new-atlantic-director.html | New Atlantic Director | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/boys-high-track-victor-scores-in-eight-events-for-open-title-at.html | BOYS HIGH TRACK VICTOR; Scores in Eight Events for Open Title at Automotive Meet | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/meister-sells-jersey-buildings.html | Meister Sells Jersey Buildings | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/red-cross-offers-jerusalem-safety-international-aide-proposes.html | RED CROSS OFFERS JERUSALEM SAFETY; International Aide Proposes 'Neutral Security Zone' -- Rivals Study Project | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/50-jews-arrested-in-dp-raid.html | 50 Jews Arrested in DP Raid | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/adoption-service-sells-on-62d-st-buyer-will-convert-building-into.html | ADOPTION SERVICE SELLS ON 62D ST.; Buyer Will Convert Building Into Apartments -- Other Deals on East Side | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/jewish-stamp-cover-sold-100-paid-for-first-enclosure-of-palestine.html | JEWISH STAMP COVER SOLD; $100 Paid for First Enclosure of Palestine Issue | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/enlistment-bonus-proposed-in-house-instead-of-draft-bill-by-allen.html | ENLISTMENT BONUS PROPOSED IN HOUSE INSTEAD OF DRAFT; Bill by Allen, Foe of Latter, Would Pay $1,000 After 2 Years' Service, $1,500 for 3 HAS ALTERNATE BENEFITS Martin Cool to It, Indicates Belief Draft, Now Stalled by Rules Group, Will Win ENLISTMENT BONUS PROPOSED IN HOUSE | True | By C.p. Trussellspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/housing-measure-held-us-bargain-taftellenderwagner-bill-vital-in.html | HOUSING MEASURE HELD U.S. BARGAIN; Taft-Ellender-Wagner Bill Vital in Nation's War on Slums, Flanders Declares | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/passenger-decision-expected-at-parley.html | PASSENGER DECISION EXPECTED AT PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/plaza-street-suites-in-brooklyn-trading.html | PLAZA STREET SUITES IN BROOKLYN TRADING | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/j-h-willims-69-chief-of-red-caps-head-of-porters-for-45-years-at.html | J. H. WILLI/MS, 69, CHIEF OF RED CAPS, Head of Porters for 45 Years at Grand Central Is Deadm Met Host of Celebrities | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/report-by-the-trusteeship-council.html | Report by the Trusteeship Council | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/kennecott-opposes-copper-price-rise-stannard-president-in-accord.html | KENNECOTT OPPOSES COPPER PRICE RISE; Stannard, President, in Accord With Steel Industry in Aim to Combat Inflation | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/fashion-institute-seeks-fund.html | Fashion Institute Seeks Fund | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/electrical-union-to-pay.html | Electrical Union to Pay | True | | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/submarine-saves-stricken-diver.html | Submarine Saves Stricken Diver | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/dr-cochrane-honored-missionary-to-be-secretary-of-leper-mission.html | DR. COCHRANE HONORED; Missionary to Be Secretary of Leper Mission | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/schools-assailed-on-progressivism-bronx-chamber-asks-mayor-to-order.html | SCHOOLS ASSAILED ON 'PROGRESSIVISM'; Bronx Chamber Asks Mayor to Order Inquiry on Report Of Its Wide Use Here JANSEN DISPUTES CHARGE Denies Principle of 'Child Can Do No Wrong' Is Followed -- Wants Terms Defined | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/plan-to-fight-americans.html | Plan to Fight Americans | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/soviet-trade-grip-on-hungary-shown-secret-accord-signed-without.html | SOVIET TRADE GRIP ON HUNGARY SHOWN; Secret Accord, Signed Without Cabinet Approval, Believed to Shut Out Other Nations RUSSIA GETS $45,000,000 French Economists Regard This as War Indemnity Apart From Reparations | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/2000-seized-in-bucharest-in-wide-rumanian-purge.html | 2,000 Seized in Bucharest In Wide Rumanian Purge | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/buyer-to-build-on-bronx-plot-store-group-for-westchester-ave.html | BUYER TO BUILD ON BRONX PLOT; Store Group For Westchester Ave. -- Investor Buys on Gun Hill Rd. | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/hunter-teacher-named-to-advise-macarthur.html | Hunter Teacher Named To Advise MacArthur | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/to-keep-the-trains-running.html | TO KEEP THE TRAINS RUNNING | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/morgan-quits-tva-h-a-curtis-named-truman-lauds-vice-chairman-at.html | MORGAN QUITS TVA; H. A. CURTIS NAMED; Truman Lauds Vice Chairman at Retirement, Appoints Dean of Missouri Engineering | True | By Anthony Livierospecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/uschina-trade-pact-to-go-in-effect-may-22.html | U.S.-CHINA TRADE PACT TO GO IN EFFECT MAY 22 | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/movie-revival-to-honor-memory-of-hobo-butch.html | Movie Revival to Honor Memory of 'Hobo' Butch | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/constance-barnestroth-alumna-of-connect-ilcut-college-fiancee-of-dr.html | CONSTANCE BARNESTROTH; Alumna of Connect - - - - ilcut College Fiancee of Dr. Alan Mermann | True | peclal to THE NEW YORK TIMES. [ | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/4-arraigned-here-as-rent-gougers-they-are-accused-of-extorting.html | 4 ARRAIGNED HERE AS RENT GOUGERS; They Are Accused of Extorting $19,200 as Gratuities for Obtaining Apartments | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/14-of-23contests-in-ohio-show-taft-ahead-of-stassen-senator-leads.html | 14 OF 23, CONTESTS IN OHIO SHOW TAFT AHEAD OF ST ASSEN; Senator Leads for All Nine Delegates-at-Large and in 13 District Races TREND SHIFTS POSSIBLE Turnout Is Heavy in the GOP Primary and Count Is Slow --- Lausche Defeats Miller AS THE REPUBLICAN PRIMARY CONTEST IN OHIO NEARED ITS CLOSE YESTERDAY TAFT TAKES LEAD IN OHIO PRIMARY | True | By James Restonspecial To the New York Times. | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/television-radio-lines-shown.html | Television, Radio Lines Shown | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/thomas-candidacy-urged.html | Thomas Candidacy Urged | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/pope-receives-cio-delegate.html | Pope Receives CIO Delegate | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/bias-born-in-home-children-declare-pupils-agree-on-chief-source-of.html | BIAS BORN IN HOME, CHILDREN DECLARE; Pupils Agree on Chief Source of Racial and Religious Strife -- Solutions Vary | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/watering-stations-for-horses.html | Watering Stations for Horses | True | Mrs. EDWARD M. WELD, | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/gas-utilities-seen-needing-much-steel.html | GAS UTILITIES SEEN NEEDING MUCH STEEL | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/terry-estate-sells-place-in-greenwich.html | TERRY ESTATE SELLS PLACE IN GREENWICH | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/labored-advance-is-made-by-stocks-railroad-steel-and-building.html | LABORED ADVANCE IS MADE BY STOCKS; Railroad, Steel and Building Materials Issues Set Pace but Films Fare Poorly MOVEMENTS ARE MIXED Price Average Rises 0.14 as 92 New Highs and 7 New Lows Are Set -- 1,070 Traded LABORED ADVANCE IS MADE BY STOCKS | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/strike-deadline-on-bus-lines-set-at-4-am-friday-by-twu-tieup-would.html | Strike Deadline on Bus Lines Set at 4 A.M. Friday by TWU; Tie-Up Would Affect Six Private Companies Serving 3,500,000 Riders a Day -- Board Approves 24c Rise for City Workers STRIKE SET FRIDAY ON BUS LINES HERE | True | By A.h. Raskin | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/panama-in-the-red-no-ink-is-to-notch-voters.html | Panama in the Red? No, Ink Is to Notch Voters | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/el-bruce-company.html | E.L. Bruce Company | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/fordham-subdues-manhattan-11-to-8-four-jasper-errors-give-ram-nine.html | FORDHAM SUBDUES MANHATTAN, 11 TO 8; Four Jasper Errors Give Ram Nine Four Runs in Eighth for Fifth Loop Victory | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/telephone-bonds-sold-at-premium-prices-go-up-after-reoffering-of.html | TELEPHONE BONDS SOLD AT PREMIUM; Prices Go Up After Reoffering of $100,000,000 Debentures of Southwestern Bell TELEPHONE BONDS SOLD AT PREMIUM | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/premier-will-resign.html | Premier Will Resign | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/slowdown-tactics-ended.html | 'Slowdown' Tactics Ended | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/fonda-wins-barter-award.html | Fonda Wins Barter Award | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/harlem-home-seeks-aid-funds-are-asked-for-haven-for-unwed-young.html | HARLEM HOME SEEKS AID; Funds Are Asked for Haven for Unwed Young Mothers | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/wagner-halts-drew-41-willetts-hurls-the-seahawks-to-third-straight.html | WAGNER HALTS DREW, 4-1; Willetts Hurls the Seahawks to Third Straight Triumph | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/bravespirates-called-in-4th.html | Braves-Pirates Called in 4th | True | | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/9052-cars-delivered-in-april.html | 9,052 Cars Delivered in April | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/whitcombe-shoots-a-68-paces-dunlap-golf-trials-with-burton-on-cards.html | WHITCOMBE SHOOTS A 68; Paces Dunlap Golf Trials With Burton on Cards of 139 | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/cahill-ostler.html | Cahill -- Ostler | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/asked-to-british-textile-parley.html | Asked to British Textile Parley | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/telephone-company-has-drop-in-income.html | TELEPHONE COMPANY HAS DROP IN INCOME | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/research-called-food-problem-key-need-for-more-laboratories-in.html | RESEARCH CALLED FOOD PROBLEM KEY; Need for More Laboratories in South Is Stressed at Science, Industry Meeting in Miami | True | By John N. Pophamspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/order-of-play-set-for-goodall-golf.html | ORDER OF PLAY SET FOR GOODALL GOLF | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/abroad-the-united-states-as-a-great-european-power.html | Abroad; The United States as a Great European Power | True | By Anne O'Hare McCormick | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/card-party-to-assist-hospital.html | Card Party to Assist Hospital | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/business-world.html | BUSINESS WORLD | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/the-news-of-radio-nbc-lists-three-summer-replacements-petrillo.html | The News of Radio; NBC Lists Three Summer Replacements -- Petrillo Orchestra in CBS Series | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/28065-cases-left-for-trial-as-nazis-375000-persons-already-tried-by.html | 28,065 CASES LEFT FOR TRIAL AS NAZIS; 375,000 Persons Already Tried by Germans, of Whom 60% Were Guilty to a Degree | True | By Delbert Clarkspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/quota-of-soviet-loan-to-be-exceeded-early.html | QUOTA OF SOVIET LOAN TO BE EXCEEDED EARLY | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/chamber-music-unit-offers-2d-program.html | CHAMBER MUSIC UNIT OFFERS 2D PROGRAM | True | R.P. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/honor-dead-in-palestine-2000-zionists-keep-the-first-anniversary-of.html | HONOR DEAD IN PALESTINE; 2,000 Zionists Keep the First Anniversary of Gruner's Death | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/record-florida-vote-seen.html | Record Florida. Vote Seen | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/amends-surplus-land-sales-bill.html | Amends Surplus Land Sales Bill | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/russia-to-mark-radio-day-may-7-observance-will-honor-invention-by.html | RUSSIA TO MARK 'RADIO DAY'; May 7 Observance Will Honor 'Invention' by Scientist Popov | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/building-motor-showrooms.html | Building Motor Showrooms | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/kramer-triumphs-64-63.html | Kramer Triumphs, 6-4, 6-3 | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/pitches-perfect-game-providence-schoolboy-fans-19-in-nohit-norun.html | PITCHES 'PERFECT' GAME; Providence Schoolboy Fans 19 in No-Hit, No-Run Feat | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/gustavo-zepeda.html | GUSTAVO ZEPEDA | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/botvinnik-strong-as-play-adjourns-appears-certain-of-defeating.html | BOTVINNIK STRONG AS PLAY ADJOURNS; Appears Certain of Defeating Keres in 20th Round of World Chess Tourney | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/michigan-to-insist-on-uaw-strike-vote.html | MICHIGAN TO INSIST ON UAW STRIKE VOTE | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/quick-accounting-on-deals-ordered-cea-issues-new-regulation-to.html | QUICK ACCOUNTING ON DEALS ORDERED; CEA Issues New Regulation to Prevent Tax Evasion in Commodity Futures | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/sternists-end-british-truce.html | Sternists End British Truce | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/athletics-vanquish-indians-86-on-joosts-2run-homer-in-10th-chapman.html | Athletics Vanquish Indians, 8-6, On Joost's 2-Run Homer in 10th; Chapman Also Connects for Mackmen, Who Gain Fourth Consecutive Triumph -- Brissie Excels in Relief | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/howard-a-cashmore.html | HOWARD A. CASHMORE | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/3-denounce-volunteer-police.html | 3 Denounce Volunteer Police | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/derby-winner-is-shipped-citation-leaves-for-preakness-coaltown.html | DERBY WINNER IS SHIPPED; Citation Leaves for Preakness -- Coaltown Remains Behind | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/college-charter-dinner-tonight.html | College Charter Dinner Tonight | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/us-envoy-to-cuba-named.html | U.S. Envoy to Cuba Named | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/assignment-of-aides-to-retired-top-officers-is-under-investigation.html | Assignment of Aides to Retired Top Officers Is Under Investigation by House Group | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/james-tighf.html | JAMES TIGHF-. | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/youth-council-art-festival.html | Youth Council Art Festival | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/export-banks-bid-approved.html | Export Bank's Bid Approved | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/french-net-team-defeats-rumania-victory-by-bernard-clinches-cup.html | FRENCH NET TEAM DEFEATS RUMANIA; Victory by Bernard Clinches Cup Test, 3-2, Climaxing Stirring Comeback | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/pennsylvania-trains-delayed.html | Pennsylvania Trains Delayed | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/52-association-elects-irving-miller-heads-group-that-serves.html | 52 ASSOCIATION ELECTS; Irving Miller Heads Group That Serves Disabled Veterans | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/antitruman-candidates-leading-in-alabama-voting-for-delegates.html | Anti-Truman Candidates Leading In Alabama Voting for Delegates; ANTI-TRUMAN MEN LEAD IN ALABAMA | True | | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/two-aviation-concerns-report-improvement-in-operating-results-for.html | Two Aviation Concerns Report Improvement In Operating Results for Quarter of Year | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm The Search for a Naval Offensive -- The Baltic -- "Catherine the Great" -- Technical and Tactical Aspects -- The Prize -- Views of the First Sea Lord -- Lord Cork's Appointment -- Progress of the Plan -- The New Construction Program. INSTALLMENT 17 -- WAR CABINET PROBLEMS Book II -- The Twilight War I Establish My Own Statistical Department -- Movement of the B.E.F. to France -- Fortification of the Belgian Frontier -- Advantages of Aggression -- Belgian Neutrality -- France and the Offensive -- The Maginot Line -- Accepted Power of the Defensive. WHEN ALL WAS QUIET ALONG THE ALLIED WESTERN FRONT IN EARLY DAYS OF WAR 'OFFICER OF HIGHEST ATTAINMENTS' | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/spaak-says-his-group-beat-him-on-schools.html | SPAAK SAYS HIS GROUP BEAT HIM ON SCHOOLS | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/2200-at-pop-concert-allgershwin-program-draws-throng-to-carnegie.html | 2,200 AT 'POP' CONCERT; All-Gershwin Program Draws Throng to Carnegie Hall | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/us-letters-held-aid-in-italian-vote-passengers-on-sobieski-say.html | U.S. LETTERS HELD AID IN ITALIAN VOTE; Passengers on Sobieski Say Dutch Campaign Also Affected the Result | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/white-sox-tie-senators-chicago-gains-33-draw-as-rain-washes-out.html | WHITE SOX TIE SENATORS; Chicago Gains 3-3 Draw as Rain Washes Out Game in Fifth | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/g-f-wielland-head-of-a-theatre-chain.html | G. F. WiELLAND, HEAD OF A THEATRE CHAIN | True | Special to TaZ'Nzw Nou TL'as. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/air-crash-investigated-three-new-yorkers-among-11-survivors-of-b29.html | AIR CRASH INVESTIGATED; Three New Yorkers Among 11 Survivors of B-29 Accident | True | North American Newspaper Alliance. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/dr-drutos-ruiz.html | .DR. DRUTOS RUIZ | True | Siecial to TZ Nh'W YOn' TIxr. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/soviet-prods-un-for-ban-on-nazism-asks-also-that-code-of-rights.html | SOVIET PRODS U.N. FOR BAN ON NAZISM; Asks Also That Code of Rights Guarantee Right to Work -- U.S. Holds It Impossible | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/jewish-dps-switch-on-palestine-entry.html | Jewish DP's Switch On Palestine Entry | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/britons-indignant-over-bomb-outrage.html | BRITONS INDIGNANT OVER BOMB OUTRAGE | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/business-education-put-up-to-employe.html | BUSINESS EDUCATION PUT UP TO EMPLOYE | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/exchange-group-to-meet.html | Exchange Group to Meet | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/manning-mchugh.html | Manning -- McHugh | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/none-injured-in-un-autos.html | None Injured in U.N. Autos | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/mrs-leo-casey.html | MRS. LEO CASEY | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/mrs-lq-m-bijtler-bductors-wldowl-was-married-to-the-columbia.html | MRS. lq. M. BUTLER ..! BDUCTOR'S WIDOWl; Was Married to the Columbia 'President Emeritus 40 Years Dies After Long Illness | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/banks-preparing-to-raise-interest-terms-on-new-loans-renewals-are.html | BANKS PREPARING TO RAISE INTEREST; Terms on New Loans, Renewals, Are Being Shortened, Awaiting Increase in U.S. Rate 2% CHARGE HELD LIKELY Upward Revision, Despite High Costs, Said to Have Been Blocked by Competition | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/williams-ltorejolm.html | Williams -- ltorejolm | True | Special to THE NW V_oR3o 'Pz3. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/dr-gordon-n-rebert.html | DR. GORDON N. REBERT | True | Special to NEW YO. ES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/no-danger-is-seen-of-business-slump-nadler-rules-out-possibility.html | NO DANGER IS SEEN OF BUSINESS SLUMP; Nadler Rules Out Possibility This Year Unless Arms Funds Top 14-Billion Mark | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/norman-milliken.html | NORMAN !. MILLIKEN | True | Special to Tr Nv No Tir.s. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/jaynes-reviews-princeton-rotc.html | Jaynes Reviews Princeton ROTC | True | Special to THE NEW YORK TIMES | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/news-of-food-canned-peas-now-being-featured-at-prices-that-are.html | News of Food; Canned Peas Now Being Featured at Prices That Are Attractively Low | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/dulles-puts-peace-up-to-churches-sees-war-averted-by-faith-work.html | Dulles Puts Peace Up to Churches; Sees War Averted by Faith, Work; DULLES PUTS PEACE UP TO U.S. CHURCHES | True | By George Dugan special To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/school-of-social-work.html | SCHOOL OF SOCIAL WORK | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/japan-is-hesitant-in-local-regimes-autonomy-held-a-safeguard-by-us.html | JAPAN IS HESITANT IN LOCAL REGIMES; Autonomy, Held a Safeguard by U.S. Officials, Is Slow to Take Shape in Provinces | True | By Lindesay Parrott special To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/rail-group-to-ask-rise-cio-union-on-the-pennsylvania-will-seek-20.html | RAIL GROUP TO ASK RISE; CIO Union on the Pennsylvania Will Seek 20% More | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/rail-fare-hearing-today-icc-invites-those-opposing-rise-to-attend.html | RAIL FARE HEARING TODAY; ICC Invites Those Opposing Rise to Attend Brooklyn Sessions | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/executive-officer-named-by-ann-haviland-company.html | Executive Officer Named By Ann Haviland Company | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/cripps-issues-warning-says-britain-must-raise-export-level-resist.html | CRIPPS ISSUES WARNING; Says Britain Must Raise Export Level, Resist Wag Increase | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/marks-sperling.html | Marks -- Sperling | True | | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/reuben-lewis-jr-financepublisher-founder-of-national-magazine-dies.html | REUBEN LEWIS JR., FINANCEPUBLISHER; Founder of National Magazine Dies in. Chicago at 52m Once With Banking Group | True | SpJal to Nzw Nozx r. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/text-of-resolution.html | TEXT OF RESOLUTION | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/refuse-taft-act-ruling-three-judges-hear-plea-of-uaw-on-political.html | REFUSE TAFT ACT RULING; Three Judges Hear Plea of UAW on Political Spending | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/rounds-out-plot-in-chelsea-block-treber-realty-purchases-six.html | ROUNDS OUT PLOT IN CHELSEA BLOCK; Treber Realty Purchases Six Properties in 23d Street Area Held Since 1866 | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/walter-h-thomas.html | WALTER H. THOMAS | True | peclat to N'W '0 Ttr.s. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/hold-it-to-open-run-here-tonight-financed-already-at-200000-by.html | 'HOLD IT!' TO OPEN RUN HERE TONIGHT; Financed Already at $200,000 by Anthony Farrell, Musical Will Bow at the National | True | By Sam Zolotow | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/mrs-stanley-m-dewey.html | MRS. STANLEY M, DEWEY | True | Special to TH NW YOP. K Tnzs | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/asks-carpet-mills-to-switch-output-macys-official-tells-council-12.html | ASKS CARPET MILLS TO SWITCH OUTPUT; Macy's Official Tells Council 12 to 15 Foot-Type Is Wanted Even at Higher Prices | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/friedman-groll-in-new-art-shows-formers-paintings-displayed-at-the.html | FRIEDMAN, GROLL IN NEW ART SHOWS; Former's Paintings Displayed at the Marquie and Latter's at Vanderbilt Avenue | True | By Aline B. Louchheim | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/housing-ruling-widened-decision-on-barring-negroes-covers-religious.html | HOUSING RULING WIDENED; Decision on Barring Negroes Covers Religious Groups | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/company-bars-cio-union-bucyruserie-steel-asserts-ue-is.html | COMPANY BARS CIO UNION; Bucyrus-Erie Steel Asserts UE Is Communist-Ruled | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/president-confers-on-social-security-sees-ewing-and-some-leading.html | PRESIDENT CONFERS ON SOCIAL SECURITY; Sees Ewing and Some Leading Congress Democrats on His Plea for Wider Benefits | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/griffe-effective-in-cutting-on-the-bias-balenciaga-scores-with.html | Griffe Effective in Cutting on the Bias; Balenciaga Scores With Utter Simplicity | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/free-riders-on-subways-questioned.html | Free Riders on Subways Questioned | True | THOMAS K. MARVIN. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/protest-cover-on-mural-san-francisco-art-labor-groups-want-strike.html | PROTEST COVER ON MURAL; San Francisco Art, Labor Groups Want Strike Memorial Bared | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/unification-of-yonkers-transit-urged-814-miles-of-bus-trolley-lines.html | Unification of Yonkers Transit Urged; 81.4 Miles of Bus, Trolley Lines Involved | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/dye-plants-consolidate-offices.html | Dye Plants Consolidate Offices | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/parerboard-outpu-up-13-increase-for-week-and-64-gain-over-year-ago.html | PARERBOARD OUTPU UP; 1.3% Increase for Week and 6.4% Gain Over Year Ago | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/joan-l-lapides-wed-to-paul-d-wingate.html | JOAN L. LAPIDES WED TO PAUL D. WINGATE | True | Special to Tz Nmv YORK Tzs. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/poughkeepsie-pair-gains-bettersnowrocki-take-second-in-state.html | POUGHKEEPSIE PAIR GAINS; Betters-Nowrocki Take Second in State Doubles Bowling | True | | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/eisenhower-ready-to-aid-us-system-columbia-head-makes-pledge-at.html | EISENHOWER READY TO AID U.S. SYSTEM; Columbia Head Makes Pledge at Union Club Event to Hear New Business School Plans HIS FIRST TALK AS CIVILIAN Says Our Country Has Done Best Job in World in Giving Prosperity and Security EISENHOWER READY TO AID U.S. SYSTEM | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/british-talks-fail-on-lords-revision-parley-breaks-down-on-time.html | BRITISH TALKS FAIL ON LORDS' REVISION; Parley Breaks Down on Time Limit for Delaying Laws -- Labor Turns to First Plan | True | By Clifton Danielspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/310559873-in-loans-stock-exchange-lists-transactions-of-firms-up-to.html | $310,559,873 IN LOANS; Stock Exchange Lists Transactions of Firms Up to May 1 | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/veterans-at-concerts-drive-now-under-way-to-take-5000-to-lewisohn.html | VETERANS AT CONCERTS; Drive Now Under Way to Take 5,000 to Lewisohn Stadium | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/legion-board-backs-housing-bill.html | Legion Board Backs Housing Bill | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/new-ceilings-in-gi-bell-truman-signs-measure-raising-onjob-training.html | NEW CEILINGS IN GI BELL; Truman Signs Measure Raising On-Job Training Allowances | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/hungary-passes-outlaw-bill.html | Hungary Passes Outlaw Bill | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/savold-knockout-victor-halts-walker-in-44-seconds-of-first-round-at.html | SAVOLD KNOCKOUT VICTOR; Halts Walker in 44 Seconds of First Round at Buffalo | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/new-hospital-staff-honored.html | New Hospital Staff Honored | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/mrs-e-s-stevens-wed-married-to-dr-john-u-white-in-avon-park-fla.html | MRS. E. S. STEVENS WED; Married to Dr. John U. White in Avon Park, Fla. Ceremony | True | Special to T Nzw Yo Tn,Z. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/1000000-issue-to-banking-group-syndicate-headed-by-the-chase.html | $1,000,000 ISSUE TO BANKING GROUP; Syndicate Headed by the Chase National Bids In Bonds of West Virginia | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/mr-mayor-any-smoke-plans.html | MR. MAYOR: ANY SMOKE PLANS? | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/additional-air-groups-action-on-finletter-seventy-airgroup.html | Additional Air Groups; Action on Finletter Seventy Air-Group Recommendation Urged | | GEORGE HENRY FAHA. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/dartmouth-topples-harvard-nine-9-to-6.html | DARTMOUTH TOPPLES HARVARD NINE, 9 TO 6 | True | Special to THE NEW YORK TIMES | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/irgunists-capture-key-arab-village-yehudia-dominates-tel-avivlydda.html | IRGUNISTS CAPTURE KEY ARAB VILLAGE; Yehudia Dominates Tel Aviv-Lydda Road -- Lebanese Said to Cross Border | True | By Gene Currivanspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/jockey-lindberg-suspended.html | Jockey Lindberg Suspended | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/kingsmen-win-in-tenth-brooklyn-college-tops-hofstra-nine-on-mitkos.html | KINGSMEN WIN IN TENTH; Brooklyn College Tops Hofstra Nine on Mitko's Hit, 11-10 | True | | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/ends-salvation-army-service.html | Ends Salvation Army Service | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/florence-mcrossin-of-leonia-betrothed.html | FLORENCE M'CROSSIN OF LEONIA BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/germans-to-have-role-in-geneva.html | Germans to Have Role in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/the-draft-and-umt.html | THE DRAFT AND UMT | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/medical-officers-needed-army-corps-is-authorized-to-use-300-from.html | MEDICAL OFFICERS NEEDED; Army Corps Is Authorized to Use 300 From Reserve | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/greece-executes-scores-of-leftists-152-shot-for-murders-during-and.html | GREECE EXECUTES SCORES OF LEFTISTS; 152 Shot for Murders During and After Nazi Occupation, Government Announces Greece Executes Many Leftists Convicted of Murders in Uprising | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/berlin-talks-resumed-britons-russians-hold-first-meeting-since.html | BERLIN TALKS RESUMED; Britons, Russians Hold First Meeting Since April 1 | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/sharp-drop-marks-shoe-production-7-to-10-million-pair-decline.html | SHARP DROP MARKS SHOE PRODUCTION; 7 to 10 Million Pair Decline Indicated for April as Well as Further Slump This Month | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/new-posts-to-be-created.html | New Posts to Be Created | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/conference-slated-today.html | Conference Slated Today | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/elected-a-vice-president-of-the-hughes-aircraft-co.html | Elected a Vice President Of the Hughes Aircraft Co. | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/town-house-is-sold-buyer-will-alter-sunderland-home-into-seven.html | TOWN HOUSE IS SOLD; Buyer Will Alter Sunderland Home Into Seven Suites | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/olivier-film-hamlet-acclaimed-in-london.html | OLIVIER FILM 'HAMLET' ACCLAIMED IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/oscar-goldschlag.html | OSCAR GOLDSCHLAG | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/13-slovaks-put-on-trial-accused-of-plot-to-overthrow-peoples.html | 13 SLOVAKS PUT ON TRIAL; Accused of Plot to Overthrow 'People's Democratic Regime' | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/soundaid-spending-is-urged-by-dewey-governor-also-hits-attempts-to.html | SOUND AID SPENDING IS URGED BY DEWEY; Governor Also Hits Attempts to Tax Farm Cooperatives -- Oregon Drive Stepped Up | True | By Clayton Knowlesspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/i-brother-francis-retta-i.html | I BROTHER FRANCIS RETTA I | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/dr-boris-rapoport-noted-anesthetist.html | DR. BORIS RAPOPORT, NOTED ANESTHETIST | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/pilots-guild-hit-in-boxing-muddle-eagan-informs-strauss-that.html | PILOTS' GUILD HIT IN BOXING MUDDLE; Eagan Informs Strauss That Negotiations With Group for Bouts Are Illegal | True | By William J. Briordy | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/inflation-raises-cost-of-insurance-study-of-committee-on-debt.html | INFLATION RAISES COST OF INSURANCE; Study of Committee on Debt Policy Holds Low Interest Penalizes Policyholders | True | | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/more-help-urged-for-us-indians-civic-leaders-hear-new-appeal-for.html | MORE HELP URGED FOR U.S. INDIANS; Civic Leaders Hear New Appeal for Cultural Program -- Fund of $100,000 Asked | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/sunray-oil-stock-on-market-today-investment-bankers-to-offer.html | SUNRAY OIL STOCK ON MARKET TODAY; Investment Bankers to Offer Convertible Preferred Shares Amounting to $20,000,000 | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/snyder-sees-rise-in-taxes-possible.html | SNYDER SEES RISE IN TAXES POSSIBLE | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/louis-steps-up-road-work.html | Louis Steps Up Road Work | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/us-zone-abuse-laid-to-russians-czechs.html | U.S. ZONE ABUSE LAID TO RUSSIANS, CZECHS | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/munich-press-fair-renews-world-ties-journalists-of-many-lands-to.html | MUNICH PRESS FAIR RENEWS WORLD TIES; Journalists of Many Lands to Take Part in Exposition That Will Open Today | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/advertising-news-grocery-inventory-is-improved.html | Advertising News; Grocery Inventory Is Improved | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/problem-of-arab-refugees.html | Problem of Arab Refugees | True | NASRI KHATTAR. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/women-open-metropolitan-golf-competition-in-cup-series-500-play.html | Women Open Metropolitan Golf Competition in Cup Series; 500 PLAY MATCHES IN THREE DISTRICTS Piping Rock Team Scores Over Cherry Valley as W.M.G.A. Inaugurates Its Season MEADOW BROOK TRIUMPHS Mrs. Hockenjos of Baltusrol Paces Victory Over Glen Ridge -- Ridgewood Wins | True | By Maureen Orcutt | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/kuster-has-1hitter-for-adelphi.html | Kuster Has 1-Hitter for Adelphi | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/swedes-roll-in-abc-but-9-stockholm-amateurs-seek-allevents-trophy.html | SWEDES ROLL IN A.B.C.; But 9 Stockholm Amateurs Seek All-Events Trophy Only | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/black-and-jackson-clash-in-nazi-case-former-opposes-deportation.html | BLACK AND JACKSON CLASH IN NAZI CASE; Former Opposes Deportation With War Ended -- Latter Says Danger Persists | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/reporters-jailable-under-bill-approved-by-house-group-backs-bill.html | Reporters Jailable Under Bill Approved by House Group; BACKS BILL PUTTING PRESS IN JEOPARDY | True | By John D. Morrisspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/test-new-material-makers-of-durisol-claim-cut-in-time-and-costs.html | TEST NEW MATERIAL; Makers of Durisol Claim Cut in Time and Costs | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/un-group-votes-palestine-survey-for-interim-rule-political.html | U.N. GROUP VOTES PALESTINE SURVEY FOR INTERIM RULE; Political Committee 33 to 7 for Setting Up Unit to Plan a Provisional Regime TACTICAL GAIN FOR BRITAIN Only 3 in Body of 12 Are Firm for Partition -- King Abdullah Warns of Invasion U.N. GROUP VOTES PALESTINE SURVEY | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/sec-allows-deals-of-gas-companies-harrisburgs-additional-issue-and.html | SEC ALLOWS DEALS OF GAS COMPANIES; Harrisburg's Additional Issue and Kentucky West Virginia Retirement Approved | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/wain-wright-gets-medal-of-masons-award-of-1945-is-presented-here-to.html | WAIN WRIGHT GETS MEDAL OF MASONS; Award of 1945 is Presented Here to the Hero of Bataan -- C.E. Wilson Also Honored | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/danzig-exgauleiter-asks-mercy.html | Danzig Ex-Gauleiter Asks Mercy | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/house-and-3-stores-in-white-plains-deal.html | HOUSE AND 3 STORES IN WHITE PLAINS DEAL | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/boys-club-meeting-sees-indian-dances.html | BOYS CLUB MEETING SEES INDIAN DANCES | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/joins-board-of-directors-of-celanese-corporation.html | Joins Board Of Directors Of Celanese Corporation | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/missg-smqudi-prospbgt-bridii-daughter-of-novelist-engaged-to.html | MISSG. S.MQUDI PROSPBGT BRIDII; Daughter of Novelist Engaged to Richard Edwin Welch Jr. of Harvard, Ex-Officee | True | r | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/hypocrisy-on-dps-is-laid-to-nations-tuck-iro-leader-declares-at.html | HYPOCRISY ON DP'S IS LAID TO NATIONS; Tuck, IRO Leader, Declares at Geneva That Refugee Problem Is Unsolved | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/blood-for-zion-sought-hadassah-to-obtain-plasma-through-hospitals.html | BLOOD FOR ZION SOUGHT; Hadassah to Obtain Plasma Through Hospitals Here | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/delaware-selects-delegates.html | Delaware Selects Delegates | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/mrs-reynal-married-former-elizabeth-young-bride-of-hugh-f-walker-in.html | MRS. REYNAL MARRIED; Former Elizabeth Young Bride of Hugh F. Walker in Vermont | True | Spk, ctal to Tins Nzw Yo'. TillE:S. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/lebanese-unit-enters.html | Lebanese Unit Enters | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/defends-itu-policy-on-new-processes-randolph-backs-union-right-to.html | DEFENDS ITU POLICY ON NEW PROCESSES; Randolph Backs Union Right to Seek Varitype Control Without Recourse to NLRB | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/loses-gem-case-ruling-mrs-durant-to-finish-jail-term-for-part-in.html | LOSES GEM CASE RULING; Mrs. Durant to Finish Jail Term for Part in Hesse Jewel Theft | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/air-force-commissions-to-cadets.html | Air Force Commissions to Cadets | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/home-financing-backed-fha-official-endorses-proposals-at-house.html | HOME FINANCING BACKED; FHA Official Endorses Proposals at House Group Hearing | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/jury-minutes-offered.html | Jury Minutes Offered | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/french-high-court-upset-its-communist-members-resign-after-assembly.html | FRENCH HIGH COURT UPSET; Its Communist Members Resign After Assembly Defeat | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/curtis-cup-team-to-depart-today-mrs-vare-6-others-to-leave-for.html | CURTIS CUP TEAM TO DEPART TODAY; Mrs. Vare, 6 Others to Leave for England -- Players Are Feted by U.S.G.A. | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/un-told-japanese-built-big-mukden-plant-to-make-heroin-on-world.html | U.N. Told Japanese Built Big Mukden Plant To Make Heroin on World Genocide Scale | True | By John Kentonspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/chief-of-eca-bids-europe-speed-plan-hoffman-says-aid-will-go-first.html | CHIEF OF ECA BIDS EUROPE SPEED PLAN; Hoffman Says Aid Will Go First to Nations That Lift Their Productivity | True | By Felix Belair Jr.special To the New York Times. | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/jockey-club-bans-sande-for-60-days-trainer-denied-admittance-to.html | JOCKEY CLUB BANS SANDE FOR 60 DAYS; Trainer Denied Admittance to Tracks -- Stable Foreman and Groom Suspended 30 Days | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/mrs-john-goddard.html | MRS. JOHN GODDARD | True | Special to Ntw YO 'r3T..1. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/child-appeal-days-here-mayor-sets-today-tomorrow-and-may-25-in-fund.html | CHILD APPEAL DAYS HERE; Mayor Sets Today, Tomorrow and May 25 in Fund Drive | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/mrs-frederick-h-evans.html | MRS. FREDERICK H. EVANS | True | special to NzwyOZ,IC Tn4. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/va-hospital-contracts-awarded.html | VA Hospital Contracts Awarded | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/forum-on-composers-music-clubs-to-hear-speakers-at-waldorf-on.html | FORUM ON COMPOSERS; Music Clubs to Hear Speakers at Waldorf on Friday | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/notes.html | Notes | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/making-history.html | Making History | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/national-grange-opposes-trade-act-goss-tells-secret-house-quiz-he.html | NATIONAL GRANGE OPPOSES TRADE ACT; Goss Tells Secret House Quiz He Prefers Expiration to Its Extension in Present Form BESSE CALLS FOR HOLIDAY Urges End of 'Mad Scramble' to Cut Duties -- Also for Tariff Powers for Commission NATIONAL GRANGE OPPOSES TRADE ACT | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/mrs-bouvier-beale-has-son.html | Mrs. Bouvier Beale Has Son | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/plan-54-bronx-houses-builders-erecting-first-units-in-corsa-avenue.html | PLAN 54 BRONX HOUSES; Builders Erecting First Units in Corsa Avenue Project | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/radio-men-electrocuted-two-killed-when-aluminum-ladder-hits-power.html | RADIO MEN ELECTROCUTED; Two Killed When Aluminum Ladder Hits Power Line | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/admiral-lqewton-war-hero-66-ds-commander-of-south-pacific-area.html | ADMIRAL lqEWTON, WAR HERO, 66, DS; Commander of South Pacific Area Against Japanese Won the Navy Cross in 1917 | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/rent-stay-is-vacated-knickerbocker-village-ordered-to-hold-rise-in.html | RENT STAY IS VACATED; Knickerbocker Village Ordered to Hold Rise in Escrow | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/bond-club-nominations-george-j-leness-is-listed-for-post-of.html | BOND CLUB NOMINATIONS; George J. Leness Is Listed for Post of President | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/analyzing-prejudice.html | ANALYZING PREJUDICE | True | | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/tighter-labor-law-to-be-considered-with-big-strikes-threatening.html | TIGHTER LABOR LAW TO BE CONSIDERED; With Big Strikes Threatening, Congress 'Watchdog' Group Sets Hearings for May 24 | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/ecuador-gasoline-ration-urged.html | Ecuador Gasoline Ration Urged | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/alljewish-train-operating.html | All-Jewish Train Operating | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/sells-leroy-st-apartments.html | Sells Leroy St. Apartments | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/optimistic-about-malaya.html | Optimistic About Malaya | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/sarnoff-rebukes-rca-stockholder-critic-of-dividend-policy-is.html | SARNOFF REBUKES RCA STOCKHOLDER; Critic of Dividend Policy Is Accused of Pique Over Rejection of Songs REBUFF WINS APPLAUSE Profit in First 1948 Quarter Is Put at $5,764,498, or 23 Per Cent More Than in '47 SARNOFF REBUKES RCA STOCKHOLDER | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/warren-again-spurns-vice-presidency-race.html | WARREN AGAIN SPURNS VICE PRESIDENCY RACE | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/miles-a-keasey.html | MILES A. KEASEY | True | Speai to T N You TLES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/law-center-gifts-sought.html | Law Center Gifts Sought | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/shantung-fight-reported-three-chinese-red-divisions-are-said-to-be.html | SHANTUNG FIGHT REPORTED; Three Chinese Red Divisions Are Said to Be Encircled | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/3run-7th-helps-bombers-win-61-dimaggio-extends-his-hitting-streak.html | 3-RUN 7TH HELPS BOMBERS WIN, 6-1; DiMaggio Extends His Hitting Streak to 10 Games in Big Inning Against Browns SHEA'S TRIPLE AIDS YANKS Potter of St. Louis, Effective for Five Frames, Retires With Arm Trouble | True | By Louis Effrat | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/senate-oleo-test-is-set-for-today-vote-on-committee-assignment-of.html | SENATE OLEO TEST IS SET FOR TODAY; Vote on Committee Assignment of Bill Agreed On as Anti-Tax Group Fights Chair Ruling | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/torture-is-laid-to-circus-trainer-veteran-admonished-by-court-to-be.html | 'TORTURE' IS LAID TO CIRCUS TRAINER; Veteran Admonished by Court to Be More Gentle With Elephants in Future | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/price-firm-on-50-of-industry-needs-balance-of-purchases-bought-on.html | PRICE FIRM ON 50% OF INDUSTRY NEEDS; Balance of Purchases Bought on Negotiated or Escalator Clause Contract Basis | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/wftu-finds-means-of-avoiding-split-sixman-committee-achieves-an.html | WFTU FINDS MEANS OF AVOIDING SPLIT; Six-Man Committee Achieves an Agreement in Principle -- Carey Wins Demands | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/education-level-rises-in-us.html | Education Level Rises in U.S. | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/crosby-may-star-in-berlin-musical-paramount-is-negotiating-with.html | CROSBY MAY STAR IN BERLIN MUSICAL; Paramount Is Negotiating With Composer to Do a Picture Called 'White Christmas' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/packard-reports-profit-in-quarter-net-of-1304727-contrasts-with.html | PACKARD REPORTS PROFIT IN QUARTER; Net of $1,304,727 Contrasts With $1,148,173 Loss in '47 as Car Shipments Soar | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/french-lace-silks-in-comeback-here-yolande-inc-head-predicts-wide.html | FRENCH LACE, SILKS IN COMEBACK HERE; Yolande, Inc., Head Predicts Wide Use in Fall Lingerie and Blouses by Producers | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/stamp-to-honor-5-indian-tribes.html | Stamp to Honor 5 Indian Tribes | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/heads-insurance-agents-group.html | Heads Insurance Agents Group | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/celtic-soccer-team-wins-10.html | Celtic Soccer Team Wins, 1-0 | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/chinese-rightist-leaves-cabinet-chen-lifu-head-of-cc-clique.html | CHINESE RIGHTIST LEAVES CABINET; Chen Li-fu, Head of 'C.C. Clique,' Criticized -- Premier Says That Whole Cabinet Will Quit | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/florence-hunter-becomes-engaged-chapin-school-alumna-fiancee-of.html | FLORENCE HUNTER BECOMES ENGAGED; Chapin School Alumna Fiancee of Jerome R. A. Monks, Who Served as Army Major | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/lehman-advocates-holy-city-trustee-after-seeing-truman-he-urges-an.html | LEHMAN ADVOCATES HOLY CITY TRUSTEE; After Seeing Truman He Urges an International Force and Ultimate Partition | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/physics-award-set-up-princeton-fund-will-honor-the-late-shuichi.html | PHYSICS AWARD SET UP; Princeton Fund Will Honor the Late Shuichi Kusaka | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/shortages-to-halt-chrysler.html | Shortages to Halt Chrysler | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/red-shoes-beats-rocket-bomb-with-dangerous-age-third-at-jamaica.html | Red Shoes Beats Rocket Bomb With Dangerous Age Third at Jamaica; ARCARO TRIUMPHS ON 5-TO-2 CHANCE Red Shoes Gamely Withstands Long Drive to Win From Rocket Bomb by Head DYNAMO ALSO SHOWS WAY Wheatley Sprinter Outraces Lady Jacomar at Jamaica -- Put and Call Victor | True | By Joseph C. Nichols | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/paper-says-petkov-barred-mercy-offer.html | PAPER SAYS PETKOV BARRED MERCY OFFER | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/embroidery-adds-color-to-fashions-cottons-and-linens-employed.html | EMBROIDERY ADDS COLOR TO FASHIONS; Cottons and Linens Employed Artistically in Designs Made for Sada Sacks | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/drobny-on-czech-squad.html | Drobny on Czech Squad | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/imrs-jefferson-l-ove-ll.html | I'MRS. JEFFERSON L. OVE. LL | True | Special to Tm NLV YOm TI | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/youngster-at-70-dr-otis-retiring-city-college-literature-teacher.html | YOUNGSTER AT 70, DR. OTIS RETIRING; City College Literature Teacher Protests Mandatory End of Service He Loves | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/grant-to-braniff-stirs-new-battle-fight-to-get-south-american-air.html | GRANT TO BRANIFF STIRS NEW BATTLE; Fight to Get South American Air Travel Enhanced by Ruling of the CAB | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/aid-to-family-life-aim-of-confernce-leaders-in-project-supported-by.html | AID TO FAMILY LIFE AIM OF CONFERNCE; Leaders in Project Supported by Truman Explain Scope at White House Session | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/adirondack-preserve.html | ADIRONDACK PRESERVE | True | | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/lingerie-concern-buys-queens-site-radelle-plans-2story-factory-in.html | LINGERIE CONCERN BUYS QUEENS SITE; Radelle Plans 2-Story Factory in Long Island City -- Drug Firm Leases in Astoria | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/house-hearings-are-begun-on-basic-revision-of-un-witnesses-back.html | House Hearings Are Begun On Basic Revision of U.N.; Witnesses Back Measures to Put Curb on Veto or, if Russia Objects, to Create Mutual Defense Alliance of Democracies HOUSE GROUP URGES EASING U.N. VETO | True | By William S. Whitespecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/st-louis-homers-halt-brooks-54-musial-and-slaughter-connect-for.html | ST. LOUIS HOMERS HALT BROOKS, 5-4; Musial and Slaughter Connect for Cards -- Dodgers' Rally Falls Short in Ninth | True | By Roscoe McGowenspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/souths-college-plan-approved-by-house.html | SOUTH'S COLLEGE PLAN APPROVED BY HOUSE | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/bronx-irked-by-omission-in-state-vacation-booklet.html | Bronx Irked by Omission In State Vacation Booklet | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/nursing-school-71-years-old.html | Nursing School 71 Years Old | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/accord-surprising-in-health-meeting-areas-of-agreement-on-10year.html | ACCORD SURPRISING IN HEALTH MEETING; Areas of Agreement on 10-Year Program for Nation Much Greater Than Expected | True | By William L. Laurencespecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/chevalier-of-french-legion-of-honor.html | CHEVALIER OF FRENCH LEGION OF HONOR | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/renunciation-doubted-brother-of-princess-anne-feels-she-will-not.html | RENUNCIATION DOUBTED; Brother of Princess Anne Feels She Will Not Leave Church | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/kriza-takes-lead-in-four-ballets-shows-to-advantage-in-billy-the.html | KRIZA TAKES LEAD IN FOUR BALLETS; Shows to Advantage in 'Billy the Kid,' 'Facsimile,' 'Fall River Legend,' 'On Stage!' | True | By John Martin | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/us-mediation-may-be-asked.html | U.S. Mediation May Be Asked | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/spellman-59-at-childrens-mass.html | Spellman, 59, at Children's Mass | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/to-inspect-state-canal-system.html | To Inspect State Canal System | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/free-loans-last-year-aided-2900-families.html | FREE LOANS LAST YEAR AIDED 2,900 FAMILIES | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/redemption-date-is-set-for-the-war-bonus-notes.html | Redemption Date Is Set For the War Bonus Notes | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/piet-easily-wins-ral-parr-stakes-bomar-3yearold-home-first-by-2.html | PIET EASILY WINS RAL PARR STAKES; Bomar 3-Year-Old Home First by 2 Lengths at Pimlico -- Bovard Next at Wire | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/food-strikes-rise-in-2-german-zones-81000-expected-to-be-idle-today.html | FOOD STRIKES RISE IN 2 GERMAN ZONES; 81,000 Expected to Be Idle Today in British-U.S. Areas -- Hanover Is Hit Hard | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/paris-strike-deadlocked-government-refuses-to-negotiate-with-subway.html | PARIS STRIKE DEADLOCKED; Government Refuses to Negotiate With Subway Motormen | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/join-the-fight.html | Join the Fight | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/bevin-spurns-compromise-with-communist-ideology-bevin-spurns-any.html | Bevin Spurns Compromise With Communist Ideology; Bevin Spurns Any Compromise With Ideology of Communists | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Review Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/veeck-operation-satisfactory.html | Veeck Operation 'Satisfactory' | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/mrswilliam-d-beach-i.html | MRS.-WILLIAM D. BEACH I | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/private-home-building-up-5-per-cent-in-april.html | Private Home Building Up 5 Per Cent in April | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/thieves-hit-jackpot-loot-safe-of-vending-concern-of-375-lbs-of.html | THIEVES HIT JACKPOT; Loot Safe of Vending Concern of 375 Lbs. of Coins Worth $4,000 | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/woll-sounds-cio-on-reentering-afl-letter-to-murray-urges-end-of.html | WOLL SOUNDS CIO ON REENTERING AFL; Letter to Murray Urges End of WFTU Ties, Communist Purge and Labor Unity | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/back-to-work-move-grows-in-meat-strike.html | BACK TO WORK MOVE GROWS IN MEAT STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/australian-team-wins-beats-leicester-at-cricket-by-an-innings-and.html | AUSTRALIAN TEAM WINS; Beats Leicester at Cricket by an Innings and 171 Runs | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/3036-donated-for-charity.html | $3,036 Donated for Charity | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/2-jersey-parties-adopt-platforms-democrats-and-republicans-make-no.html | 2 JERSEY PARTIES ADOPT PLATFORMS; Democrats and Republicans Make No Changes -- Both Call for Preparedness | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/knee-injuries-to-mize-and-cooper-discounted-by-giants-good-hurling.html | Knee Injuries to Mize and Cooper Discounted by Giants' Good Hurling; New Yorkers Have Pitched Route 6 Times, Including Two Shut-Outs -- Big Catcher Insists on Playing Despite Ailment | True | By John Drebingerspecial To The New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/palestinians-sail-will-join-in-fight-students-aboard-marine-carp.html | PALESTINIANS SAIL; WILL JOIN IN FIGHT; Students Aboard Marine Carp Announce Plans to Enlist in Haganah Army | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/152-reported-executed.html | 152 Reported Executed | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/most-state-farms-use-washers.html | Most State Farms Use Washers | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/red-sox-4-in-6th-down-tigers-63-moses-single-and-stephens-triple.html | RED SOX' 4 IN 6TH DOWN TIGERS, 6-3; Moses' Single and Stephens' Triple Mark Big Frame -- Ferriss Wins in Box | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/boy-5-loses-fight-for-life.html | Boy, 5, Loses Fight for Life | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/nevada-warns-gamblers-to-keep-games-honest.html | Nevada Warns Gamblers To Keep Games Honest | True | By the United Press. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/rail-peace-efforts-by-us-board-fail-roads-face-seizure-parleys.html | RAIL PEACE EFFORTS BY U.S. BOARD FAIL; ROADS FACE SEIZURE; Parleys Collapse in Chicago -- Mediators Will Put Issue Before President Truman ACTION IN 48 HOURS SEEN Government Holds 1916 Law Grants Operating Powers -- Walkout Due Tuesday RAIL STRIKE ACTION NOW UP TO TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/agree-on-a-pinball-code-operators-accept-plan-to-bar-play-by.html | AGREE ON A PINBALL CODE; Operators Accept Plan to Bar Play by Children Under 18 | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/becomes-vice-president-of-royal-typewriter-co.html | Becomes Vice President Of Royal Typewriter Co. | True | | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/poland-will-spend-to-build-up-trade-65800000-program-divided-into.html | POLAND WILL SPEND TO BUILD UP TRADE; $65,800,000 Program Divided Into Fleet Expansion, Port and Fishing Categories | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/school-on-66th-st-will-cost-750000.html | SCHOOL ON 66TH ST. WILL COST $750,000 | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/candidates-humor-eased-ohio-battle-both-taft-and-stassen-had-their.html | CANDIDATES HUMOR EASED OHIO BATTLE; Both Taft and Stassen Had Their Moments -- Press Not Always Amused | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/priest-30-will-be-consecrated-as-bishop-youngest-in-protestant.html | Priest, 30, Will Be Consecrated as Bishop; Youngest in Protestant Episcopal Church | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/us-joins-at-t-talks-mediation-unit-holds-meeting-with-company-and.html | U.S. JOINS A.T. & T. TALKS; Mediation Unit Holds Meeting With Company and Union | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/colombian-explains-break-with-soviet.html | COLOMBIAN EXPLAINS BREAK WITH SOVIET | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/miss-v-50-years-in-job-has-no-idea-of-retiring.html | Miss V 50 Years in Job, Has No Idea of Retiring | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/ha-wilson-strike-in-2d-day.html | H.A. Wilson Strike in 2d Day | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/apparel-failures-show-marked-rise.html | APPAREL FAILURES SHOW MARKED RISE | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/edward-f-strong.html | EDWARD F-. STRONG | True | Special to T Nsw Yoc Tzⁱˢ. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/sports-of-the-times-a-taylormade-team.html | Sports of the Times; A Taylor-Made Team | True | By Arthur Daley | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/son-to-mrs-aristo-s-onassis.html | Son to Mrs. Aristo S. Onassis | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/wainwright-asks-marthur-election-asserts-commander-in-tokyo.html | WAINWRIGHT ASKS MARTHUR ELECTION; Asserts Commander in Tokyo Qualifies as 'Statesman' to Be Next President | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/one-dead-six-hurt-in-freakish-blast-piano-movers-break-gas-pipe.html | ONE DEAD, SIX HURT IN FREAKISH BLAST; Piano Movers Break Gas Pipe, Resulting Explosion Razes 4-Family Queens House DEBRIS HURLED 200 YARDS Nearest Wall of a Neighboring Structure Is Torn Off, Eight Other Buildings Damaged | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/von-rundstedt-enters-hospital.html | von Rundstedt Enters Hospital | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/newton-ia-gets-maytag-plant.html | Newton, Ia., Gets Maytag Plant | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/india-takes-over-cutch-state.html | India Takes Over Cutch State | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/democrats-dine-monday.html | Democrats Dine Monday | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/argentina-backs-trading-methods-economic-leader-says-regime-makes.html | ARGENTINA BACKS TRADING METHODS; Economic Leader Says Regime Makes Food Prices High to Equalize Import Costs | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/jersey-transit-union-asks-rise.html | Jersey Transit Union Asks Rise | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/chinese-born-in-plane-2-miles-up.html | Chinese Born in Plane 2 Miles Up | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/ccny-hands-nyu-first-league-defeat-beavers-shatter-violet-skein-74.html | C.C.N.Y. Hands N.Y.U. First League Defeat; BEAVERS SHATTER VIOLET SKEIN, 7-4 City's Piacentino Yields Five Hits in Denying N.Y.U. Bid for Ninth Loop Victory ELKIND IS BATTING STAR Catcher Excels as Lavender Downs Heights Nine for First Time Since 1944 | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/beer-sales-record-in-47-87000000-barrels-sold.html | Beer Sales Record in '47; 87,000,000 Barrels Sold | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/horse-owners-are-heard-hold-state-labor-board-lacks-power-to-act-on.html | HORSE OWNERS ARE HEARD; Hold State Labor Board Lacks Power to Act on Charges | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/europe-feels-pang-of-overproducing-economic-commission-learns.html | EUROPE FEELS PANG OF OVERPRODUCING; Economic Commission Learns Bilateral Accords Hobble Free Exchange of Goods | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/desio-and-delucca-take-golf-honors-capture-proamateur-oneday-event.html | DESIO AND DELUCCA TAKE GOLF HONORS; Capture Pro-Amateur One-Day Event -- Wood Loses Out on Matching of Cards | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/eisenhower-gets-plea-5000-children-ask-him-to-their-benefit-fete-in.html | EISENHOWER GETS PLEA; 5,000 Children Ask Him to Their Benefit Fete in Suffern | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/joe-yule-signs-for-musical.html | Joe Yule Signs for Musical | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/new-decorations-for-homes-shown-handprinted-fabrics-of-own-design.html | NEW DECORATIONS FOR HOMES SHOWN; Hand-Printed Fabrics of Own Design Put on Display at Dan Cooper House | True | By Mary Roche | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/nyac-fencers-excel-three-other-teams-also-qualify-for-national.html | N.Y.A.C. FENCERS EXCEL; Three Other Teams Also Qualify for National Foils Title | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/obstacles-to-uniting-ireland-thriving-economy-in-north-contrasted.html | Obstacles to Uniting Ireland; Thriving Economy in North Contrasted With Conditions in Eire | True | M.D. SULLAVAN. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/columbia-art-faculty-show.html | Columbia Art Faculty Show | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/cw-culkins-feted-on-golden-wedding.html | C.W. CULKINS FETED ON GOLDEN WEDDING | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/film-leaders-split-on-merits-of-ruling.html | FILM LEADERS SPLIT ON MERITS OF RULING | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/clerk-mixes-menuhins-jersey-doctor-and-violinist-meet-up-in-plane.html | CLERK MIXES MENUHINS; Jersey Doctor and Violinist Meet Up in Plane | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/svend-langkjaer.html | SVEND LANGKJAER | True | Special to NEW NoPJc TiMzS. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/puckett-to-be-honored.html | Puckett to Be Honored | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/syria-curbs-press-messages.html | Syria Curbs Press Messages | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/ibn-saud-to-do-utmost.html | Ibn Saud to Do "Utmost" | True | | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/jericho-truce-talks-go-on.html | Jericho Truce Talks Go On | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/council-proposes-jerusalem-ruler-un-trusteeship-body-asks.html | COUNCIL PROPOSES JERUSALEM RULER; U.N. Trusteeship Body Asks British-Named Governor -- 10-Hour Sitting Ends Work | | By Walter S. Sullivanspecial To the New York Times. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/circus-elephant-aids-new-york-fund-drive.html | CIRCUS ELEPHANT AIDS NEW YORK FUND DRIVE | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/comic-books-held-harmful-to-youth-careful-supervision-of-reading.html | COMIC BOOKS HELD HARMFUL TO YOUTH; Careful Supervision of Reading for Children Urged at Forum of Man and Three Women | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/grains-are-strong-with-may-leading-close-is-about-the-top-wheat.html | GRAINS ARE STRONG, WITH MAY LEADING; Close Is About the Top, Wheat Rising 1 3/4 to 3 1/4, Oats 5/8 to 2 5/8, Corn 5/8 to 2 1/2 | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/books-authors.html | Books -- Authors | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/herald-tribune-pact-authorized-by-guild.html | HERALD TRIBUNE PACT AUTHORIZED BY GUILD | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/court-told-of-railroad-soot.html | Court Told of Railroad Soot | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/latinos-j-nash.html | LATINOS J. NASH | True | Sp ecial $,o 'L"'l YO" | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/mcmanus-is-named-secretary.html | McManus Is Named Secretary | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/song-recital-given-by-andrew-gainy-young-baritone-departs-from.html | SONG RECITAL GIVEN BY ANDREW GAINY; Young Baritone Departs From Standard Debut Selections in His Town Hall Program | True | By Howard Taubman | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/brown-and-mangia-box-8round-draw-bout-ends-season-at-broadway-arena.html | BROWN AND MANGIA BOX 8-ROUND DRAW; Bout Ends Season at Broadway Arena -- La Bua Knocks Out Andrews in First Round | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/protests-tobacco-allocation-in-erp.html | Protests Tobacco Allocation in ERP | True | WILLIAM G. MANNING | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/school-aides-take-oath-dr-pertsch-is-chief-among-the-new.html | SCHOOL AIDES TAKE OATH; Dr. Pertsch Is Chief Among the New Supperintendents | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/overseas-chinese-protest.html | Overseas Chinese Protest | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/taylor-convicted-in-alabama-court-senator-fined-50-sentence-of-180.html | TAYLOR CONVICTED IN ALABAMA COURT; Senator Fined $50, Sentence of 180 Days for Disorderly Conduct Is Suspended | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/cotton-prices-up-by-38-to-55-points-market-opens-14-to-33-higher.html | COTTON PRICES UP BY 38 TO 55 POINTS; Market Opens 14 to 33 Higher and Continues Strong With Only Minor Sell-Offs | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/edward-j-ditzel-sr.html | EDWARD J. DITZEL SR. | True | .Special to Nv Yo s. | | C1B 134360 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/yiddish-musical-due-friday.html | Yiddish Musical Due Friday | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/researchers-elect-dr-lyons.html | Researchers Elect Dr. Lyons | True | Special to THE NEW YORK TIMES. | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/auto-club-condemns-needless-horn-toots.html | AUTO CLUB CONDEMNS NEEDLESS HORN TOOTS | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/antizionist-lists-policy-dictators-lehman-baruch-and-warburg-named.html | ANTI-ZIONIST LISTS POLICY 'DICTATORS'; Lehman, Baruch and Warburg Named as Among Those Who Influence U.S. on Palestine | True | | | C1B 134360 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/students-vote-for-umt-fairleigh-dickinson-college-poll-also-favors.html | STUDENTS VOTE FOR UMT; Fairleigh Dickinson College Poll Also Favors Draft | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/making-history.html | Making History | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/origin-of-phrase-used-by-roosevelt.html | Origin of Phrase Used by Roosevelt | True | NICOLAS SLONIMSKY | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/a-dangerous-bill.html | A DANGEROUS BILL | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/again-heads-uptown-chamber.html | Again Heads Uptown Chamber | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/housing-program-scored-state-limiteddividend-plan-opposed-by.html | HOUSING PROGRAM SCORED; State Limited-Dividend Plan Opposed by Veterans | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/sawyer-confirmed-in-cabinet.html | Sawyer Confirmed in Cabinet | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/trumbo-convicted-of-congress-contempt-film-writer-faces-jail-in.html | Trumbo Convicted of Congress Contempt; Film Writer Faces Jail in Communist Case | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/soviet-atom-bomb-held-20-years-off-hancock-tells-spice-parley-views.html | SOVIET ATOM BOMB HELD 20 YEARS OFF; Hancock Tells Spice Parley Views Are Based on Talks With Russians at U.N. ELECTED BY SPICE MEN SOVIET ATOM BOMB HELD 20 YEARS OFF | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/notre-dame-to-play-navy-at-baltimore.html | NOTRE DAME TO PLAY NAVY AT BALTIMORE | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/lausche-wins-in-ohio.html | Lausche Wins in Ohio | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/approvals-for-municipals-rise.html | Approvals for Municipals Rise | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/imrs-elaine-t-b-reese-to-wedi.html | IMrs. Elaine T. B. Reese to Wedl | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/richard-h-farley-catholic-leader-89.html | RICHARD H. FARLEY, CATHOLIC LEADER, 89 | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/spaak-and-cabinet-resign-in-belgium-premier-averts-socialist-split.html | SPAAK AND CABINET RESIGN IN BELGIUM; Premier Averts Socialist Split on Catholic School Subsidy -- Crisis Seen as Brief | True | By David Andersonspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/bears-win-in-11th-63-newark-rally-beats-montreal-collins-connects.html | BEARS WIN IN 11TH, 6-3; Newark Rally Beats Montreal -- Collins Connects Twice | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/statement-by-marshall-on-the-united-nations.html | Statement by Marshall on the United Nations | True | | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/health-plans-held-help-to-industry-columbia-symposium-advised-that.html | HEALTH PLANS HELD HELP TO INDUSTRY; Columbia Symposium Advised That Increased Production Will Pay for Medical Care | | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/mrs-john-w-jackson.html | MRS. JOHN W. JACKSON | True | Special to an= Nv YoK T',zS. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/sports-of-the-times-an-optimistic-young-fellow.html | Sports of the Times; An Optimistic Young Fellow | True | By Arthur Daley | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/51-pupils-to-get-safety-trip.html | 51 Pupils to Get Safety Trip | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/meisnergolomb.html | Meisner--Golomb | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/wftu-leadership-curbs-its-powers-accepts-careys-demands-for-more.html | WFTU LEADERSHIP CURBS ITS POWERS; Accepts Carey's Demands for More Freedom for Affiliates -- Split Believed Ended | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/von-nida-tosses-away-clubs-as-he-cards-an-83.html | Von Nida Tosses Away Clubs as He Cards an 83 | True | By the United Press. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/burlington-mills-limits-integration-love-tells-textile-group-it.html | BURLINGTON MILLS LIMITS INTEGRATION; Love Tells Textile Group It Will Not Expand Into Rayon Yarn or Garment Output Fields | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/randolph-arrives-for-negotiations-sessions-between-papers-and.html | RANDOLPH ARRIVES FOR NEGOTIATIONS; Sessions Between Papers and Printers to Be Resumed -- Mailers' Talks Extended | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/backs-military-force-world-federalists-head-sees-need-for-adequate.html | BACKS MILITARY FORCE; World Federalists Head Sees Need for Adequate Arms | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/hot-dog-vendor-die-collapses-at-his-regular-stand-along-the.html | HOT DOG VENDOR DIE; Collapses at His Regular Stand Along the Waterfront | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/foes-of-oleo-tax-win-senate-test-4730-vote-sends-bill-to-finance.html | FOES OF OLEO TAX WIN SENATE TEST; 47-30 Vote Sends Bill to Finance Committee as Vandenberg Assignment Is Defeated | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/increased-interest-in-indians-is-urged.html | INCREASED INTEREST IN INDIANS IS URGED | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/consolidated-vultee-plans-new-financing.html | CONSOLIDATED VULTEE PLANS NEW FINANCING | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/harry-semken.html | HARRY SEMKEN | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/3-tudor-works-offered-ballet-gives-shadow-of-wind-undertow-pillar.html | 3 TUDOR WORKS OFFERED; Ballet Gives 'Shadow of Wind,' 'Undertow,' 'Pillar of Fire' | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/may-grains-firm-other-futures-sag-rail-strike-threat-accounts-for-s.html | MAY GRAINS FIRM, OTHER FUTURES SAG; Rail Strike Threat Accounts for Strength in the Current Delivery -- U. S. Buys Flour | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/delegates-praise-un-news-parley-back-from-geneva-group-says-it.html | DELEGATES PRAISE U.N. NEWS PARLEY; Back From Geneva, Group Says It Forced the Clarification of Opposing Views | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/convocation-to-honor-poet.html | Convocation to Honor Poet | True | | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/paraguayans-arrested-100-refugees-in-argentina-held-on-suspicion-of.html | PARAGUAYANS ARRESTED; 100 Refugees in Argentina Held on Suspicion of Plot | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/curtis-cup-squad-sails-for-england-mrs-vare-heads-team-of-seven-for.html | CURTIS CUP SQUAD SAILS FOR ENGLAND; Mrs. Vare Heads Team of Seven for the Resumption of Golf Test Last Held in 1938 | True | By Maureen Orcutt | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/schuman-urges-15-months-draft-french-premier-finally-decides-to.html | SCHUMAN URGES 15 MONTHS DRAFT; French Premier Finally Decides to Compromise Issue, but Fails to Satisfy Generals | True | By Kenneth Campbellspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/doctors-yielding-on-british-service-leaders-urge-profession-to.html | DOCTORS YIELDING ON BRITISH SERVICE; Leaders Urge Profession to Support Plan Opposed by Majority in Plebiscite | True | By Clifton Danielspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/stassen-hails-ohio-showing.html | Stassen Hails Ohio Showing | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/assembly-debates-jerusalem-today-councils-commissioner-plan-heads.html | ASSEMBLY DEBATES JERUSALEM TODAY; Council's Commissioner Plan Heads Agenda for Fourth Meeting on Palestine | True | By Walter S. Sullivanspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/church-merger-favored-congregational-christian-tie-to-evangelical.html | CHURCH MERGER FAVORED; Congregational Christian Tie to Evangelical, Reformed Voted | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/japan-celebrates-boys-festival-last-remaining-feudal-holiday.html | Japan Celebrates 'Boys' Festival,' Last Remaining Feudal Holiday | True | By Lindesay Parrottspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/madison-house-jubilee-scrolls-of-honor-presented-to-former-east.html | MADISON HOUSE JUBILEE; Scrolls of Honor Presented to Former East Siders at Dinner | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/better-teachers-urged-by-klapper-new-way-of-intellectual-life.html | BETTER TEACHERS URGED BY KLAPPER; New Way of Intellectual Life Needed, He Says at Dinner of City College Alumni | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/marshall-austin-hit-congress-move-to-alter-un-now.html | MARSHALL, AUSTIN HIT CONGRESS MOVE TO ALTER U.N. NOW; 'With-or-Without-Russia' Plan Would Widen Existing Gap, Secretary Tells Hearing HE ENVISIONS CLOSING IT Both Officials Stress Results to Date and Urge Program to Strengthen 'From Within' MARSHALL, AUSTIN OPPOSE U.N. PLAN | True | By William S. Whitespecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/eight-sikh-states-form-a-new-union-maharajah-of-patiala-becomes.html | EIGHT SIKH STATES FORM A NEW UNION; Maharajah of Patiala Becomes Leader of Militant Group on India-Pakistan Border | True | By Robert Trumbullspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/wll-honor-retail-executives.html | Wll Honor Retail Executives | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/union-bag-sales-soaring.html | Union Bag Sales Soaring | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/u-s-replacements-in-trieste.html | U. S. Replacements in Trieste | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/assails-minority-in-curtisswright-vaughan-president-testifies-group.html | ASSAILS MINORITY IN CURTISS-WRIGHT; Vaughan, President, Testifies Group Tried to Break Up Annual Meeting ASSAILS MINORITY IN CURTISS-WRIGHT | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/namms-meeting-put-off.html | Namm's Meeting Put Off | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/arcaro-pierson-divide-eddie-gets-4170-from-derby-gives-half-to-mrs.html | ARCARO, PIERSON DIVIDE; Eddie Gets $4,170 From Derby -Gives Half to Mrs. Snider | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/new-unit-to-spur-ad-industry-drive-belding-announces-move-as-aid-to.html | NEW UNIT TO SPUR AD INDUSTRY DRIVE; Belding Announces Move as Aid to Program to Promote Greater Understanding | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/womens-club-names-officers.html | Women's Club Names Officers | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/french-ask-exchange-of-us-ideas-on-style.html | FRENCH ASK EXCHANGE OF U.S. IDEAS ON STYLE | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/u-n-food-chief-says-u-s-prevents-relief.html | U. N. FOOD CHIEF SAYS U. S. PREVENTS RELIEF | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/pravda-says-press-of-soviet-is-free.html | PRAVDA SAYS PRESS OF SOVIET IS FREE | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/currency-gold-standard-studied.html | Currency, Gold Standard Studied | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/french-to-revise-air-line.html | French to Revise Air Line | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/silurians-dinner-on-may-15.html | Silurians' Dinner on May 15 | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/son-to-the-wilford-j-ratzans.html | Son to the Wilford J. Ratzans | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/chinese-woman-pirate-seized.html | Chinese Woman Pirate Seized | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/news-of-food-europeantype-chocolates-are-produced-here-by.html | News of Food; European-Type Chocolates Are Produced Here by Confectioner From Duesseldorf | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/daughter-to-john-w-g-tenneys-i.html | Daughter to John W. G. Tenneys I | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/ruppbolinger.html | Rupp--Bo!linger | True | Special to Ti NrW YO Tlre. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/store-profits-cut-despite-sales-rise-new-peaks-in-turnover-shown-by.html | STORE PROFITS CUT DESPITE SALES RISE; New Peaks in Turnover Shown by the Federated and City Department Chains | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/nancy-leach-to-be-bride-middlebury-senior-ts-betrothed-to-howard.html | NANCY LEACH TO BE BRIDE; Middlebury Senior ts Betrothed to Howard Allan Sackett | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/spearlasker.html | SpearLasker | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/asks-truman-dismiss-4-legion-accuses-housing-authority-officials-in.html | ASKS TRUMAN DISMISS 4; Legion Accuses Housing Authority Officials in Surplus Sale | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/james-craig.html | JAMES CRAIG | True | Special to Tin= l²=w Youth: TIMS. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/aau-boxing-trials-listed.html | A.A.U. Boxing Trials Listed | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/british-golf-lists-27-from-overseas-percentage-of-foreign-players.html | BRITISH GOLF LISTS 27 FROM OVERSEAS; Percentage of Foreign Players Highest in Amateur Event's History -- Eight From U.S. | True | | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/mooremccormack-ship-ship-honored.html | Moore-McCormack Ship Honored | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/new-dodges-placed-on-display.html | New Dodges Placed on Display | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/i-nadia-elman-affianced-i-daughter-of-violinist-will-be-the-bride.html | I NADIA ELMAN AFFIANCED; I Daughter of Violinist Will Be the Bride of Melville Mack | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/texas-gulf-stock-placed.html | Texas Gulf Stock Placed | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/typhoid-hits-palestine-units.html | Typhoid Hits Palestine Units | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/veterans-to-see-revue.html | Veterans to See Revue | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/bidault-defends-course-in-london-asserts-any-accords-reached-on.html | BIDAULT DEFENDS COURSE IN LONDON; Asserts Any Accords Reached on Western Germany Would Benefit All of Europe | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/un-palestine-plan-begins-to-shape-up-basis-for-provisional-regime.html | U.N. PALESTINE PLAN BEGINS TO SHAPE UP; Basis for Provisional Regime Outlined in 5-Point Proposal Submitted by France U.N. PALESTINE PLAN BEGINS TO SHAPE UP | True | By Mallory Brownespecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/bronx-zoo-reports-birth-of-tiger-cubs.html | BRONX ZOO REPORTS BIRTH OF TIGER CUBS | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/awvs-reelects-mrs-baker.html | AWVS Re-elects Mrs. Baker | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/control-battle-ended-u-s-finishing-management-will-withdraw-slate.html | CONTROL BATTLE ENDED; U. S. Finishing Management Will Withdraw Slate of Directors | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/3500-at-page-one-ball-twelfth-annual-entertainment-presented-by.html | 3,500 AT PAGE ONE BALL; Twelfth Annual Entertainment Presented by Newspaper Guild | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/canadian-pacific-railway.html | Canadian Pacific Railway | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/new-water-main-break-third-flood-since-sunday-is-at-second-ave-and.html | NEW WATER MAIN BREAK; Third Flood Since Sunday Is at Second Ave. and 127th St. | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/new-products-reduce-scatter-rug-slipping-found-widespread-cause-of.html | New Products Reduce Scatter Rug Slipping, Found Widespread Cause of Home Accidents | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/britishgerman-talk-due-london-mission-in-frankfort-to-negotiate.html | BRITISH-GERMAN TALK DUE; London Mission in Frankfort to Negotiate Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/rosenwald-fund-lists-last-grants-100000-in-study-fellowships.html | ROSENWALD FUND LISTS LAST GRANTS; $100,000 in Study Fellowships Awarded to 29 Negroes and 18 White Southerners | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/sideback-drape-feature-on-coast-used-in-day-and-formal-clothes.html | SIDE-BACK DRAPE FEATURE ON COAST; Used in Day and Formal Clothes Created by Howard Greer at New Headquarters | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/ernest-e-merville.html | ERNEST E. MERVILLE | True | Special to Nmv Yoc TLZS. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/the-theatre.html | THE THEATRE | True | By Brooks Atkinson | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/world-press-fair-opens-in-munich.html | WORLD PRESS FAIR OPENS IN MUNICH | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/frank-bell-lon6-church-legturer-teacher-of-christian-science-dies.html | FRANK BELL, LON6 CHURCH LEGTURER; Teacher of Christian Science .Dies in HomEx-Editor Spoke Throughout World | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/celebrates-fifty-years-with-galey-lord-inc.html | Celebrates Fifty Years With Galey & Lord, Inc. | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/crude-oil-output-declines-in-week-total-of-5413450-barrels-is-1950.html | CRUDE OIL OUTPUT DECLINES IN WEEK; Total of 5,413,450 Barrels Is 1,950 Below Previous Period for the Nation | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/21-reported-shot-at-lamia.html | 21 Reported Shot at Lamia | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/dodgers-kept-idle-by-st-louis-rain-pilots-welcome-the-chance-to.html | DODGERS KEPT IDLE BY ST. LOUIS RAIN; Pilots Welcome the Chance to Rest Injured Men -- Brooklyn to Oppose Cubs Today | True | By Roscoe McGowenspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/jerseys-assembly-for-teachers-rise.html | JERSEY'S ASSEMBLY FOR TEACHERS RISE | True | Special to Nw'o. . | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/nickel-plate-reelects-all-directors-of-the-railroad-are-retained-in.html | NICKEL PLATE RE-ELECTS; All Directors of the Railroad Are Retained in Office SAYS COAL TRAFFIC REQUIRES RAIL TIE | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/income-for-class-i-roads-falls.html | Income for Class I Roads Falls | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/threats-of-strikes-gut-stock-prices-selling-starting-in-the-rails.html | THREATS OF STRIKES GUT STOCK PRICES; Selling, Starting in the Rails, Spreads to Key Industrials, With Loss Near Close BUT TURNOVER DECLINES Drop in Index Widest in Two Weeks, at 0.84 -- Favorable Developments Ignored THREATS OF STRIKES CUT STOCK PRICES | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/senate-extends-home-insurance-beats-down-cain-proposal-for-year.html | SENATE EXTENDS HOME INSURANCE; Beats Down Cain Proposal for Year Longer in Vote for 60-Day Stop-Gap Bill | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/revising-un-for-peace-support-voiced-for-resolution-as-aiming-to.html | Revising U.N. for Peace; Support Voiced for Resolution as Aiming to End Arms Race | True | NORMAN THOMAS | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/botvinnik-defeats-reshevsky-keres-soviet-chess-master-extends-lead.html | BOTVINNIK DEFEATS RESHEVSKY, KERES; Soviet Chess Master Extends Lead in World Title Event -- American Ties for 2d | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/scholar-turns-tables-colgate-loses-rice-for-games-because-of-his.html | SCHOLAR TURNS TABLES; Colgate Loses Rice for Games Because of His High Marks | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/executions-stir-britain.html | Executions Stir Britain | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/eca-allots-britain-33500000-in-food-money-granted-to-buy-wheat.html | ECA ALLOTS BRITAIN $33,500,000 IN FOOD; Money Granted to Buy Wheat, Flour, Bacon From Canada --Lapham Gets Post in China ECA ALLOTS BRITAIN $33,500,000 IN FOOD | True | By Felix Belair Jr.special To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/gen-ho-groomed-for-premiership-chinas-military-delegate-to-u-n.html | GEN. HO GROOMED FOR PREMIERSHIP; China's Military Delegate to U. N. Confers in Nanking on Formation of Cabinet | True | By Henry B. Liebermanspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/new-york-ac-games-june-5.html | New York A.C. Games June 5 | True | | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/accountants-name-officials.html | Accountants Name Officials | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/ohio-gives-taft-44-stassen-9-in-vote-held-blow-to-both-taft-wins-14.html | OHIO GIVES TAFT 44, STASSEN 9 IN VOTE HELD BLOW TO BOTH; TAFT WINS 14 RACES Stassen's One Candidate in State-Wide Delegate Contest Is Defeated PREDICTIONS OF BOTH FAIL While Each Claims a Victory, Observers Believe Chances of Vandenberg Are Enhanced TAFT TOPS STASSEN 44 TO 9 IN OHIO VOTE | True | By James Restonspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/jail-term-warns-guilty-landlords-they-must-not-flout-rent-law-court.html | JAIL TERM WARNS GUILTY LANDLORDS; They Must Not Flout Rent Law, Court Tells Bronx Man Who Beat Tenant | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/u-n-delegate-backs-drive.html | U. N. Delegate Backs Drive | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/indian-rebuffs-odwyer-navaho-here-on-visit-declines-mayors-offer-to.html | INDIAN REBUFFS O'DWYER; Navaho Here on Visit Declines Mayor's Offer to Swap Jobs | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/promoter-is-held-in-rent-gouge-case-he-is-said-to-have-taken-5800.html | PROMOTER IS HELD IN RENT GOUGE CASE; He Is Said to Have Taken $5,800 as Bonuses for Leases in Non-Existent Building PROMOTER IS HELD IN RENT GOUGE CASE | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/circus-aerialist-falls-escapes-serious-injury-when-she-loses-grip.html | CIRCUS AERIALIST FALLS; Escapes Serious Injury When She Loses Grip, Drops 25 Feet | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/finds-science-impure-now.html | Finds Science Impure Now | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/tuxedo-club-fete-to-help-charities-dance-on-may-29-will-assist.html | TUXEDO CLUB FETE TO HELP CHARITIES; Dance on May 29 Will Assist Hospital and Orange County Branch of Cancer Society | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/school-program-sharply-debated-attack-on-progressive-plan-by-bronx.html | SCHOOL PROGRAM SHARPLY DEBATED; Attack on 'Progressive' Plan by Bronx Chamber Arouses Both Friends and Foes LEADING EDUCATORS HEARD Dewey and Kilpatrick Deny 'Delinquency' Charge -- Dean at Fordham Is Caustic | True | By Murray Illson | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/jones-beach-opening-set-heated-pool-at-west-bathhouse-to-be.html | JONES BEACH OPENING SET; Heated Pool at West Bathhouse to Be Available on May 22 | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/has-new-cabinet-material.html | Has New Cabinet Material | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/will-open-store-in-puerto-rico.html | Will Open Store in Puerto Rico | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/jersey-city-bows-in-9th-toronto-stages-5run-rally-to-beat-little.html | JERSEY CITY BOWS IN 9TH; Toronto Stages 5-Run Rally to Beat Little Giants, 9-8 | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/sheinhouserieser.html | Sheinhouse--Rieser | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/the-news-of-radio-john-ringling-north-said-to-refuse-circus.html | The News of Radio; John Ringling North Said to Refuse Circus Television in Full in Future | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/call-trade-pacts-bolster-for-erp-industry-chiefs-back-truman-plea.html | CALL TRADE PACTS BOLSTER FOR ERP; Industry Chiefs Back Truman Plea for 3-Year Extension of Reciprocal Agreements | True | By John D. Morrisspecial To the New York Times. | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/lewis-asks-court-deny-pension-ban-umws-head-seeks-dismissal-of-van.html | LEWIS ASKS COURT DENY PENSION BAN; UMW's Head Seeks Dismissal of Van Horn Suit for Writ to Block Payments to Miners | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/treasury-gives-claimants-6000000-more-in-black-tom-and-other-world.html | Treasury Gives Claimants $6,000,000 More In Black Tom and Other World War I Cases | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/methodists-plan-to-hit-communism-trained-corps-to-go-to-areas.html | METHODISTS PLAN TO HIT COMMUNISM; Trained Corps to Go to Areas Menaced by Its Ideology in World Evangelical Drive | True | By George Duganspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/boy-16-released-in-bail-he-is-eldest-in-group-accused-of-firing-at.html | BOY, 16, RELEASED IN BAIL; He Is Eldest in Group Accused of Firing at Teacher's Home | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/hj-toppings-leave-for-europe.html | H.J. Toppings Leave for Europe | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/price-gets-ll-d-at-indiana.html | Price Gets LL. D. at Indiana | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/scotch-church-asks-aid-groups-will-meet-tonight-to-discuss-judicial.html | 'SCOTCH' CHURCH ASKS AID; Groups Will Meet Tonight to Discuss Judicial Sale | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/caution-in-buying-furniture-ending-substantial-ordering-of-case.html | CAUTION IN BUYING FURNITURE ENDING; Substantial Ordering of Case Goods in Next Sixty Days Predicted by Stores | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/red-sox-top-tigers-on-homer-in-11th-stephens-smash-decides-43.html | RED SOX TOP TIGERS ON HOMER IN 11TH; Stephens' Smash Decides, 4-3 -- Williams' Throw in 10th Doubles Runner at Plate | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/planes-crash-over-city-3-men-killed-1-badly-hurt-in-collision-above.html | PLANES CRASH OVER CITY; 3 Men Killed, 1 Badly Hurt in Collision Above Detroit | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/pirates-reschedule-2-games.html | Pirates Reschedule 2 Games | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/wm-holmes-honored-department-store-executives-raise-435500-for-uja.html | W.M. HOLMES HONORED; Department Store Executives Raise $435,500 for UJA | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/giants-lose-as-lapses-afield-help-reds-to-3-runs-in-first-peterson.html | Giants Lose as Lapses Afield Help Reds to 3 Runs in First; PETERSON 5-HITTER BEATS OTTMEN, 5-2 Reds' Southpaw Has Shut-Out Till McCarthy, Thomson Get Homers in Last 2 Innings BAD BREAKS PLAGUE JONES Lucky Double and Boot Result in 3 Runs Against Giants -- Hatton Connects | True | By John Drebingerspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/erskine-gwynne-49-wrote-book-on-paris.html | ERSKINE GWYNNE, 49, WROTE BOOK ON PARIS | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/liverpool-soccer-club-invited.html | Liverpool Soccer Club Invited | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/no-change-in-leaders-balle-quintet-rolling-2991-days-high-in-state.html | NO CHANGE IN LEADERS; Balle Quintet, Rolling 2,991, Day's High in State Event | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/columbia-network-promotes-officials.html | COLUMBIA NETWORK PROMOTES OFFICIALS | True | | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/eisenhower-talks-on-mental-unrest-he-says-if-people-understood-each.html | EISENHOWER TALKS ON MENTAL UNREST; He Says if People Understood Each Other There Would Be No Danger of War | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/attorneys-refuse-kaiser-suit-data-members-of-cleveland-firm-claim.html | ATTORNEYS REFUSE KAISER SUIT DATA; Members of Cleveland Firm Claim Identity of Client Is Privileged, Confidential ONE ASKED ABOUT ACTION Hearing Brings Out Evidence of 'Unusual' Interest in Filing of Process, Phone Calls ATTORNEYS REFUSE KAISER SUIT DATA | True | By H. Walton Clokespecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/carroll-handicap-goes-to-ginargie-75-shot-easily-best-as-only-3.html | CARROLL HANDICAP GOES TO GINARGIE; 7-5 Shot Easily Best as Only 3 Compete in Pimlico Dash -- Red Herring Second | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/packers-strikers-stalemated-on-pay-break-off-negotiations-with-us.html | PACKERS, STRIKERS STALEMATED ON PAY; Break Off Negotiations With U.S. Mediators -- Swift Resumes Operations | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/masons-report-aid-to-13000-veterans.html | MASONS REPORT AID TO 13,000 VETERANS | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/head-art-foundation.html | Head Art Foundation | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/note-childs-health-dentists-told.html | Note Child's Health, Dentists Told | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/soviet-offers-plan-to-counter-u-s-aid-suggests-u-n-economic-group.html | SOVIET OFFERS PLAN TO COUNTER U. S. AID; Suggests U. N. Economic Group Form Committee to Revive East-West Commerce | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/bicycle-problem.html | BICYCLE PROBLEM | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/water-works-group-elects.html | Water Works Group Elects | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/spain-to-seize-holdings-law-maps-expropriation-of-properties-of.html | SPAIN TO SEIZE HOLDINGS; Law Maps Expropriation of Properties of Germans | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/natalie-winslow-is-wed-in-chantry-becomes-bride-of-philip-nash-at.html | NATALIE WINSLOW IS WED IN CHANTRY; Becomes Bride of Philip Nash at St. Thomas Church- Dr. Brooks Officiates | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/exchange-revises-listing-formula-requirements-are-published.html | EXCHANGE REVISES LISTING FORMULA; Requirements Are Published Relating to Stock Issued in Special Circumstances | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/miss-janet-c-jones-graduate-of-smith-engaged-to-robert-s-rogers-jr.html | Miss Janet C. Jones, Graduate of Smith, Engaged to Robert S. Rogers Jr., ExoPilot | True | Special to THE NEV YOP TLIr.. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/blood-donations-urged-cashmore-denotes-help-save-a-mothers-life.html | BLOOD DONATIONS URGED; Cashmore Denotes 'Help Save a Mother's Life' Week | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/opera-by-luening-has-its-premiere-evangeline-based-on-poem-by.html | OPERA BY LUENING HAS ITS PREMIERE; 'Evangeline,' Based on Poem by Longfellow, Is Presented by Columbia University | True | By Olin Downes | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/denmark-keeps-net-lead-gains-21-edge-over-egypt-in-davis-cup.html | DENMARK KEEPS NET LEAD; Gains 2-1 Edge Over Egypt in Davis Cup Eliminations | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/martin-x-rafferty.html | MARTIN X. RAFFERTY | True | Spectat to THs w Yol | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/leaders-of-legion-cited-for-home-aid-support-of-housing-measure-is.html | LEADERS OF LEGION CITED FOR HOME AID; Support of Housing Measure Is Commended at Meeting on Public Construction | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/boeing-and-union-sue-airplane-firm-seeks-2250000-men-ask-5000000-in.html | BOEING AND UNION SUE; Airplane Firm Seeks $2,250,000, Men Ask $5,000,000 in Strike | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/new-tax-law-burden-on-the-single.html | New Tax Law Burden on the Single | True | JOHN BROWN | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/photography-class-to-open.html | Photography Class to Open | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/korean-camp-ready-for-eclipse.html | Korean Camp Ready for Eclipse | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/us-deposits-up-at-member-banks-business-loans-show-decline-of.html | U.S. DEPOSITS UP AT MEMBER BANKS; Business Loans Show Decline of $46,000,000 in Week -- Borrowings Are Down | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/goodall-golf-opens-today-with-locke-favorite-to-repeat-16-pro-stars.html | Goodall Golf Opens Today With Locke Favorite to Repeat; 16 PRO STARS READY FOR LINKS TOURNEY New Rochelle Hospital to Get Proceeds From the Goodall Round-Robin at Wykagyl DEFENDER LOCKE IN FIELD Hogan, 1940 and 1946 Victor, Also in Event Which Opens Today -- To Play 5 Rounds | True | By Lincoln A. Werden | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/mayor-reiterates-belief-in-the-u-n-tells-league-for-orphan-home.html | MAYOR REITERATES BELIEF IN THE U. N.; Tells League for Orphan Home Partition of Palestine Would Ease Problem of DP's | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/says-coal-traffic-requires-rail-tie-president-of-alleghany-corp.html | SAYS COAL TRAFFIC REQUIRES RAIL TIE; President of Alleghany Corp. Explains New Fields Need C. & O.-Central Facilities | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/new-vice-presidents-of-r-hoe-co.html | NEW VICE PRESIDENTS OF R. HOE & CO. | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/in-the-nation-who-was-set-back-and-how-much-in-ohio.html | In The Nation; Who Was Set Back, and How Much, in Ohio? | True | By Arthur Krock | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/packer-eleven-signs-roskie.html | Packer Eleven Signs Roskie | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/reynolds-of-yankees-faces-browns-today.html | REYNOLDS OF YANKEES FACES BROWNS TODAY | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/writing-of-the-koran.html | Writing of the Koran | True | SYED M. YUNUS | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/man-davis-cup-captain-renamed-to-lead-us-tennis-team-in-challenge.html | MAN DAVIS CUP CAPTAIN; Renamed to Lead U. S. Tennis Team in Challenge Round | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/wainwright-tells-plans-says-macarthur-group-will-conduct.html | WAINWRIGHT TELLS PLANS; Says MacArthur Group Will Conduct House-to-House Canvass | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/europes-trade-lag.html | EUROPE'S TRADE LAG | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/us-field-hockey-team-loses.html | U.S. Field Hockey Team Loses | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/dorothy-a-pinneo.html | DOROTHY A. PINNEO | True | Special to T Nnw o.Tl.s. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/first-orders-given-for-defense-work-metal-industries-reveal-new.html | FIRST ORDERS GIVEN FOR DEFENSE WORK; Metal Industries Reveal New Business Will Bar Cutbacks in Eastern Plants STEP-UP IN PROGRAM DUE Sharp Increase Is Forecast in 2 Weeks -- Contracts for Ordnance, Electrical Lines | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/britain-increases-butter-ration.html | Britain Increases Butter Ration | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/u-saw-to-be-hanged-saturday.html | U Saw to Be Hanged Saturday | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/liquor-authority-names-schmidt.html | Liquor Authority Names Schmidt | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/paul-j-friday.html | PAUL J. FRIDAY | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/end-of-union-shop-polls-proposed-in-ives-bill-revising-taft-law.html | End of Union Shop Polls Proposed In Ives Bill Revising Taft Law; IVES ASKS ENDING UNION SHOP POLLS | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/tear-gas-quells-students.html | Tear Gas Quells Students | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/british-to-retain-sterling-program-cripps-asserts-marshall-plan.html | BRITISH TO RETAIN STERLING PROGRAM; Cripps Asserts Marshall Plan Will Not Have Any Effect on Dealings With Area | True | By Charles E. Eganspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/brazil-maps-plan-to-curb-inflation-its-congress-and-political.html | BRAZIL MAPS PLAN TO CURB INFLATION; Its Congress and Political Parties United, Economic Forum Here Is Told | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/banker-heads-commerce-board.html | Banker Heads Commerce Board | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/two-utility-issues-on-market-today-bonds-of-southern-california-gas.html | TWO UTILITY ISSUES ON MARKET TODAY; Bonds of Southern California Gas, Idaho Power Stock to Be Offered to Public | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/eastman-festival-opens-annual-american-music-series-offers-hadley.html | EASTMAN FESTIVAL OPENS; Annual American Music Series Offers Hadley, White Works | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/stores-cut-price-of-soaps-today-wholesale-reductions-passed-on-to.html | STORES CUT PRICE OF SOAPS TODAY; Wholesale Reductions Passed on to Consumers -- Saving Averages 6 Per Cent | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/senators-trip-white-sox-masterson-blanks-chicago-60-with-fourhit.html | SENATORS TRIP WHITE SOX; Masterson Blanks Chicago, 6-0, With Four-Hit Effort | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/fairchild-named-vice-air-chief.html | Fairchild Named Vice Air Chief | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/payment-of-relief-by-voucher-urged.html | PAYMENT OF RELIEF BY VOUCHER URGED | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/hospital-dedicates-plaque.html | Hospital Dedicates Plaque | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/peron-deportees-here.html | Peron Deportees Here | True | | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/gordon-grands-jr-have-son.html | Gordon Grands Jr. Have Son | True | Special to gw Yo Tm,. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/2-noted-artists-play-with-old-folks-band.html | 2 NOTED ARTISTS PLAY WITH OLD FOLKS BAND | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/rail-food-stoppage-set-by-some-roads-before-men-strike-notice-of.html | RAIL FOOD STOPPAGE SET BY SOME ROADS BEFORE MEN STRIKE; Notice of Embargoes Starting Tomorrow Given -- Truman Clings to Settlement Hope MEDIATORS SEE STEELMAN White House Parley Held, and Call to Carriers, Unions Is Kept in Abeyance RAIL FOOD STOPPAGE SET BY SOME ROADS | True | By Louis Starkspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/dr-wr-stewart-theologian-dies-boston-university-professor-once.html | DR. W. R. STEWART, THEOLOGIAN, DIES; Boston University Professor Once Pastor of Methodist Churches in This Area | True | Special to Tm Nw Yo Tuazs. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/army-team-to-go-abroad-pentathlon-squad-will-compete-in-switzerland.html | ARMY TEAM TO GO ABROAD; Pentathlon Squad Will Compete in Switzerland Next Week | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/pirates-2run-9th-downs-braves-32-four-singles-mark-rally-both.html | PIRATES 2-RUN 9TH DOWNS BRAVES, 3-2; Four Singles Mark Rally, Both Tallies Scoring With 2 Out in 6th Straight Triumph | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/annual-flower-mart-on-may-18.html | Annual Flower Mart on May 18 | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/italy-hit-by-blizzards.html | Italy Hit by Blizzards | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/roads-in-east-ask-for-new-fare-rise-officials-say-at-icc-hearing.html | ROADS IN EAST ASK FOR NEW FARE RISE; Officials Say at ICC Hearing That 1/2 Cent a Mile Would Help Offset Higher Costs | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/us-will-continue-wheat-flour-buying.html | U.S. WILL CONTINUE WHEAT, FLOUR BUYING | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/paterson-stops-rossa-former-flyweight-ruler-victor-in-eighth-at.html | PATERSON STOPS ROSSA; Former Flyweight Ruler Victor in Eighth at Glasgow | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/governor-folsom-is-married.html | Governor Folsom Is Married | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/british-party-slain.html | British Party Slain | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/eisler-4-others-win-new-hearings-goldsborough-enjoins-their.html | EISLER, 4 OTHERS WIN NEW HEARINGS; Goldsborough Enjoins Their Deportation Pending Compliance With 1946 Law | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/irisen-triumphs-at-garden-state-leads-home-favored-erigeron-by-two.html | IRISEN TRIUMPHS AT GARDEN STATE; Leads Home Favored Erigeron by Two Lengths in Dash -- Martin Is Suspended | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/margarine-wins-again.html | MARGARINE WINS AGAIN | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/dr-millard-knowlton.html | DR. MILLARD KNOWLTON | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/oshins-to-be-feted-june-4.html | Oshins to Be Feted June 4 | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/shaping-draft-deferment-rules.html | Shaping Draft Deferment Rules | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/womens-hospital-group-elects.html | Women's Hospital Group Elects | True | | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/commons-favors-u-sbacked-union-attlee-implies-britain-might-yield.html | COMMONS FAVORS U. S-BACKED UNION; Attlee Implies Britain Might Yield on Sovereignty to Gain Peace for Europeans | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/park-ave-plunge-fatal.html | Park Ave. Plunge Fatal | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/airline-food-buys-warren-co.html | Airline Food Buys Warren Co. | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/directs-television-sales-for-philco-corporation.html | Directs Television Sales For Philco Corporation | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/birth-control-bill-killed.html | Birth Control Bill Killed | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/jersey-city-gets-trechok.html | Jersey City Gets Trechok | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/mr-baruch-and-labor-incorrect-interpretation-of-his-views-seen-in.html | Mr. Baruch and Labor; Incorrect Interpretation of His Views Seen in Recent Statement | | HERBERT BAYARD SWOPE | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/first-vice-report-submitted-to-un-committee-gives-information-on.html | FIRST VICE REPORT SUBMITTED TO U.N.; Committee Gives information on World Traffic in Women and Obscene Literature | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/electric-storage-battery.html | Electric Storage Battery | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/german-art-show-to-stay-open-late-metropolitan-museum-exhibit.html | GERMAN ART SHOW TO STAY OPEN LATE; Metropolitan Museum Exhibit Starting May 17 Will Have Extra Hours Twice Weekly | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/chollet-to-lead-canisius-five.html | Chollet to lead Canisius Five | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/cio-organizer-deported-robinson-ousted-from-canada-on-charge-he-is.html | CIO ORGANIZER DEPORTED; Robinson Ousted From Canada on Charge He Is a Communist | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/davison-gets-5000000-loan.html | Davison Gets $5,000,000 Loan | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/irving-brand.html | IRVING BRAND | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/us-science-body-is-voted-by-senate-substitute-for-bill-to-set-up.html | U.S. SCIENCE BODY IS VOTED BY SENATE; Substitute for Bill to Set Up Foundation Vetoed by Truman Is Sent to the House | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/private-exporter-to-be-used-by-erp-mack-tells-credit-bureau-only.html | PRIVATE EXPORTER TO BE USED BY ERP; Mack Tells Credit Bureau Only Bulk Foods, Some Relief Items and Drugs Are Excepted ECA PERMIT SYSTEM DUE Will Enable Keeping Account of Funds -- Foreign Buying Commissions Barred PRIVATE EXPORTER TO BE USED BY ERP | | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/maryg-reolds-becomes-fiancee-alumna-of-st-timothys-to-be-bride-of.html | MARY G. REOLDS BECOMES FIANCEE; Alumna of St. Timothy's to Be Bride of William Kennedy B. Middendorf of Harvard | True | Special to NEW YOZK . | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/johnston-stresses-family-life-crisis-tells-national-conference-the.html | JOHNSTON STRESSES FAMILY LIFE 'CRISIS; Tells National Conference the Home Must Have Industry and Government Aid | | By Bess Furmanspecial To The New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/appointed-as-secretary-of-lutheran-missions.html | Appointed as Secretary Of Lutheran Missions | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/senator-overton-has-operation.html | Senator Overton Has Operation | True | | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/exodus-painting-presented.html | 'Exodus' Painting Presented | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/advertising-news.html | Advertising News | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/2-groups-announce-15-awards-in-arts-6-writers-6-artists-and-3.html | 2 GROUPS ANNOUNCE 15 AWARDS IN ARTS; 6 Writers, 6 Artists and 3 Composers Are Honored by Academy and Institute | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/viennese-music-heard-karp-conducts-pop-concert-bok-and-berini.html | VIENNESE MUSIC HEARD; Karp Conducts Pop Concert -- Bok and Berini Soloists | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/bankers-will-pay-on-mexicos-bonds-international-committee-plans-to.html | BANKERS WILL PAY ON MEXICO'S BONDS; International Committee Plans to Distribute $4,702,028 Under Direction of Court | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/george-f-le-cron.html | GEORGE F, L-E CRON | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/haakon-honors-woman-artist.html | Haakon Honors Woman Artist | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/mrs-john-w-galloway.html | MRS. JOHN W. GALLOWAY | True | Special to The NEw YO TES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/shipping-news-and-notes-grattidge-is-commander-of-mauretania-ship.html | Shipping News and Notes; Grattidge Is Commander of Mauretania -- Ship Men to Meet May 27 | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/summer-fashions-for-all-ages-seen-beach-togs-also-are-included-in.html | SUMMER FASHIONS FOR ALL AGES SEEN; Beach Togs Also Are Included in New Designs Displayed by Arnold Constable | True | By Virginia Pope | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/critics-denounced-by-artists-group-meeting-called-to-counteract.html | CRITICS DENOUNCED BY ARTISTS' GROUP; Meeting Called to Counteract Attacks on Modern Work Assails 'Snap Judgments' | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/follow-french-designs-parsons-school-students-show-excellent.html | FOLLOW FRENCH DESIGNS; Parsons School Students Show Excellent Workmanship | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/odwyer-urges-federal-program.html | O'Dwyer Urges Federal Program | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/turkey-to-get-credits-world-banks-consent-reported-mission-to-be.html | TURKEY TO GET CREDITS; World Bank's Consent Reported -- Mission to Be Sent | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/gets-post-at-stevens-institute.html | Gets Post at Stevens Institute | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/coster-takes-rent-post-sworn-in-as-member-of-citys-temporary.html | COSTER TAKES RENT POST; Sworn In as Member of City's Temporary Housing Commission | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/elected-to-the-presidency-of-american-physicians.html | Elected to the Presidency Of American Physicians | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/court-to-order-sale-of-palestine-cargo.html | COURT TO ORDER SALE OF PALESTINE CARGO | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/board-stops-the-sale-of-100-war-plants-for-possible-use-in.html | Board Stops the Sale of 100 War Plants For Possible Use in Emergency 'Reserve' | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/stabilized-market-urged-on-brewers-jersey-liquor-chief-proposes.html | STABILIZED MARKET URGED ON BREWERS; Jersey Liquor Chief Proposes Step -- Laurence of Times Heard on Atomic Bomb | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/mrs-truman-to-go-to-missouri.html | Mrs. Truman to Go to Missouri | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/rumania-will-arrest-147.html | Rumania Will Arrest 147 | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/soviet-industries-in-austria-in-debt-russian-authorities-unable-to.html | SOVIET INDUSTRIES IN AUSTRIA IN DEBT; Russian Authorities Unable to Make Seized Concerns Pay on Profit Basis | True | By John MacCormacspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/mrs-agnes-ives-to-wed-wi-b-demy-20-o-capt-wilkie-h__breret__on-usn.html | MRS. AGNES IVES TO WED; w,l B .deM--y 20 o Capt. Wilkie H.__Breret__on, USN | True | I Special to Tmc N ox TrMLS. ] | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/business-world.html | Business World | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/mrs-roosevelt-bars-curb-on-basic-rights.html | MRS. ROOSEVELT BARS CURB ON BASIC RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/suit-on-released-time-freethinker-seeks-state-ban-in-school.html | SUIT ON 'RELEASED TIME'; Freethinker Seeks State Ban in School Religion Case | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm Estimates of the British Chiefs of Staff -- Hitler's Error -- Relative Strengths in the West -- Possible German Lines of Attack -- Opinion of the British Chiefs of Staff; Their Paper of Sept. 18, 1939. INSTALLMENT 18 -- THE FRONT IN FRANCE Book II -- The Twilight War Gamelin Develops Plan "D" -- Instruction No. 8 -- Meeting of Allied Supreme Council in Paris on Nov. 17 -- Plan "D" Adopted -- Extension of Plan "D" to Holland. REACHED A DECISION ON HOLDING THE GERMAN FORCES | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/truman-will-make-campaign-tour-through-western-states-june-314.html | Truman Will Make Campaign Tour Through Western States June 3-14; TRUMAN TO TOUR WESTERN STATES | True | By Anthony Levierospecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/taft-stassen-split-on-results-in-ohio-both-candidates-lay-claims-to.html | TAFT, STASSEN SPLIT ON RESULTS IN OHIO; Both Candidates Lay Claims to Victory and See Gain in Fight for Nomination | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/rev-james-m-donahue.html | REV. JAMES M. DONAHUE | True | SPecial to T NEW YOXIC TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/arrested-as-evader-of-692269-in-taxes.html | ARRESTED AS EVADER OF $692,269 IN TAXES | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/ohio-primary.html | OHIO PRIMARY | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/producers-sales-up-22-billion-in-march.html | PRODUCERS' SALES UP 2.2 BILLION IN MARCH | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/wide-fight-urged-on-antisemitism.html | WIDE FIGHT URGED ON ANTI-SEMITISM | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/great-lakes-towing.html | Great Lakes Towing | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/mrs-john-c-denman.html | MRS. JOHN C. DENMAN | True | Special to Nz:w Yom',c TfMZS. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/greek-parliament-suspended-a-month-premier-accuses-tsaldaris-of.html | GREEK PARLIAMENT SUSPENDED A MONTH; Premier Accuses Tsaldaris of Violating Accord on Terms of Cabinet Shake-Up | True | | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/runoff-in-florida-two-war-veterans-lead-in-vote-for-governor.html | RUNOFF IN FLORIDA; Two War Veterans Lead in Vote for Governor | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/michael-j-sullivan.html | MICHAEL J SULLIVAN | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/rensberger-navy-blanks-princeton-righthander-yields-five-hits-as.html | RENSBERGER, NAVY, BLANKS PRINCETON; Right-Hander Yields Five Hits as Middies Triumph by 2-0 -- Frahler Batting Star | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/bankers-trust-bid-highest-on-issues-syndicates-offer-represents.html | BANKERS TRUST BID HIGHEST ON ISSUES; Syndicate's Offer Represents 2.215% Net Interest Cost on City of Chicago Bonds BANKERS TRUST BID HIGHEST ON ISSUES | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/oldcrop-cotton-lowest-in-flurry-futures-close-with-declines-up-to.html | OLD-CROP COTTON LOWEST IN FLURRY; Futures Close With Declines Up to 55 Points -- Selling Started by Forecaster | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/providence-strike-ended-by-teachers-vote-accepts-interim-single.html | PROVIDENCE STRIKE ENDED BY TEACHERS; Vote Accepts Interim Single Salary Schedule Tied With Survey on Financing It | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/mail-contract-made-for-palestine-area.html | MAIL CONTRACT MADE FOR PALESTINE AREA | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/dr-r-m-schley.html | DR. R. M. SCHLEY | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/argosy-will-film-story-by-bellah-acquires-rights-to-mission-without.html | ARGOSY WILL FILM STORY BY BELLAH; Acquires Rights to 'Mission Without Orders' -- Wayne and Agar Get Leads | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/48-tax-rate-drops-828-in-jersey-city.html | '48 TAX RATE DROPS $8.28 IN JERSEY CITY | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/2-navies-and-us-ship-to-share-salvage-claim.html | 2 Navies and U.S. Ship To Share Salvage Claim | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/enthusiasts-tour-gardens-in-rain-500-trek-through-backyard-and.html | ENTHUSIASTS TOUR GARDENS IN RAIN; 500 Trek Through Backyard and Penthouse Layouts on East Side in Benefit | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/revisions-announced-in-alaska-ship-pact.html | REVISIONS ANNOUNCED IN ALASKA SHIP PACT | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/500000-tax-plot-is-laid-to-2-here-industrialist-and-a-lawyer.html | $500,000 TAX PLOT IS LAID TO 2 HERE; Industrialist and a Lawyer Accused of Hiding German Ownership of Company | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/2-trinity-celebrations-today.html | 2 Trinity Celebrations Today | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/patience-to-be-presented.html | 'Patience' to Be Presented | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/taft-moves-for-gop-accord-in-congress-on-all-defense-calls-senate.html | Taft Moves for GOP Accord In Congress on All Defense; Calls Senate Republican Policy Committee, Which Gives Right of Way to 3-Billion Bill Carrying 70-Group Air Force Taft Moves for Party Accord In Congress on Defense Plans | True | By C.p. Trussellspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/reuben-m-anderson.html | REUBEN M. ANDERSON | True | | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/catholic-school-fete-13th-annual-music-finals-set-for-may-14-17-20.html | CATHOLIC SCHOOL FETE; 13th Annual Music Finals Set for May 14, 17, 20 at Town Hall | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/7-billion-lent-to-exgis-money-used-for-houses-farms-and-to-start.html | 7 BILLION LENT TO EX-GI'S; Money Used for Houses, Farms and to Start Businesses | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/bonds-and-shares-on-london-market-industrials-shares-reap-most.html | BONDS AND SHARES ON LONDON MARKET; Industrials Shares Reap Most Benefit From Announcements of Dividend Declarations | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/full-accord-awaited.html | Full Accord Awaited | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/coast-guard-base-reopening.html | Coast Guard Base Reopening | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/jericho-talks-aid-jerusalem-truce-un-commission-is-reported.html | JERICHO TALKS AID JERUSALEM TRUCE; U.N. Commission Is Reported 'Optimistic' on Arab View - Sternists Kill 7 Britons | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/poland-warns-u-s-to-cut-propaganda-detains-50-in-warsaw-after.html | POLAND WARNS U. S. TO CUT PROPAGANDA; Detains 50 in Warsaw After Information Service Widens Selection of Pamphlets | True | By Sydney Grusonspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/wage-rise-averts-3d-ave-line-strike-others-unsettled-effective-may.html | WAGE RISE AVERTS 3D AVE. LINE STRIKE; OTHERS UNSETTLED; EFFECTIVE MAY 1 Hourly Increase of 24 Cents Equal to City Lines Scale FIFTH AVE. TALKS TODAY Kheel Says Agreement Will Be Sought to End Dispute With Other Concerns WAGE RISE AVERTS 3D AVE. LINE STRIKE | True | By A.h. Raskin | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/nominees-approved-by-senate.html | Nominees Approved by Senate | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/the-usa-and-the-un.html | THE U.S.A. AND THE U.N. | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/officials-deny-most-jewish-dps-seek-admission-to-us-instead-of.html | Officials Deny Most Jewish DP's Seek Admission to U.S. Instead of Palestine | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/phone-agreement-extended.html | Phone Agreement Extended | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/david-heller.html | DAVID HELLER | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/turnesas-boss-to-play.html | Turnesa's Boss to Play | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/phils-check-cubs-but-rowe-is-hurt-13-walks-aid-in-139-victory.html | PHILS CHECK CUBS, BUT ROWE IS HURT; 13 Walks Aid in 13-9 Victory -- Hurler Breaks Thumb and May Be Out Two Months | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/attlee-scores-reds-boring-into-party.html | ATTLEE SCORES REDS BORING INTO PARTY | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/girls-clubs-urged-to-widen-programs.html | GIRLS' CLUBS URGED TO WIDEN PROGRAMS | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/tugs-save-ferryboat-electric-carrier-breaks-down-on-run-to-brooklyn.html | TUGS SAVE FERRYBOAT; Electric Carrier Breaks Down on Run to Brooklyn | True | | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/melikoff-pianist-in-recital.html | Melikoff, Pianist, in Recital | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/langer-stays-bruce-vote-action-on-confirmation-to-erp-post-is.html | LANGER STAYS BRUCE VOTE; Action on Confirmation to ERP Post Is Delayed a Day | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/kramer-wins-in-three-sets.html | Kramer Wins in Three Sets | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/dewey-lays-gains-by-reds-to-truman-all-major-advances-recently.html | DEWEY LAYS GAINS BY REDS TO TRUMAN; All Major Advances Recently Traceable to U.S. Mistakes, Governor Says in Oregon DEWEY LAYS GAINS BY REDS TO TRUMAN | True | By Clayton Knowlesspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/army-transport-arrives.html | Army Transport Arrives | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/holub-to-coach-bergen-five.html | Holub to Coach Bergen Five | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/sarona-prepared-as-zionist-capital-site-stands-in-tel-aviv-suburb.html | SARONA PREPARED AS ZIONIST CAPITAL; Site Stands in Tel Aviv Suburb -- State Proclamation May 16 to Ask U. N. Recognition | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/germans-scolded-for-food-strikes-military-government-officials-note.html | GERMANS SCOLDED FOR FOOD STRIKES; Military Government Officials Note Local Authorities Have Failed to Gather Supplies | True | By Jack Raymondspecial To the New York Times. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/churchill-appeals-for-united-europe-continent-must-choose-between.html | CHURCHILL APPEALS FOR UNITED EUROPE; Continent Must Choose Between Federation and Catastrophe, He Writes in Paris Paper GERMANY HELD KEY ISSUE He Says She Must Get Chance to Rejoin Nations -- Makes Special Plea to France | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/71division-force-urged-plan-for-3000000-men-8000000000-yearly-cost.html | 71-Division Force Urged; Plan for 3,000,000 Men, $8,000,000,000 Yearly Cost by '52 Studied by Congress | True | By Hanson W. Baldwin | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/edward-rmartin.html | EDWARD R..MARTIN | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/curb-seat-sales-approved.html | Curb Seat Sales Approved | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/cotton-ginnings-listed.html | Cotton Ginnings Listed | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/rose-festival-planned-event-to-open-queens-botanical-gardens-in.html | ROSE FESTIVAL PLANNED; Event to Open Queens Botanical Gardens in Flushing Meadow | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/ohio-oil-clears-12447155-profit-net-in-first-quarter-compares-with.html | OHIO OIL CLEARS $12,447,155 PROFIT; Net in First Quarter Compares With $5,891,915 Earned in the Same Period of '47 | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/welfare-group-elects-newbold-morris-again-named-head-of-childrens.html | WELFARE GROUP ELECTS; Newbold Morris Again Named Head of Children's Federation | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/us-troop-morals-in-germany-lauded-behavior-of-200000-there-of-high.html | U.S. TROOP MORALS IN GERMANY LAUDED; Behavior of 200,000 There of High Order -- Black Market Is Prevalent | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/city-action-sought-to-avert-oil-crisis-departments-agencies-urged.html | CITY ACTION SOUGHT TO AVERT OIL CRISIS; Departments, Agencies Urged by the Mayor's Committee to Convert to Coal | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/korea-leaders-back-from-northern-zone.html | KOREA LEADERS BACK FROM NORTHERN ZONE | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/walcott-to-go-outdoors-challenger-will-begin-drills-may-15-louis-on.html | WALCOTT TO GO OUTDOORS; Challenger Will Begin Drills May 15, Louis on May 20 | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/jake-weber-gets-place-as-an-olympic-trainer.html | Jake Weber Gets Place As an Olympic Trainer | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/tagliatti-admits-reds-lost-1000000-votes.html | Tagliatti Admits Reds Lost 1,000,000 Votes | True | Special to THE NEW YORK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/aid-without-arms-seen-by-harriman-ambassador-says-no-weapons-will.html | AID WITHOUT ARMS SEEN BY HARRIMAN; Ambassador Says No Weapons Will Go to Countries Getting Help Under New ECA | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/export-lines-net-4550430-for-47-profit-exceeded-that-for-year.html | EXPORT LINES NET $4,550,430 FOR '47; Profit Exceeded That for Year Before by $129,508 -- Outlook for 1948 Called Good | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/topics-of-the-times.html | Topics Of The Times | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/books-authors.html | Books -- Authors | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/george-a-easton.html | GEORGE A. EASTON | True | Special to THE NEW YOIK TIMES. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/general-steel-castings.html | General Steel Castings | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/andrew-f-monahan.html | ANDREW F. MONAHAN | True | Special to Tm N-w YoaK MZS. | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/stahley-to-coach-toledo-resigns-as-aide-at-washington-for-head.html | STAHLEY TO COACH TOLEDO; Resigns as Aide at Washington for Head Football Post | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/antitruman-bloc-leads-in-alabama-but-runoff-in-delegate-race-is.html | ANTI-TRUMAN BLOC LEADS IN ALABAMA; But Run-Off in Delegate Race Is Indicated -- Governor Folsom Is Married | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/bank-notes.html | BANK NOTES | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/turf-stars-arrive-at-pimlico-track-citation-derby-winner-points-for.html | TURF STARS ARRIVE AT PIMLICO TRACK; Citation, Derby Winner, Points for Preakness -- Stymie Goes in Dixie on Saturday | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/auto-trucks-showing-signs-of-backing-up.html | AUTO TRUCKS SHOWING SIGNS OF BACKING UP | True | | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/two-revivals-due-on-rialto-tonight-sally-with-willie-howard-at.html | TWO REVIVALS DUE ON RIALTO TONIGHT; 'Sally,' With Willie Howard, at Martin Beck -- 'Alchemist' Is Bill at the City Center | True | By Louis Calta | | C1B 134361 | |
| 1948-05-06 | 1948-05-06 | https://www.nytimes.com/1948/05/06/archives/our-fleet-annexes-frizette-stakes-by-length-at-jamaica-mrs-hertzs.html | Our Fleet Annexes Frizette Stakes by Length at Jamaica; MRS. HERTZ'S FILLY DEFEATS GAY MOOD Our Fleet, Under Strong Ride by Arcaro, Triumphs With Late Rush at Jamaica JUVENILE EARNS $13,250 Be Sure Third After Setting Pace -- Wing Messenger, at $34.20, Takes Finale | True | By James Roach | | C1B 134361 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/capt-axel-anderson.html | CAPT. AXEL ANDERSON | True | Special to Th'z Nw Yo Tnz.s. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/specialty-sales-up-15-here.html | Specialty Sales Up 15% Here | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/us-utilities-face-seizure-in-manila-legislators-charge-service-is.html | U.S. UTILITIES FACE SEIZURE IN MANILA; Legislators Charge Service Is Inadequate -- Trend to Nationalization Feared | True | By Ford Wilkinsspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/777985347-for-agencies-senate-appropriation-includes-568000000-tax.html | $777,985,347 FOR AGENCIES; Senate Appropriation Includes $568,000,000 Tax Refund | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/vikings-rest-here-after-heroic-sail-3-swedish-adventurers-look-back.html | VIKINGS REST HERE AFTER HEROIC SAIL; 3 Swedish Adventurers Look Back at 10,000-Mile Trip in 23-Foot Cockleshell | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/continuing-drive-for-rights-urged-permanent-us-agencies-are-needed.html | CONTINUING DRIVE FOR RIGHTS URGED; Permanent U.S. Agencies Are Needed in Field, Steinbrink Tells B'nai B'rith Group | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/rally-opens-nyu-fund-drive.html | Rally Opens N.Y.U. Fund Drive | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/paul-diehl.html | PAUL DIEHL | True | Special to TI Nl:w NoR: Tl.-4r.s. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/yale-victor-in-rout-224-defeats-providence-on-10run-fifth-for.html | YALE VICTOR IN ROUT, 22-4; Defeats Providence on 10-Run Fifth for Seventh Straight | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/four-british-pros-in-golf-tie-at-147-field-cut-to-35-for-dunlop.html | FOUR BRITISH PROS IN GOLF TIE AT 147; Field Cut to 35 for Dunlop Final -- Von Nida Apologizes for Throwing Clubs | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/miss-orcutt-wins-jersey-golf-on-83-eastern-champion-takes-low-gross.html | MISS ORCUTT WINS JERSEY GOLF ON 83; Eastern Champion Takes Low Gross in Echo Lake Opener -- 3 Tie for 2d at 86 | True | From a Staff Correspondent | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/mining-equipment-lack-cited.html | Mining Equipment Lack Cited | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/truman-is-silent-on-military-help-secrecy-holds-on-aid-to-erp.html | TRUMAN IS SILENT ON MILITARY HELP; Secrecy Holds on Aid to ERP Nations -- ECA Aims to Bolster Private Trade | True | By Felix Belair Jr.special To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/the-text-of-gen-eisenhowers-address.html | The Text of Gen. Eisenhower's Address | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/stock-registered-by-radio-company-american-broadcasting-lists.html | STOCK REGISTERED BY RADIO COMPANY; American Broadcasting Lists 500,000 Shares With SEC for Public Offering | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/futures-inquiry-here-house-special-committee-to-sift-trading-in.html | FUTURES INQUIRY HERE; House Special Committee to Sift Trading in Commodities | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/selection-of-schools-by-veterans.html | Selection of Schools by Veterans | True | RAY B. PRESCOTT | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/college-heads-say-reds-help-wallace.html | COLLEGE HEADS SAY REDS HELP WALLACE | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/suggestion-plans-bring-big-savings-1100-to-1100000-reported-by-40.html | SUGGESTION PLANS BRING BIG SAVINGS; $1,100 to $1,100,000 Reported by 40 Companies, Association Survey Discloses SUGGESTION PLANS BRING BIG SAVINGS | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/kidnapped-russian-is-a-fugitive-wins-haven-in-britain-as-refugee.html | ' Kidnapped' Russian Is a Fugitive, Wins Haven in Britain as Refugee | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/television-gets-priority-fcc-orders-its-channels-freed-of-other.html | TELEVISION GETS PRIORITY; FCC Orders Its Channels Freed of Other Radio Services | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/clericus-picks-officials-new-york-episcopal-clergymen-elect-rev-f.html | CLERICUS PICKS OFFICIALS; New York Episcopal Clergymen Elect Rev. F. Slade Danzoll | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/mrs-anna-f-moise.html | MRS. ANNA F. MOISE | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/schwartz-platzer.html | Schwartz- -Platzer | True | Special to Ngw YORK Tlr.s. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | By John MacCormacspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/green-bay-signs-rhodemyre.html | Green Bay Signs Rhodemyre | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/alpine-ferry-speeds-service.html | Alpine Ferry Speeds Service | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/twins-to-warren-moscovs.html | Twins to Warren Moscows | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/oil-running-short-house-body-warns-holds-defense-in-peril-urges.html | OIL RUNNING SHORT, HOUSE BODY WARNS; Holds Defense in Peril, Urges Steel Allocation and Ration if All Stimulants Fail | True | By Samuel A. Towerspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/austrians-win-again-touring-cricketers-triumph-by-four-wickets-over.html | AUSTRIANS WIN AGAIN; Touring Cricketers Triumph by Four Wickets Over Yorkshire | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/7th-housing-site-chosen-area-in-bronx-near-washington-bridge-up-for.html | 7TH HOUSING SITE CHOSEN; Area in Bronx Near Washington Bridge Up for Approval | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/man-writes-own-obit-dies.html | Man Writes Own 'Obit,' Dies | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/barbara-m-hess-becomes-a-bride-graduate-of-vassar-is-married-to.html | BARBARA M. HESS BECOMES A BRIDE; Graduate of Vassar Is Married to Charles B. Rockwell 3d, Medical Corps Veteran- | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/un-lists-wheat-exports-four-nations-excluding-russia-account-for-97.html | U.N. LISTS WHEAT EXPORTS; Four Nations Excluding Russia Account for 97% of Total | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/lord-grillo-leads-all-the-way-in-blackstock-handicap-at-jamaica.html | Lord Grillo Leads All the Way in Blackstock Handicap at Jamaica; 17-TO-5 OUTSIDER VICTOR OVER DONOR Lord Grillo Beats 3-4 Choice by Three-Fourths of Length -- Conniver Last Among 3 NOBLE HERO WINS BY NOSE Foul Claim Lodged in Behalf of Runner-Up Safe Arrival Denied After 10 Minutes | True | By James Roach | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/bond-offerings-by-municipalities-chicago-issues-aggregating.html | BOND OFFERINGS BY MUNICIPALITIES; Chicago Issues Aggregating $66,500,000 Lead Awards -$1,000,000 for Texas County | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/miss-janet-iffland-engaged-to-be-wed.html | MISS JANET IFFLAND ENGAGED TO BE WED | True | Specla.l to T NEW NOR TLxzls. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/brazil-presses-bills-against-communists.html | BRAZIL PRESSES BILLS AGAINST COMMUNISTS | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/keyserling-urges-breathing-spell-truman-aide-terms-delayed.html | KEYSERLING URGES 'BREATHING SPELL'; Truman Aide Terms Delayed Depression Big Peril, Asks Temporary Controls | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/produce-exchange-golfers-to-vie.html | Produce Exchange Golfers to Vie | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/bowl-football-limited-southeastern-teams-restricted-to-sugar-orange.html | BOWL FOOTBALL LIMITED; Southeastern Teams Restricted to Sugar, Orange and Cotton | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/2-brothers-drown-when-boat-is-upset.html | 2 BROTHERS DROWN WHEN BOAT IS UPSET | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/patterson-details-security-program-tells-boys-club-dinner-us.html | PATTERSON DETAILS SECURITY PROGRAM; Tells Boys Club Dinner U.S. Requires UMT, Full Output and Industrial Peace | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/holy-cross-crushes-new-york-u-behind-mcevoys-4hit-pitching-five.html | Holy Cross Crushes New York U. Behind McEvoy's 4-Hit Pitching; FIVE RUNS IN THIRD DEFEAT VIOLET, 7-1 Holy Cross Routs Harris and McEvoy Gains 10th Victory in 11 Games This Year N.Y.U. SCORES IN FOURTH Wallace Double Opens Inning and He Tallies on Infield Error With Bases Full | True | By Allison Danzig | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/making-history.html | Making History | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/gi-dancing-courses-stopped.html | GI Dancing Courses Stopped | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/communist-radio-station-is-confiscated-by-cuba.html | Communist Radio Station Is Confiscated by Cuba | True | Special to THE NEW YORK TIMES | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/news-of-food-asparagus-price-shoots-up-with-rains-but-other.html | News of Food; Asparagus Price Shoots Up With Rains, But Other Vegetables Drop a Few Cents | True | By Jane Nickerson | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/new-178th-st-tunnel-schedule.html | New 178th St. Tunnel Schedule | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/communist-curbs-speeded-in-house-rules-group-clears-way-for-action.html | COMMUNIST CURBS SPEEDED IN HOUSE; Rules Group Clears Way for Action Next Week on Mundt Bill for Registration | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/nutrition-is-key-to-better-health-symposium-at-county-medical.html | NUTRITION IS KEY TO BETTER HEALTH; Symposium at County Medical Society Agrees That Food, Not Medicine, Is Solution | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/city-to-give-bridal-fete-for-98-pairs-wed-here.html | City to Give Bridal Fete For '98 Pairs Wed Here | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/soccer-tourists-start-today.html | Soccer Tourists Start Today | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/video-forecasts-called-fanciful-nbc-research-director-tells-ama.html | VIDEO FORECASTS CALLED FANCIFUL; NBC Research Director Tells AMA Radio Group of Need for More Practical Data | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/guatemalan-off-for-parley.html | Guatemalan Off for Parley | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/text-of-presidents-speech-to-family-conference.html | Text of President's Speech to Family Conference | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/sculptors-guild-in-outdoor-show-100-pieces-running-the-gamut-from.html | SCULPTORS GUILD IN OUTDOOR SHOW; 100 Pieces Running the Gamut From Heroic Size to Needs for the Home on Display | True | By Howard Devree | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/delinquency-plan-opens-in-brooklyn-youth-united-to-visit-20000.html | DELINQUENCY PLAN OPENS IN BROOKLYN; Youth United to Visit 20,000 Homes to Bring the Children to Settlement Houses | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/business-world.html | Business World | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/suspect-in-murder-is-seized-in-subway.html | SUSPECT IN MURDER IS SEIZED IN SUBWAY | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/brooklyn-deals-closed-pulaski-st-buyer-gives-bronx-realty-in-part.html | BROOKLYN DEALS CLOSED; Pulaski St. Buyer Gives Bronx Realty in Part Payment | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/aids-wiltwyck-school-drive.html | Aids Wiltwyck School Drive | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/rebel-stockholders-hold-proxies-to-win.html | REBEL STOCKHOLDERS HOLD PROXIES TO WIN | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/new-stock-offering.html | New Stock Offering | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/eisenhower-in-new-post-general-elected-trustee-of-the-carnegie.html | EISENHOWER IN NEW POST; General Elected Trustee of the Carnegie Endowment | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/iraqi-strike-halts-flow-of-oil-to-sea-communists-reported-behind.html | IRAQI STRIKE HALTS FLOW OF OIL TO SEA; Communists Reported Behind Walkout at Pumping Station 150 Miles From Baghdad | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/revisionists-assail-marshall-for-status-quo-stand-on-un-comparing.html | Revisionists Assail Marshall For Status Quo Stand on U.N.; Comparing This With Chamberlain Before Munich, They Say Aggression Is Unchecked, but Truman Insists U.N. Fosters Peace U.N. REVISIONISTS ASSAIL MARSHALL | True | By William S. Whitespecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/dining-car-steward-for-30-years-feted.html | DINING CAR STEWARD FOR 30 YEARS FETED | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/-latinamerican-fiesta-dartega-directs-pops-concert-several-soloists.html | ' LATIN-AMERICAN FIESTA'; D'Artega Directs Pops Concert -- Several Soloists Appear | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/danish-net-team-turns-back-egypt-completes-first-round-of-davis-cup.html | DANISH NET TEAM TURNS BACK EGYPT; Completes First Round of Davis Cup Play as Nielsen Wins -- Dutch Gain 2-0 Lead | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/city-bowlers-in-money-united-atlas-academy-division-excel-in-state.html | CITY BOWLERS IN MONEY; United Atlas, Academy Division Excel in State Tourney | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/chryslers-profit-is-down-sharply-rising-costs-shortages-cut-net-in.html | CHRYSLER'S PROFIT IS DOWN SHARPLY; Rising Costs, Shortages' Cut Net in Quarter to $1.71 a Share From $2.47 in '47 | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/check-clearings-down-drop-slightly-to-13505201000-but-total-is-up.html | CHECK CLEARINGS DOWN; Drop Slightly to $13,505,201,000, but Total Is Up 4.4% in Year | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/boxing-match-inquiry-use-of-flame-as-stimulant-for-fighter-charged.html | BOXING'MATCH INQUIRY; Use of Flame as Stimulant for Fighter Charged in Boston | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/help-europe-arm-eisenhower-urges-general-says-economic-hope-rests.html | HELP EUROPE ARM, EISENHOWER URGES; General Says Economic Hope Rests on Security -- Would Bolster Political Unity HELP ARM EUROPE, EISENHOWER ASKS | True | By Frank S. Adams | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/brady-in-money-market-post.html | Brady in Money Market Post | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/camp-kilmer-guard-killed.html | Camp Kilmer Guard Killed | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/snyder-denies-rumor-secretary-of-treasury-says-he-has-no-plans-to.html | SNYDER DENIES RUMOR; Secretary of Treasury Says He Has No Plans to Retire | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/un-issues-new-bulletin-newsletter-is-designed-primarily-for-use-of.html | U.N. ISSUES NEW BULLETIN; Newsletter Is Designed Primarily for Use of Study Groups | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/halsey-deplores-our-lack-of-ships-tells-maritime-group-shortage.html | HALSEY DEPLORES OUR LACK OF SHIPS; Tells Maritime Group Shortage Would Seriously Hamper Nation in Wartime | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/vick-chemical-director-is-made-a-vice-president.html | Vick Chemical Director Is Made a Vice President | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/zionists-set-up-safed-rule.html | Zionists Set Up Safed Rule | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/fish-prices-in-decline-dip-of-8-to-10c-a-pound-in-two-weeks-traced.html | FISH PRICES IN DECLINE; Dip of 8 to 10c a Pound in Two Weeks Traced to Peak Catch | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/bus-strike-is-off-as-mayor-steps-in-24c-rise-citywide-2-lines-hold.html | BUS STRIKE IS OFF AS MAYOR STEPS IN; 24C RISE CITY-WIDE; 2 Lines Hold Out Until Close to 4 A.M. Deadline but Yield as Union Stands Firm 3 OTHERS SETTLE EARLIER TWU Demands Are Fully Met Under Same Terms as Those Given by 3d Ave. Company Bus Strike Threat on Five Lines Is Ended by Mayor's Intervention | True | By A.h. Raskin | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/program-pattern-for-textiles-seen-britishamerican-conference.html | PROGRAM PATTERN FOR TEXTILES SEEN; British-American Conference Results Hailed by Head of Cotton Institute | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/europeans-approve-aid-questionnaires.html | EUROPEANS APPROVE AID QUESTIONNAIRES | True | Special to THE NEW YORK TIMES | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/hosiery-shipiments-rise-40688761-total-in-first-quarter-two-million.html | HOSIERY SHIPIMENTS RISE; 40,688,761 Total in First Quarter Two Million Dozen Over 1947 | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/garod-has-new-portable-set.html | Garod Has New Portable Set | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/kern-and-bertin-give-recital.html | Kern and Bertin Give Recital | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/1000000000-of-bills-offered.html | $1,000,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/rev-cherubino-viola.html | REV. CHERUBINO VIOLA ' | True | Special to THZ NEW YoK TiMnS. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/child-to-charles-oppenheims-3dl.html | Child to Charles Oppenheims 3dl | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/indonesia-plea-in-un-repudiated-in-java.html | INDONESIA PLEA IN U.N. REPUDIATED IN JAVA | True | Special to THE NEW YORK TIMES | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/bombers-triumph-over-st-louis-65-disputed-4bagger-by-bobby-brown.html | BOMBERS TRIUMPH OVER ST. LOUIS, 6-5; Disputed 4-Bagger by Bobby Brown Decides -- Losers' Wild Protest Is Denied REYNOLDS TALLIES NO. 4 But Is Saved by Page After Shaky Afternoon -- Henrich Scores 2 With Triple | True | By Louis Effrat | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/marthur-return-urged-wainwright-cables-to-general-saying-us-needs.html | MARTHUR RETURN URGED; Wainwright Cables to General, Saying U.S. Needs Him | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/jerseys-down-toronto-yvars-3run-homer-decides-night-game-in-ninth.html | JERSEYS DOWN TORONTO; Yvars' 3-Run Homer Decides Night Game in Ninth, 11-8 | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/issue-goes-to-syndicate-southern-pacific-accepts-bid-on-11100000.html | ISSUE GOES TO SYNDICATE; Southern Pacific Accepts Bid on $11,100,000 Offering | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/jack-markowitz.html | JACK MARKOWITZ | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/30-czechs-flee-to-us-zone.html | 30 Czechs Flee to U.S. Zone | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/child-center-seeks-funds.html | Child Center Seeks Funds | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/freight-cost-absorbed-owenscorning-fiberglas-corp-to-assume-todays.html | FREIGHT COST ABSORBED; Owens-Corning Fiberglas Corp. to Assume Today's Increase | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/firemen-get-150000-for-injuries-claims.html | FIREMEN GET $150,000 FOR INJURIES CLAIMS | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/us-stands-firm-on-warsaw-news-denies-distributing-antisoviet.html | U.S. STANDS FIRM ON WARSAW NEWS; Denies Distributing Anti-Soviet Articles There -- Sees Proof Poland Curbs Information | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/transfusion-is-futile-former-fire-dog-pet-of-area-in-irvington-nj.html | TRANSFUSION IS FUTILE; Former Fire Dog, Pet of Area in Irvington, N.J., Dies | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/norway-is-gloomy-over-her-defense-sweden-is-said-to-bar-pact.html | NORWAY IS GLOOMY OVER HER DEFENSE; Sweden Is Said to Bar Pact Without Promise to Join in Strict Neutrality | True | By George Axelssonspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/hofstra-nine-downs-kings-point-73-98.html | HOFSTRA NINE DOWNS KINGS POINT, 7-3, 9-8 | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/white-house-conference-set-seizure-moves-are-indicated-heads-of.html | White House Conference Set; Seizure Moves Are Indicated; Heads of Three Rail Brotherhoods Accept Steelman Bid -- Clark Is Reported Ready With Take-Over Papers WHITE HOUSE TO SEE RAIL UNIONS TODAY | True | By Louis Starkspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/for-gi-students.html | FOR GI STUDENTS | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/jewish-blind-being-aided.html | Jewish Blind Being Aided | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/rise-is-registered-in-lending-volume-business-agricultural-loans-in.html | RISE IS REGISTERED IN LENDING VOLUME; Business, Agricultural Loans in Banks Here Gain for First Time Since April 14 | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/management-wins-stockholder-row-brooklyn-union-gas-meeting-proves.html | MANAGEMENT WINS STOCKHOLDER ROW; Brooklyn Union Gas Meeting Proves to Be Tumultuous Session for 4 Hours MANAGEMENT WINS STOCKHOLDER ROW | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/radio-news.html | Radio News | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/edward-a-wilke.html | EDWARD A. WILKE | True | Spectl to TH w Noi... Tl.r.s | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/witness-admits-aiding-arab-cause-freedman-testifying-in-libel-case.html | WITNESS ADMITS AIDING ARAB CAUSE; Freedman, Testifying in Libel Case, Cooperated on Note to State Department | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/truman-eyes-ohio-vote-primary-news-there-all-good-he-say-silent-on.html | TRUMAN EYES OHIO VOTE; Primary News There All Good, He Say -- Silent on Alabama | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/egyptian-exit-guarded.html | Egyptian Exit Guarded | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/novelist-explains-stand.html | Novelist Explains Stand | True | THOMAS BELL | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/truman-demands-housing-speed-sees-children-as-vital-as-wall-st.html | Truman Demands Housing Speed, Sees Children as Vital as Wall St.; TRUMAN DEMANDS SPEED ON HOUSING | True | By Bess Furmanspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/un-assembly-asks-britain-to-appoint-a-jerusalem-mayor-votes-35-to-0.html | U.N. ASSEMBLY ASKS BRITAIN TO APPOINT A JERUSALEM MAYOR; Votes 35 to 0, 17 Abstaining, for Naming of a Neutral Acceptable to 2 Sides OTHER MEASURES PUSHED Political Committee Ordered to Give Urgent Attention to Protection of Holy City U.N. ASSEMBLY ASKS NAMING OF MAYOR | True | By Mallory Browne | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/westchester-lots-sold-corner-parcels-are-taken-in-mamaroneck-mount.html | WESTCHESTER LOTS SOLD; Corner Parcels Are Taken in Mamaroneck, Mount Vernon | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/arson-seen-in-seoul-fire.html | Arson Seen in Seoul Fire | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/willie-howard-and-bambi-linn-in-a-revival-of-sally-with-music-by.html | Willie Howard and Bambi Linn in a Revival of 'Sally,' With Music by Jerome Kern | True | By Brooks Atkinson | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/aauw-race-issue-awaits-court-ruling.html | A.A.U.W. RACE ISSUE AWAITS COURT RULING | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/may-ball-assists-botanical-garden-proceeds-will-aid-exploration-and.html | MAY BALL ASSISTS BOTANICAL GARDEN; Proceeds Will Aid Exploration and Research Projects -- Debutantes Help Fete | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/two-korea-chiefs-bar-internal-row-kimm-kiu-sic-and-kim-koo-issue-a.html | TWO KOREA CHIEFS BAR INTERNAL ROW; Kimm Kiu Sic and Kim Koo Issue a Joint Statement on Return From Talks in North | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/shipping-news-and-notes-veendam-to-carry-food-clothing-books-and.html | Shipping News and Notes; Veendam to Carry Food, Clothing, Books and Sporting Goods to the Netherlands | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/engineer-receives-award.html | Engineer Receives Award | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/superintendent-named-for-new-city-airport.html | Superintendent Named For New City Airport | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/claims-for-overtime-put-at-20000000.html | CLAIMS FOR OVERTIME PUT AT $20,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/selfaid-is-urged-in-slum-clearance-architect-suggests-in-harlem.html | SELF-AID IS URGED IN SLUM CLEARANCE; Architect Suggests in Harlem 9-Block Area Be Put Under Neighborhood Control | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/red-editor-gives-lesson-tells-british-inquiry-group-how-communists.html | RED EDITOR GIVES LESSON; Tells British Inquiry Group How Communists 'Translate' News | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/max-botwin.html | MAX BOTWIN | True | Special to Till ls',v YOI TI,XS. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/buchanans-case-delayed-senate-committee-continues-hearing-for-power.html | BUCHANAN'S CASE DELAYED; Senate Committee Continues Hearing for Power Commissioner | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/127050-assisted-by-travelers-aid-societys-annual-report-shows.html | 127,050 ASSISTED BY TRAVELERS AID; Society's Annual Report Shows Deficit but No Service to Public Eliminated | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/apartment-house-conveyed-in-bronx-properties-on-nelson-avenue-e.html | APARTMENT HOUSE CONVEYED IN BRONX; Properties on Nelson Avenue, E. 152d Street and Crotona Avenue Are Among Deals | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/calls-oil-reserve-large-much-yet-undiscovered-humphrey-tells.html | CALLS OIL RESERVE LARGE; Much Yet Undiscovered, Humphrey Tells Stockholders | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/erie-bowlers-d0-well-but-snyder-mclaughlin-hewett-fail-to-join-abc.html | ERIE BOWLERS D0 WELL; But Snyder, McLaughlin, Hewett Fail to Join A.B.C. Leaders | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/darjeeling-takes-chase-at-pimlico-evenmoney-favorite-defeats.html | DARJEELING TAKES CHASE AT PIMLICO; Even-Money Favorite Defeats Premise by Six Lengths -- Leche Hombre Third | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/4183-war-dead-arrive-today.html | 4,183 War Dead Arrive Today | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/some-prices-cut-by-wheeling-steel.html | SOME PRICES CUT BY WHEELING STEEL | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/building-wages-up-11-increases-in-year-cited-in-survey-by-labor.html | BUILDING WAGES UP 11%; Increases in Year Cited in Survey by Labor Bureau | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/cotton-prices-up-by-7-to-39-points-strength-is-most-pronounced-in.html | COTTON PRICES UP BY 7 TO 39 POINTS; Strength Is Most Pronounced in the Near Months With Trading Fairly Active | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/gas-plan-to-continue-humble-oil-to-construct-plants-in-texas.html | GAS PLAN TO CONTINUE; Humble Oil to Construct Plants in Texas, Louisiana | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/dr-rusk-backs-plans-for-heart-institute.html | DR. RUSK BACKS PLANS FOR HEART INSTITUTE | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/ranks-beer-second-in-reader-interest-anpa-official-tells.html | RANKS BEER SECOND IN READER INTEREST; ANPA Official Tells Advertising Panel of Brewers It Was Topped Only by Auto Ads | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/dewey-discusses-cabinet-choices-no-carpetbagger-for-interior-post.html | DEWEY DISCUSSES CABINET CHOICES; No 'Carpetbagger' for Interior Post, for State One Capable of Saying 'No' to Stalin GOVERNOR DEWEY MEETS AN OLD-TIMER DEWEY DISCUSSES CABINET CHOICES | True | By Clayton Knowlesspecial To the New York Times | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/yugoslavia-expects-big-wheat-harvest.html | YUGOSLAVIA EXPECTS BIG WHEAT HARVEST | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/odwyer-plans-speeches-scheduled-to-address-clothing-union-and.html | O'DWYER PLANS SPEECHES; Scheduled to Address Clothing Union and Steelworkers | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/strike-will-be-averted-trainmens-head-thinks.html | Strike Will Be Averted, Trainmen's Head Thinks | True | By the United Press. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/builder-gets-loans-on-great-neck-homes.html | BUILDER GETS LOANS ON GREAT NECK HOMES | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/drobny-back-in-prague-but-other-czech-tennis-stars-reported-still.html | DROBNY BACK IN PRAGUE; But Other Czech Tennis Stars Reported Still in Italy | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/rebuilding-a-laboratory.html | REBUILDING A LABORATORY | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/reds-agree-to-aid-in-trieste-revival-head-accepts-even-us-funds-to.html | REDS AGREE TO AID IN TRIESTE REVIVAL; Head Accepts Even U.S. Funds to Help Workers -- Allies See New Era of Peace | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/greece-executes-44-more-leftists-justice-ministry-explains-steps.html | GREECE EXECUTES 44 MORE LEFTISTS; Justice Ministry Explains Steps -- Liberals, Populists Agree to Reshuffle Cabinet | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/sun-tanned-tones-in-summer-styles-range-from-pale-cream-to-deep.html | SUN-TANNED TONES IN SUMMER STYLES; Range From Pale Cream to Deep Brown Enhances the Designs of Rosette Pennington | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/jerusalem-road-key-to-city-truce-arabs-insist-tel-aviv-link-be.html | JERUSALEM ROAD KEY TO CITY TRUCE; Arabs Insist Tel Aviv Link Be Closed, Jews That It Be Open -- Jerusalem Is Quiet | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/amne-machin-expedition-chinese-scientist-offers-official-version-of.html | Amne Machin Expedition; Chinese Scientist Offers Official Version of Failure of Expedition | True | A. PEN-TUNG SAH | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/100th-veteran-in-housing-plan.html | 100th Veteran in Housing Plan | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/british-betting-at-1-billion.html | British Betting at 1 Billion | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/belloisehunter-bout-off.html | Belloise-Hunter Bout Off | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/methodists-widen-their-negro-work-general-conference-votes-to-let.html | METHODISTS WIDEN THEIR NEGRO WORK; General Conference Votes to Let All-White Units Here Start Such Projects | True | By George Dugranspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/2024-war-dead-arriving-vessel-is-due-at-san-francisco-today-with.html | 2,024 WAR DEAD ARRIVING; Vessel Is Due at San Francisco Today With More Bodies | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/troth-announced-of-far-hills-girl-nancy-cowperthwaite-former.html | TROTH ANNOUNCED OF FAR HILLS 6IRL; Nancy Cowperthwaite, Former Student at Miss Porter's, is Fiancee of Joseph Phillips | True | Specl to Nw Yo. lzs. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/daystrom-to-expand-olean-plant.html | Daystrom to Expand Olean Plant | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/girl-sells-aprons-to-pay-a-30-fine-lent-car-to-a-boy-friend-who-got.html | GIRL SELLS APRONS TO PAY A $30 FINE; Lent Car to a Boy Friend, Who Got Dozen Parking Tickets, She Tells the Court | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/exchange-seats-transferred.html | Exchange Seats Transferred | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/henry-w-martin.html | HENRY W. MARTIN | True | Special to Tr NwNo TiMS. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/john-w-love.html | JOHN W. LOVE | True | Special to THE Nv YOJ TLZS. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/liner-brazil-off-for-test-voyage-completely-rebuilt-refurnished.html | LINER BRAZIL OFF FOR TEST VOYAGE; Completely Rebuilt, Refurnished Vessel Carries Several Hundred Guests on Run | True | By George Horneby Radiotelephone To the New York Times | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/miller-in-salute-to-palestine.html | Miller in Salute to Palestine | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/outlook-confused-on-fall-clothing-bookings-good-by-wellknown-makers.html | OUTLOOK CONFUSED ON FALL CLOTHING; Bookings Good by Well-Known Makers as Fringe Houses Are Hit by Stiff Decline | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/st-regis-paper-gets-maine-mills.html | St. Regis Paper Gets Maine Mills | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/crusade-for-health.html | CRUSADE FOR HEALTH | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/lloyd-mangrum-leader-in-opening-round-of-goodall-golf-tourney.html | Lloyd Mangrum Leader in Opening Round of Goodall Golf Tourney; ILLINOIS PRO GETS TALLY OF PLUS 14 Mangrum's 66 Is Best as 16 Stars Begin Round-Robin Test on Wykagyl Links BARRON IN SECOND PLACE Fenway Ace One Point Behind -- Hamilton, Harmon, Furgol, Locke, Keiser Are Next | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/book-dealers-accused-warrants-on-obscene-literature-are-filed-in.html | BOOK DEALERS ACCUSED; Warrants on 'Obscene Literature' Are Filed in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/an-invitation-to-attend-the-scoutorama.html | AN INVITATION TO ATTEND THE SCOUT-O-RAMA | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/british-ambassador-reports.html | British Ambassador Reports | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/nora-kaye-scores-in-de-mille-ballet-giving-second-performance-in.html | NORA KAYE SCORES IN DE MILLE BALLET; Giving Second Performance in 'Fall River Legend,' Dancer Adds to Work's Value | True | By John Martin | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/seeks-raise-for-sec-members.html | Seeks Raise for SEC Members | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/uaw-halts-chrysler-parley-asserts-strike-is-inevitable-chrysler-pay.html | UAW Halts Chrysler Parley, Asserts Strike Is 'Inevitable'; CHRYSLER PAY TALK BROKEN OFF BY UAW | True | By Walter W. Ruchspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/railroad-plans-refinancing.html | Railroad Plans Refinancing | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/for-a-49th-state.html | FOR A 49TH STATE | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/union-seeks-dissolution-membership-gone-from-costa-rican-public.html | UNION SEEKS DISSOLUTION; Membership Gone From Costa Rican Public Works Group | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/article-6-no-title-ny-central-cites-passenger-losses-officials-at.html | Article 6 -- No Title; N.Y. CENTRAL CITES PASSENGER LOSSES Officials at I.C.C. Hearing Here Testify Rising Service Costs Necessitate Rate Increase | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/week-sees-lapse-in-primary-prices-farm-items-decline-11-still-7.html | WEEK SEES LAPSE IN PRIMARY PRICES; Farm Items Decline 1.1%, Still 7% Above Year Ago -- Foods, Feeds Down | | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/public-processions-banned-in-london.html | PUBLIC PROCESSIONS BANNED IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/hospital-ship-due-day-early.html | Hospital Ship Due Day Early | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/brooklyn-ywca-elects.html | Brooklyn Y.W.C.A. Elects | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/siberia-returns-2201-japanese.html | Siberia Returns 2,201 Japanese | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/union-withdraws-from-test-ballot-action-held-renunciation-of.html | UNION WITHDRAWS FROM TEST BALLOT; Action Held Renunciation of Bargaining Power for Shipyard Timekeepers | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/coffee-ad-council-set-up-headed-by-rosenthal-replaces-joint.html | COFFEE AD COUNCIL SET UP; Headed by Rosenthal -- Replaces Joint Promotion Committee | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/rfc-extension-voted-house-measure-for-four-years-now-goes-to-senate.html | RFC EXTENSION VOTED; House Measure for Four Years Now Goes to Senate | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/drive-raises-368613-report-given-on-the-volunteers-for-visiting.html | DRIVE RAISES $368,613; Report Given on the Volunteers for Visiting Nurse Service | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/teenagers-view-world-it-has-them-worried-fashion-group-guests-hear.html | TEEN-AGERS VIEW WORLD; It Has Them Worried, Fashion Group Guests Hear | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/made-panama-canal-treasurer.html | Made Panama Canal Treasurer | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/jordans-penalty-announced.html | Jordan's Penalty Announced | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/carrier-reaches-portsmouth.html | Carrier Reaches Portsmouth | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/royal-family-sees-oliviers-hamlet-2000-outside-london-cinema-as.html | ROYAL FAMILY SEES OLIVIER'S 'HAMLET'; 2,000 Outside London Cinema as King and Queen Arrive for Premiere of Film | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/dentists-numerous-in-state.html | Dentists Numerous in State | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/exchange-seat-brings-62000.html | Exchange Seat Brings $62,000 | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/fpc-to-allow-gas-sales.html | FPC to Allow Gas Sales | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/youth-is-arrested-as-fleeing-robber-holdup-of-driver-of-bus-in.html | YOUTH IS ARRESTED AS FLEEING ROBBER; Hold-Up of Driver of Bus in Brooklyn and 8 in Station Wagon Laid to Suspect | True | Special to THE NEW YORK TIMES | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/aserr-s-matrhws-i-an-oil-excutiv-671.html | ASERr S. MATrHWS, I AN OIL EXCUTIV, 671 | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/they-can-drink-beer-but-state-will-not-pay-liquor-bills-for-its.html | THEY CAN DRINK BEER; But State Will Not Pay Liquor Bills for Its Employes | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/canadians-reject-rail-pay-plan.html | Canadians Reject Rail Pay Plan | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/charles-j-brown.html | CHARLES J. BROWN | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/brock-kenworthy.html | Brock -- Kenworthy | True | Special to Nzw YOLk: TzMr. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/dulles-outlines-new-antired-plan-wants-federal-agency-formed-with.html | DULLES OUTLINES NEW ANTI-RED PLAN; Wants Federal Agency Formed With Cabinet Status to Lead Counter-Fight | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/mor-e-l-buckey-dirs-in-capital-86-exrector-of-st-matthews-cathedral.html | MSOR. E. L. BUCKEY DIRS IN CAPITAL, 86; Ex-Rector of. St. Matthew's .Cathedral There Was Former Episcopal Minister | True | cla3 to sw Yo | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/atomic-energy-housing-to-get-steel-supplies.html | Atomic Energy, Housing To Get Steel Supplies | True | By the United Press. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/julius-s-stratmeyer.html | JULIUS S. STRATMEYER | True | Special to THZ gw YOIK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/branscombe-choral-gives-spring-concert.html | BRANSCOMBE CHORAL GIVES SPRING CONCERT | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/heavey-gets-houston-post.html | Heavey Gets Houston Post | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/notes.html | Notes | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/in-the-nation-some-who-dont-believe-in-the-bolt.html | In The Nation; Some Who Don't Believe in the Bolt | True | By Arthur Krock | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/newell-n-smith.html | NEWELL N. SMITH | True | p:ta] to N-v Yo . | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/renew-trade-act-marshall-pleads-urges-house-group-extend-it-to-1951.html | RENEW TRADE ACT, MARSHALL PLEADS; Urges House Group Extend It to 1951 to Keep U.S. Leader of Non-Communist World | True | By John D. Morrisspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/lists-14000000-bonds-equitable-gas-of-pittsburgh-tells-sec-of.html | LISTS $14,000,000 BONDS; Equitable Gas of Pittsburgh Tells SEC of Financing | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/kathryn-sharp-fiancee-wells-college-alumna-will-be-bride-of-j.html | KATHRYN SHARP FIANCEE; Wells College Alumna Will Be Bride of J. Herbert Fithian Jr. | True | Spe&l .0 THE .E'W Nor..K TrIE.. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/saphro-witten.html | Siphro -- Witten | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/veterans-honor-gannett-commander-of-catholic-group-urges-war-on.html | VETERANS HONOR GANNETT; Commander of Catholic Group Urges War on Communists | True | Special to THE NEW YORK TIMES | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/dr-cornelius-mcarthy.html | DR. CORNELIUS M'CARTHY | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/37-survivors-of-concentration-camps-forget-nazi-horrors-in-spell-of.html | 37 Survivors of Concentration Camps Forget Nazi Horrors in Spell of Circus | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/ccny-rally-tops-brooklyn-college-three-runs-in-sixth-and-one-in.html | C.C.N.Y. RALLY TOPS BROOKLYN COLLEGE; Three Runs in Sixth and One in Eighth Lift Beavers to 8-7 Conference Victory | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/wagner-ace-gives-no-hits-until-11th-then-mensing-yields-2-infield.html | WAGNER ACE GIVES NO HITS UNTIL 11TH; Then Mensing Yields 2 Infield Singles by St. Peter's, but He Wins in 12th, 1-0 | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/bermuda-seeks-dollars-wants-britain-to-lift-ceiling-of-14000000.html | BERMUDA SEEKS DOLLARS; Wants Britain to Lift Ceiling of $14,000,000 Imposed This Year | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/providence-schools-open-teachers-return-after-winning-singlesalary.html | PROVIDENCE SCHOOLS OPEN; Teachers Return After Winning Single-Salary Schedule | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/elected-grand-master-of-masons-of-new-york.html | Elected Grand Master Of Masons of New York | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special To The New York Times | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/victor-heisers-dinner-hosts.html | Victor Heisers Dinner Hosts | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/gas-utility-awards-bonds.html | Gas Utility Awards Bonds | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/embargoes-fixed-ban-on-perishables-and-livestock-is-effective.html | EMBARGOES FIXED; Ban on Perishables and Livestock Is Effective Tonight, Tomorrow LARGE LAY-OFFS IN SIGHT Hazards to Life and Property Cited by Roads, 2 of Which Will Close Completely WAITING FOR HIS TRAIN TO COME IN MAJOR RAILROADS TO HALT IF STRUCK | True | By Alexander Feinberg | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/anita-m-bolan-is-betrothed.html | Anita M. Bolan Is Betrothed | True | Special to THE NL', ]COR TZMZS. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/william-a-morgan.html | WILLIAM A. MORGAN' | True | Speds.l [o T.rm N',' "o. T'nF...q. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/cox-heads-underwriting-concern.html | Cox Heads Underwriting Concern | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/children-picket-to-aid-un-appeal.html | CHILDREN 'PICKET' TO AID U.N. APPEAL | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/pact-ends-fur-strike-employers-and-workers-to-hold-ratification.html | PACT ENDS FUR STRIKE; Employers and Workers to Hold Ratification Meetings Today | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/seeks-inquiry-on-interest.html | Seeks Inquiry on Interest | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/dumaine-control-of-new-haven-seen-82yearold-financier-said-to-have.html | DUMAINE CONTROL OF NEW HAVEN SEEN; 82-Year-Old Financier Said to Have 200,000 Shares of Road's Preferred Stock 63,000 BLOCK HELD CRUX Opposing Faction Maintains This Collateral Held by Bank Cannot Be Voted | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/mcloy-corrects-report-explains-erp-fund-to-buy-goods-in-western.html | MCLOY CORRECTS REPORT; Explains ERP Fund to Buy Goods in Western Hemisphere | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/un-commission-asks-a-cut-in-high-prices.html | U.N. COMMISSION ASKS A CUT IN HIGH PRICES | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/bank-chairman-slated-minuse-to-get-post-at-merged-port-jefferson.html | BANK CHAIRMAN SLATED; Minuse to Get Post at Merged Port Jefferson Institutions. | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/western-nations-urge-erp-support-russia-is-asked-to-recognize.html | WESTERN NATIONS URGE ERP SUPPORT; Russia Is Asked to Recognize Realities of Marshall Plan as France Leads Drive | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/large-oil-supply-seen-petroleum-institute-hears-praise-for-industry.html | LARGE OIL SUPPLY SEEN; Petroleum Institute Hears Praise for Industry | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/court-bars-antimanagement-faction-from-filing-40000-curtisswright.html | Court Bars Anti-Management Faction From Filing 40,000 Curtiss-Wright Proxies | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/aviation-panel-chosen-five-northwest-directors-join-finance-board.html | AVIATION PANEL CHOSEN; Five Northwest Directors Join Finance Board | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm Peace Suggestions -- Soviet Absorption of the Baltic States -- The Sinking of the Royal Oak. INSTALLMENT 19 -- THE COMBAT DEEPENS Book II -- The Twilight War Mr. and Mrs. Chamberlain Dine at Admiralty House -- The Loss of the Rawalpindi -- A False Alarm. | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/concerns-to-be-surveyed-us-to-sell-its-stock-holdings-in-american.html | CONCERNS TO BE SURVEYED; U.S. to Sell Its Stock Holdings in American Rayon, Bemberg | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/overtons-condition-fair.html | Overton's Condition Fair | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/queens-botanical-garden.html | QUEENS BOTANICAL GARDEN | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/de-nicola-to-refuse-italian-presidency.html | DE NICOLA TO REFUSE ITALIAN PRESIDENCY | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/no-trace-found-of-shannon-c47.html | No Trace Found of Shannon C-47 | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/bank-of-england-report-circulation-off-for-week-deposits-show-drop.html | BANK OF ENGLAND REPORT; Circulation Off for Week -- Deposits Show Drop | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/22-delegtions-meeting-at-the-hague-today-to-map-plans-for-united.html | 22 Delegtions Meeting at The Hague Today to Map Plans for United States of Europe | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/new-york-fund-gets-140000-bank-gift.html | NEW YORK FUND GETS $140,000 BANK GIFT | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/students-favor-draft-columbia-republican-group-also-asks-aid-for.html | STUDENTS FAVOR DRAFT; Columbia Republican Group Also Asks Aid for China | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/no-meat-injunction-mediation-will-be-resumed-in-chicago-strike.html | NO MEAT INJUNCTION; Mediation Will Be Resumed in Chicago Strike Saturday | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/dons-buy-fisk-star-end.html | Dons Buy Fisk, Star End | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/curtiz-to-produce-serenade-as-film-kings-story-scheduled-to-go.html | CURTIZ TO PRODUCE 'SERENADE' AS FILM; King's Story Scheduled to Go Before Cameras in June -- Elkins Doing Western | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/latest-swim-suits-are-displayed-here.html | LATEST SWIM SUITS ARE DISPLAYED HERE | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/ban-faces-czech-clergy-archbishop-said-to-order-nonparticipation-in.html | BAN FACES CZECH CLERGY; Archbishop Said to Order Non-Participation in Government | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/american-music-day-federation-of-clubs-to-discuss-native-works-at-.html | ' AMERICAN MUSIC DAY'; Federation of Clubs to Discuss Native Works at Convention | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/james-harrison.html | JAMES HARRISON | True | Spedal to N-v YOrE R'ir. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/night-depot-attacks-continuing-in-italy.html | NIGHT DEPOT ATTACKS CONTINUING IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/kaiser-stock-deal-held-open-secret-sixteen-brokers-testify-they-had.html | KAISER STOCK DEAL HELD OPEN SECRET; Sixteen Brokers Testify They Had Advance Tips on Price and on Stabilization | True | By H. Walton Clokespecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/interlocking-ended-among-directorates.html | INTERLOCKING ENDED AMONG DIRECTORATES | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/fahye-acquitted-of-stock-charge-court-finds-no-prima-facie-proof.html | FAHYE ACQUITTED OF STOCK CHARGE; Court Finds No 'Prima Facie" Proof That He Flouted Its Ban on Trading | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/mrs-seeley-wins-welsh-golf.html | Mrs. Seeley Wins Welsh Golf | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/pittsburgh-recovers-losses-in-coal-strike-restored-in-second-half.html | PITTSBURGH RECOVERS; Losses in Coal Strike Restored in Second Half of April | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/schmidt-made-bohack-president.html | Schmidt Made Bohack President | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/british-rations-changed-better-coupon-values-will-move-big-stocks.html | BRITISH RATIONS CHANGED; Better Coupon Values Will Move Big Stocks of Apparel | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/fuoss-jet-pilot-killed-in-crash-one-of-navys-leading-fliers-dies.html | FUOSS, JET PILOT, KILLED IN CRASH; One of Navy's Leading Fliers Dies When Plane Breaks Up After Flight From Carrier | True | By John Stuartspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/drain-on-british-cash-is-cut-by-20000000.html | DRAIN ON BRITISH CASH IS CUT BY $20,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/zionists-win-two-villages.html | Zionists Win Two Villages | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/reorganizing-of-cabinet-planned.html | Reorganizing of Cabinet Planned | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/alex-ogilvie-r.html | ALEX OGILVIE SR. | True | Special to THE NEW Y0!I TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/petrillo-concert-bid-accepted-by-truman.html | PETRILLO CONCERT BID ACCEPTED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/hospital-outlook-see-heartening-bernecker-speaks-at-museum-event.html | HOSPITAL OUTLOOK SEE HEARTENING; Bernecker Speaks at Museum Event Opening Anniversary of Bellevue Schools | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/young-has-pickup-plan-urges-parcel-post-take-job-away-from-express.html | YOUNG HAS PICK-UP PLAN; Urges Parcel Post Take Job Away From Express Agency | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/motty-eitingon-plan-designates-director.html | MOTTY EITINGON PLAN DESIGNATES DIRECTOR | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/30500000-savings-again-urged-on-city.html | $30,500,000 SAVINGS AGAIN URGED ON CITY | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/wagnermckeagney-box-draw.html | Wagner-McKeagney Box Draw | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/new-gain-is-shown-in-us-carloading-46-per-cent-rise-in-the-week-or.html | NEW GAIN IS SHOWN IN U.S. CARLOADING; 4.6 Per Cent Rise in the Week, or 39,329 Units, Sends the Total to 891,638 | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/wallander-backs-pinball-ban-bill-he-tells-committee-of-council-gang.html | WALLANDER BACKS PINBALL BAN BILL; He Tells Committee of Council Gang Violence Is Likely Unless Law Is Passed | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/parking-to-be-prohibited-on-third-eighth-avenues.html | Parking to Be Prohibited On Third, Eighth Avenues | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/us-urged-britain-prolong-mandate-sought-10day-extension-from-may-15.html | U.S. URGED BRITAIN PROLONG MANDATE; Sought 10-Day Extension From May 15, but 2 Foes Balked -- Truman Pledges Efforts | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/doctors-here-warned-of-contaminated-drug.html | Doctors Here Warned Of Contaminated Drug | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/national-dairy-plans-financing.html | National Dairy Plans Financing | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/heavy-demand-for-lead-record-production-of-ore-fails-to-meet.html | HEAVY DEMAND FOR LEAD; Record Production of Ore Fails to Meet Requirements | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/women-aid-jewish-drive-professional-groups-join-at-dinner-to.html | WOMEN AID JEWISH DRIVE; Professional Groups Join at Dinner to Support Appeal | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/senators-with-wynn-blank-white-sox-50.html | SENATORS, WITH WYNN, BLANK WHITE SOX, 5-0 | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/reshevsky-match-looms-as-a-draw-us-chess-master-in-close-battle.html | RESHEVSKY MATCH LOOMS AS A DRAW; U.S. Chess Master in Close Battle With Smyslov for 40 Moves -- Keres Wins | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/wallacetaylor-fund-drive-on.html | Wallace-Taylor Fund Drive On | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/west-indies-art-shown-paintings-by-george-hausdorf-are-exhibited.html | WEST INDIES ART SHOWN; Paintings by George Hausdorf Are Exhibited Here | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/foundrymen-hear-briton-e-longdon-discusses-distortion-and.html | FOUNDRYMEN HEAR BRITON; E. Longdon Discusses Distortion and Contraction in Castings | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/grains-close-firm-after-easy-start-strength-is-mainly-in-distant.html | GRAINS CLOSE FIRM AFTER EASY START; Strength Is Mainly in Distant Months as Selling Develops in the May Futures | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/exports-in-march-up-54700000-with-imports-put-at-record-level-rise.html | Exports in March Up $54,700,000, With Imports Put at Record Level; Rise in Shipments to $1,141,000,000 Marks Reversal of Four-Month Down-Trend -- Entries Up $84,200,000 to $666,200,000 | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/article-7-no-title-heads-hardware-section-of-wickwire-spencer-steel.html | Article 7 -- No Title; Heads Hardware Section Of Wickwire Spencer Steel | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/fells-pole-to-spite-utility.html | Fells Pole to Spite Utility | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/life-group-meeting-may-12.html | Life Group Meeting May 12 | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/elected-as-president-of-mineral-wool-group.html | Elected as President Of Mineral Wool Group | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/bar-harbor-begins-a-new-laboratory-scientists-hail-research-role-as.html | BAR HARBOR BEGINS A NEW LABORATORY; Scientists Hail Research Role as Rebuilding of Jackson Memorial Is Started FIRE EFFECT A 'CALAMITY' Dr. Adair Says at Ceremony That Center's Continuance Is a 'Must' in Disease War | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/vandenberg-unchanged-senator-tells-princetonian-hes-not-seeking.html | VANDENBERG UNCHANGED; Senator Tells Princetonian He's Not Seeking Presidency | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/republic-aviation-reports-earnings-net-income-of-1377254-for.html | REPUBLIC AVIATION REPORTS EARNINGS; Net Income of $1,377,254 for Quarter Shown -- First Profit Since 1945 | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/video-share-of-25-for-boxers-is-seen-eagan-meeting-managers-and.html | VIDEO SHARE OF 25% FOR BOXERS IS SEEN; Eagan, Meeting Managers and Promoters, Looks for Quick Settlement of Dispute | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/table-setting-shown-dinnerware-tablecloths-napkins-and-glasses.html | TABLE SETTING SHOWN; Dinnerware, Tablecloths, Napkins and Glasses Coordinated | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/williamwll0n-6i-bell-phone-exaide-specialist-in-radio-research.html | WILLIAMWILS0N, 6i, BELL PHONE EX-AIDE; Specialist in Radio Research DiesmProfessor of Physics at U. of North Carolina | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/razing-for-bus-terminal-starts.html | Razing for Bus Terminal Starts | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/dicksonrasmussen.html | DicksonRasmussen | True | ' Special to NEW No TLZS. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/new-manager-for-pension-fund.html | New Manager for Pension Fund | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/miss-racette-to-be-wed-mt-st-vincent-graduate-is-the-fiancee-of.html | MISS RACETTE TO BE WED; Mt. St. Vincent Graduate Is the Fiancee of James Malone Jr. | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/big4-halt-parley-on-austrian-pact-three-western-powers-refuse-to.html | BIG4 HALT PARLEY ON AUSTRIAN PACT; Three Western Powers Refuse to Continue Talks Unless Yugoslav Bid Is Rejected BIG4 HALT PARLEY ON AUSTRIAN PACT | True | By Benjamin Wellesspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/the-railroad-issue.html | THE RAILROAD ISSUE | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/london-rabbi-to-speak-on-tuesday-at-hunter.html | London Rabbi to Speak On Tuesday at Hunter | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/senate-votes-742-to-build-air-force-of-70-full-groups-3233200000.html | SENATE VOTES 74-2 TO BUILD AIR FORCE OF 70 FULL GROUPS; $3,233,200,000 Bill to Provide Immediate Start on Program Is Much Like House Plan ' RUSSIA ONLY FOE NOW' Thus Bridges Argues in Plea for the Measure -- Lodge Warns on Vast Outlays SENATE VOTES 74-2 FOR BIG AIR POWER | True | By C.p. Trussellspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/some-thoughts-on-welfare.html | SOME THOUGHTS ON WELFARE | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/marine-sentry-kills-2-chinese.html | Marine Sentry Kills 2 Chinese | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/turks-hit-tobacco-curb-assail-clay-and-us-for-alleged-ban-on-sale.html | TURKS HIT TOBACCO CURB; Assail Clay and U.S. for Alleged Ban on Sale to Germany | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/2-premieres-at-eastman-rogers-symphony-and-work-by-inch-are.html | 2 PREMIERES AT EASTMAN; Rogers Symphony and Work by Inch Are Presented | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/hurricane-hits-peru-chile.html | Hurricane Hits Peru, Chile | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/honor-dead-of-church-presbyterians-dedicate-annapolis-edifice-as.html | HONOR DEAD OF CHURCH; Presbyterians Dedicate Annapolis Edifice as Naval Memorial | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/books-authors.html | Books -- Authors | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/vocational-training-for-gis-writer-defends-private-schools-record.html | Vocational Training for G.I's; Writer Defends Private Schools' Record for Job Placement | True | ALBERT A. SENFT | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/city-center-actors-open-new-season-with-production-of-ben-jonsons.html | City Center Actors Open New Season With Production of Ben Jonson's 'Alchemist' | True | L.F. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/ascension-day-marked-trinity-church-also-observes-grant-of-royal.html | ASCENSION DAY MARKED; Trinity Church Also Observes Grant of Royal Charter | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/kander-veisselberg.html | Kander -- Veisselberg | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/bad-roads-called-threat-to-defense-they-can-also-upset-economy-of.html | BAD ROADS CALLED THREAT TO DEFENSE; They Can Also Upset Economy of the Country, Transit Meeting in Washington Hears SAVING RESOURCES URGED Hill Calls U.S. 'Prodigal' in Distributing Materials -- Sloan Warns of Output Limits | True | By Bert Piercespecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/barkley-and-herter-win-collier-awards.html | BARKLEY AND HERTER WIN COLLIER AWARDS | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/paris-subways-resume-strike-of-motormen-ends-union-grievances-go-to.html | PARIS SUBWAYS RESUME; Strike of Motormen Ends, Union Grievances Go to Negotiation | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/soviet-is-winning-in-propaganda-by-broadcasts-to-the-japanese.html | Soviet Is Winning in Propaganda By Broadcasts to the Japanese; Russians Jam the Voice of America While Getting Increased Audience for Their Anti-American Programs From Siberia | True | By Burton Cranespecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/senate-body-speeds-oleo-bill.html | Senate Body Speeds Oleo Bill | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/britishmade-ford-car-introduced-here.html | BRITISH-MADE FORD CAR INTRODUCED HERE | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/new-world-code-asked-on-legal-proof-of-death.html | New World Code Asked On Legal Proof of Death | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/stamp-machine-in-use-first-of-1500-devices-set-up-in-general-post.html | STAMP MACHINE IN USE; First of 1,500 Devices Set Up in General Post office Lobby | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/golf-to-top-bond-club-field-day.html | Golf to Top Bond Club Field Day | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/scotch-church-nears-goal.html | ' Scotch Church' Nears Goal | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/gm-earnings-set-a-peacetime-high-212-cleared-in-first-quarter.html | GM EARNINGS SET A PEACETIME HIGH; $2.12 Cleared in First Quarter, Against $1.31 in '47, as Sales Barely Miss Record Level GM EARNINGS SET A PEACETIME HIGH | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/ottmen-snap-corsair-streak-92-poat-goes-route-yielding-4-hits-giant.html | Ottmen Snap Corsair Streak, 9-2; Poat Goes Route, Yielding 4 Hits; Giant Hurler Loses Shut-Out in 9th When Stevens Blasts 4-Bagger -- Mize Leads Drive on Pirates with Single, Double, Homer | True | By John Drebingerspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/rail-stocks-lead-market-reversal-white-house-effort-to-avert-strike.html | RAIL STOCKS LEAD MARKET REVERSAL; White House Effort to Avert Strike Injects New Life and Brings Upturn 1,310,000 SHARES TRADED Price Average Rises 0.46, With Industrials Up 0.19 and Carriers 0.73 Higher | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/aid-to-cancer-sufferers.html | Aid to Cancer Sufferers | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/cup-of-trembling-leaves-tomorrow-elisabeth-bergner-play-which.html | ' CUP OF TREMBLING LEAVES TOMORROW; Elisabeth Bergner Play, Which Husband Co-Sponsored and Directed, Opened April 20 | True | By Sam Zolotow | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/wabash-orders-more-cars.html | Wabash Orders More Cars | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/broader-aid-urged-for-handicapped-engineers-and-manufacturers-must.html | BROADER AID URGED FOR HANDICAPPED; Engineers and Manufacturers Must Help Doctors, Council on Rehabilitation Is Told | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/carl-j-eckert.html | CARL J. ECKERT | True | Special to TH NV YO . | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/boom-is-forecast-in-appliance-sales-growth-of-television-industry.html | BOOM IS FORECAST IN APPLIANCE SALES; Growth of Television Industry Will Surpass Radio, Says Avco Corp. Executive | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/shun-alp-crews-orders-candidates-are-told-to-sever-all-alliances.html | SHUN ALP, CREWS ORDERS; Candidates Are Told to Sever All Alliances With Party | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/city-college-celebrates-convocation-marks-101st-year-with-peace-as.html | CITY COLLEGE CELEBRATES; Convocation Marks 101st Year With Peace as Theme | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/kashmir-vote-blocked-india-bars-un-resolution-on-princely-state.html | KASHMIR VOTE BLOCKED; India Bars U.N. Resolution on Princely State Plebiscite | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/itu-and-publishers-to-meet-here-today.html | ITU AND PUBLISHERS TO MEET HERE TODAY | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/112219-watch-newark-subdue-montreal-53.html | 112,219 WATCH NEWARK SUBDUE MONTREAL, 5-3 | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/sports-of-the-times-jake-gets-the-job.html | Sports of the Times; Jake Gets the Job | True | By Arthur Daley | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/adams-confirmed-for-cab-post.html | Adams Confirmed for CAB Post | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/irgun-to-merge-with-haganah.html | Irgun to Merge With Haganah | | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/bonds-and-shares-on-london-market-british-government-issues-go.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Go Ahead as Result of Small Investment Buying | True | Special to THE NEW YORK TIMES | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/prices-of-cement-raised-6c-a-barrel-advanced-to-310-in-carload-lots.html | PRICES OF CEMENT RAISED 6C A BARREL; Advanced to $3.10 in Carload Lots -- Orders Up Sharply on Rail Strike Threat QUOTING DELIVERED BASIS Contractors Told New System for Basing Point Plan Would Take 2 Months to Develop | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/weygand-cleared-of-collaboration-rights-restored-to-vichy-minister.html | Weygand Cleared of Collaboration; Rights Restored to Vichy Minister; Communist Member of Court Resigns in Protest Over Exoneration of General | True | By Kenneth Campbellspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/mrs-charles-g-brown.html | MRS. CHARLES G' BROWN | True | Special te T[u NEW Yo1o TZMF. S. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/30000-men-poised-for-war-exercise-2200-troopers-ready-to-jump-at.html | 30,000 MEN POISED FOR WAR EXERCISE; 2,200 Troopers Ready to Jump at Kentucky-Tennessee Line to Start the Maneuver | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/bonadies-wins-auto-race.html | Bonadies Wins Auto Race | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/dr-henry-risner-minister-6t-yes-retired-baptist-clergyman-dies-had.html | DR. HENRY RISNER, MINISTER 6t YES; Retired Baptist Clergym,an Dies -- Had Lectured on Browning Abroad and in the U, S. | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/bruce-confirmed-for-erp-post.html | Bruce Confirmed for ERP Post | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/towns-to-be-named-for-perons.html | Towns to Be Named for Perons | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/peter-d-white-59-an-industrialist-president-of-babcock-wilcox-tube.html | PETER D. WHITE, 59, AN INDUSTRIALIST; President of Babcock & Wilcox Tube Co. Dies -- Began Career as Machinist in 1915 | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/commons-to-recess-may-14.html | Commons to Recess May 14 | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/athletics-chase-feller-in-fourth-top-indians-85-and-lead-league.html | Athletics Chase Feller in Fourth, Top Indians, 8-5, and Lead League | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/tigers-victors-83-end-red-sox-string-boston-halted-after-4-in-row.html | TIGERS VICTORS, 8-3, END RED SOX STRING; Boston Halted After 4 in Row -- Tebbetts and Vico Chased for Fighting in Fourth | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/two-gis-get-life-sentences.html | Two GI's Get Life Sentences | True | | | C1B 134803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/robot-is-unable-to-bow-so-it-winks-at-princess.html | Robot Is Unable to Bow, So It Winks at Princess | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/money-in-circulation-is-up-80000000-reserve-bank-credit-down.html | Money in Circulation Is Up $80,000,000; Reserve Bank Credit Down $96,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/foreign-loans-increased.html | Foreign Loans Increased | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/6-die-in-italian-rail-wreck.html | 6 Die in Italian Rail Wreck | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/bargaining-talks-closed-glass-concerns-reach-agreement-on-contract.html | BARGAINING TALKS CLOSED; Glass Concerns Reach Agreement With Union | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/norse-to-study-isotopes-special-medical-department-will-be-opened.html | NORSE TO STUDY ISOTOPES; Special Medical Department Will Be Opened Soon | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/cyrus-l-edinger.html | CYRUS L. EDINGER | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 15% | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/ss-sergeant-escapes-death.html | SS Sergeant Escapes Death | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/no-invasion-facts-found-by-un-unit-truce-body-reports-evidence-of.html | NO INVASION FACTS FOUND BY U.N. UNIT; Truce Body Reports Evidence of an Arab Drive Lacking -- Shertok Gives Dates | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/reducing-juvenile-silliness.html | Reducing Juvenile Silliness | True | HENRY NEUMANN | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/hayes-high-track-winner-takes-chsaa-senior-title-meet-with-55-12.html | HAYES HIGH TRACK WINNER; Takes C.H.S.A.A. Senior Title Meet With 55 1/2 Points | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/germans-increase-steel-production-output-is-up-26-per-cent-since.html | GERMANS INCREASE STEEL PRODUCTION; Output Is Up 26 Per Cent Since December -- Ruhr Coal Off -- Equipment Need Cited | True | Special to THE NEW YORK TIMES. | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/iar-wylie-to-speak.html | I.A.R. Wylie to Speak | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/would-aid-war-widows-house-bill-asks-tax-deduction-for-childcare.html | WOULD AID WAR WIDOWS; House Bill Asks Tax Deduction for Child-Care Expenses | True | | | C1B 134803 | |
| 1948-05-07 | 1948-05-07 | https://www.nytimes.com/1948/05/07/archives/10000-quit-japanese-red-union.html | 10,000 Quit Japanese Red Union | True | | | C1B 134803 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/nickerson-takes-honors-at-traps-captures-doubles-with-an-84-as.html | NICKERSON TAKES HONORS AT TRAPS; Captures Doubles With an 84 as Amateur Shoot Starts -- Higginson Triumphs | True | By Michael Straussspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/inwood-golf-team-upsets-piping-rock-scores-by-32-in-club-play.html | INWOOD GOLF TEAM UPSETS PIPING ROCK; Scores by 3-2 in Club Play -- Winged Foot, Baltusrol Among Other Victors | True | By Maureen Orcutt | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/dogfish-now-streamlined.html | Dogfish Now Streamlined | True | North American Newspaper Alliance. | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/laves-bids-un-stick-to-terms-of-charter.html | LAVES BIDS U.N. STICK TO TERMS OF CHARTER | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/too-much-too-soon.html | TOO MUCH, TOO SOON? | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/bonds-and-shares-on-london-market-securities-generally-drift-with.html | BONDS AND SHARES ON LONDON MARKET; Securities Generally Drift, With Gilt-Edges Easier, Dollar Issues Up | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/philip-willkie-passed-exam.html | Philip Willkie Passed Exam | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/marthur-is-lauded-by-japanese-visitor.html | MARTHUR IS LAUDED BY JAPANESE VISITOR | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/education-placed-on-side-of-draft-dr-zook-tells-national-group.html | EDUCATION PLACED ON SIDE OF DRAFT; Dr. Zook Tells National Group, However, That the Profession Still Opposes UMT | True | By Benjamin Finespecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/auer-osborn.html | Auer -- Osborn | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/futures-in-grain-fall-in-chicago-prospects-of-averting-rail-strike.html | FUTURES IN GRAIN FALL IN CHICAGO; Prospects of Averting Rail Strike Starts Scattered Selling -- Lard Declines | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/notes.html | Notes | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/end-of-un-effort-to-bind-atom-fixed-7-nations-in-commission-urge.html | END OF U.N. EFFORT TO BIND ATOM FIXED; 7 Nations in Commission Urge Suspension, Blaming Russia -- Wide Cooperation Held Basic END OF U.N. EFFORT TO BIND ATOM FIXED | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/lindsay-knox-tenor-in-recital.html | Lindsay Knox, Tenor, in Recital | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/hospital-ship-at-san-francisco.html | Hospital Ship at San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/michael-f-krebs.html | MICHAEL F. KREBS | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/robert-s-castle.html | ROBERT S. CASTLE | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/four-killed-in-colorado-crash.html | Four Killed in Colorado Crash | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/oil-famine-threat-seen-in-mideast-suspension-in-palestine-of-iraqi.html | OIL FAMINE THREAT SEEN IN MID-EAST; Suspension in Palestine of Iraqi Combine Operations Also Hits Warring Forces | True | By Clifton Danielspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/son-born-to-mrs-james-h-grew.html | Son Born to Mrs. James H. Grew | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/indian-loan-bill-is-signed.html | Indian Loan Bill Is Signed | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/boston-yanks-sign-romboli.html | Boston Yanks Sign Romboli | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/briton-wins-reprieve-first-slayer-benefits-under-ban-on-capital.html | BRITON WINS REPRIEVE; First Slayer Benefits Under Ban on Capital Punishment | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/lawyer-denies-aiding-in-fraudulent-will.html | LAWYER DENIES AIDING IN FRAUDULENT WILL | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/fear-car-output-halt-officials-say-rail-strike-would-paralyze.html | FEAR CAR OUTPUT HALT; Officials Say Rail Strike Would Paralyze Industry in Few Days | True | Special to T Nv, Yo TL'aS, | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/suffern-event-crowded-helen-hayes-aids-rockland-benefit-for.html | SUFFERN EVENT CROWDED; Helen Hayes Aids Rockland Benefit for Children | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/car-in-bay-driver-dead.html | Car in Bay, Driver Dead | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/ask-hospital-ship-for-alaska.html | Ask Hospital Ship for Alaska | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/italian-parliament-set-new-houses-will-hold-their-first-meetings.html | ITALIAN PARLIAMENT SET; New Houses Will Hold Their First Meetings Today | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/making-history.html | Making History | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/frank-m-cayou.html | FRANK M. CAYOU | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/will-end-trains-to-oswego.html | Will End Trains to Oswego | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/designs-in-glass-placed-on-display-replicas-of-stained-windows-by.html | DESIGNS IN GLASS PLACED ON DISPLAY; Replicas of Stained Windows by Alice Laughlin Shown at Seligmann-Helft | True | S.H. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/lecole-francaise-fete-may-15.html | L'Ecole Francaise Fete May 15 | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/food-leaves-for-china-first-shipment-from-un-fund-consists-of-dry.html | FOOD LEAVES FOR CHINA; First Shipment From U.N. Fund Consists of Dry Milk | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/boxing-guild-rejects-offer.html | Boxing Guild Rejects Offer | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/shipbuilding-lag-hampering-europe-moller-reports-shortages-of-steel.html | SHIPBUILDING LAG HAMPERING EUROPE; Moller Reports Shortages of Steel and Labor as the Principal Difficulties | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/reopened-b29-plant-modernizing-craft.html | REOPENED B-29 PLANT MODERNIZING CRAFT | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/12-japanese-freed-in-war-trial.html | 12 Japanese Freed in War Trial | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/huge-cake-marks-60th-year-on-job-official-of-diploma-concern-is.html | HUGE CAKE MARKS 60TH YEAR ON JOB; Official of Diploma Concern Is Honored on Anniversary and His 80th Birthday | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/u-saw-and-5-hanged-for-burmese-deaths.html | U SAW AND 5 HANGED FOR BURMESE DEATHS | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/briton-killed-fighting-typhoid.html | Briton Killed Fighting Typhoid | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/shipping-notes-gen-heavey-quits-as-port-engineer-for-houston.html | Shipping Notes; Gen. Heavey Quits as Port Engineer for Houston Waterfront Duties | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/meverell-l-goods-have-son.html | Meverell L. Goods Have Son | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/1500-gift-to-fight-cancer.html | $1,500 Gift to Fight Cancer | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/us-insists-boeing-attend-strike-talk.html | U.S. INSISTS BOEING ATTEND STRIKE TALK | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/briton-urges-humble-un-agency-to-handle-vital-palestine-services.html | Briton Urges 'Humble' U.N. Agency To Handle Vital Palestine Services; Creech Jones Suggests Truce Unit Should Act as Nucleus of Central Organism and Mediator Between Jews and Arabs | | By Mallory Brownespecial To The New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/hosiery-union-wins-rise-11000-workers-get-7cent-pay-increase.html | HOSIERY UNION WINS RISE; 11,000 Workers Get 7-Cent Pay Increase, Effective May 31 | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/eastwest-trade-pushed-in-geneva-u-n-working-parties-seeking-to.html | EAST-WEST TRADE PUSHED IN GENEVA; U. N. Working Parties Seeking to Reconcile Various Views on Restoring Commerce | | By Michael L. Hoffmanspecial To The New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/congress-visitors-hear-veto-defense-austin-tells-182-at-un-from.html | CONGRESS VISITORS HEAR VETO DEFENSE; Austin Tells 182 at U.N. From Washington Revision Now World Kill World Body | | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/business-world.html | Business World | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/333-rookie-police-set-for-graduation.html | 333 ROOKIE POLICE SET FOR GRADUATION | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/for-a-united-states-of-europe.html | For a United States of Europe | | TORQUAT0 C. C-La_NNINI | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/painting-brings-8700-john-constable-canvas-depicting-an-english.html | PAINTING BRINGS $8,700; John Constable Canvas Depicting an English Scene Auctionedh)0*0*0*iO | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/beck-and-griffin-to-do-film-at-ui-they-get-profitsharing-deal-on.html | BECK AND GRIFFIN TO DO FILM AT U-I; They Get Profit-Sharing Deal on 'Family Honeymoon,' Croy Novel -- Colbert Will Star | True | By Thomas F. Bradyspecial To The New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/to-honor-w-rockefeller-305th-infantry-77th-division-to-give-dinner.html | TO HONOR W. ROCKEFELLER; 305th Infantry, 77th Division, to Give Dinner for Him Tonight | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/three-shifted-by-waltz-garfield-kingsbury-and-blair-are-involved-in.html | THREE SHIFTED BY WALTZ; Garfield, Kingsbury and Blair Are Involved in Yale Change | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/greta-b-brown-engaged-betrothal-of-maryland-girl-to-rodney-layton.html | GRETA B. BROWN ENGAGED; Betrothal of Maryland Girl to Rodney Layton Announced | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/fire-atop-pittsburgher-damage-to-hotel-negligible-as-blaze-is-put.html | FIRE ATOP PITTSBURGHER; Damage to Hotel 'Negligible' as Blaze Is Put Out Quickly | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/dartmouth-track-victor.html | Dartmouth Track Victor | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mrs-james-mdevitt.html | MRS. JAMES M'DEVITT | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/poland-ratifies-health-charter.html | Poland Ratifies Health Charter | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/lindsay-c-febiger-prospective-bride-st-timothys-school-graduate.html | LINDSAY C. FEBIGER PROSPECTIVE BRIDE; St. Timothy's School Graduate Engaged to Edgar Scott Jr. Student at Harvard | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mexican-riders-win-cup-france-is-next-in-international-horse-show.html | MEXICAN RIDERS WIN CUP; France Is Next in International Horse Show at Rome | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/papers-writers-honored-receive-missouri-awards-for-services-to.html | PAPERS, WRITERS HONORED; Receive Missouri Awards for Services to Journalism | True | | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/gop-policy-group-backs-2-years-for-atomic-board-gop-backs-2-years.html | GOP Policy Group Backs 2 Years for Atomic Board; GOP BACKS 2 YEARS FOR ATOMIC BOARD | True | By Samuel A. Towerspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mayor-asks-embargo-end-union-to-plan-here-for-strike-end-of-embargo.html | Mayor Asks Embargo End; Union to Plan Here for Strike; END OF EMBARGO IS URGED BY MAYOR | True | By Alexander Feinberg | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/panama-canal-traffic-high.html | Panama Canal Traffic High | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/south-korea-gets-power-cut-threat-north-korea-official-charges.html | SOUTH KOREA GETS POWER CUT THREAT; North Korea Official Charges Americans Have Failed to Pay for Electricity | True | By Richard J. H. Johnstonspecial to the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/chicago-seat-brings-3500.html | Chicago Seat Brings $3,500 | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/negro-protest-filed-petrillo-is-urged-not-to-stage-program-in-dar.html | NEGRO PROTEST FILED; Petrillo Is Urged Not to Stage Program in D.A.R. Hall | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/british-seek-piece-goods-plan-import-of-cottons-woolens-from-soft.html | BRITISH SEEK PIECE GOODS; Plan Import of Cottons, Woolens From Soft Currency Areas | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/books-authors.html | Books -- Authors | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/chilean-damage-is-listed.html | Chilean Damage Is Listed | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/kings-county-vfw-elects.html | Kings County VFW Elects | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/china-parliament-to-convene-today-only-227-of-the-629-members-are.html | CHINA PARLIAMENT TO CONVENE TODAY; Only 227 of the 629 Members Are in Nanking -- Minority Demanding More Seats | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/city-college-sophomore-17-also-student-of-piano-wins-grant-to-study.html | City College Sophomore, 17, Also Student Of Piano, Wins Grant to Study Music Abroad | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/eca-sets-4000000-for-four-nations-denmark-austria-greece-holland-to.html | ECA SETS $4,000,000 FOR FOUR NATIONS; Denmark, Austria, Greece, Holland to Get Shipments -- Luxembourg and Sweden Qualify | True | By Felix Belair Jr.special To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/us-gain-over-soviet-at-press-parley-seen.html | U.S. GAIN OVER SOVIET AT PRESS PARLEY SEEN | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/us-supplies-to-aid-students-in-peiping.html | U.S. SUPPLIES TO AID STUDENTS IN PEIPING | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/rightist-papers-plant-burns.html | Rightist Papers' Plant Burns | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/church-services-for-mothers-day-sermons-today-and-tomorrow-arranged.html | CHURCH SERVICES FOR MOTHER'S DAY; Sermons Today and Tomorrow Arranged by All Faiths to Honor Maternal Parent CELEBRATION AT FORDHAM 20,000 Girls of Archdiocese to Take Part in Program Honoring Virgin Mary | True | By Rachel K. McDowell | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/grenade-kills-german-boy.html | Grenade Kills German Boy | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mrs-carlos-arosemena.html | MRS. CARLOS AROSEMENA | True | | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/nebraska-students-in-row-over-parking.html | NEBRASKA STUDENTS IN ROW OVER PARKING | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/dutch-davis-cup-victors-take-2dround-series-beating-portugal-in.html | DUTCH DAVIS CUP VICTORS; Take 2d-Round Series, Beating Portugal in Doubles Match | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/house-investigates-pallbearers-action.html | HOUSE INVESTIGATES PALLBEARERS ACTION | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/germans-expect-strike-to-spread-bipartite-officials-reject-their.html | GERMANS EXPECT STRIKE TO SPREAD; Bipartite Officials Reject Their Bid for More Food -- Soviet Radio Promises Help | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/18000-handicapped-helped.html | 18,000 Handicapped Helped | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/steelman-parleys-with-rail-unions-make-no-progress-after.html | STEELMAN PARLEYS WITH RAIL UNIONS MAKE NO PROGRESS; After 'Exploratory' Talks Fail, Truman Aide Confers Briefly With Farley, Road' Leader TO MEET CARRIERS TODAY Their Negotiators Are Called From Chicago -- Truman Meets Cabinet -- No Seizure Move RAIL PEACE TALKS MAKE NO PROGRESS | True | By Louis Starkspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/standby-plants-increased-by-114-munitions-board-lists-added-surplus.html | STAND-BY PLANTS INCREASED BY 114; Munitions Board Lists Added Surplus Properties to Be Kept Up for Emergency SECURITY CLAUSE INVOKED WAA to Use Provision in Sales Contracts -- Lifts Proscribed Factory Total to 423 | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/petroleum-stocks-increase.html | Petroleum Stocks Increase | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/bus-trolley-fare-rises-2c-in-jersey-commission-holds-nickel-rate-in.html | BUS, TROLLEY FARE RISES 2C IN JERSEY; Commission Holds Nickel Rate in State Is 'Unreasonable, Unjust, Insufficient' | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/achille-consoli.html | ACHILLE CONSOLI | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/income-action-dismissed.html | Income Action Dismissed | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/nora-kaye-in-petruchka-appears-with-ballet-theatre-in-role-of-the.html | NORA KAYE IN 'PETRUCHKA'; Appears With Ballet Theatre in Role of the Dancer | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/confer-on-use-of-planes-federal-aides-meet-with-cab-on-means-to.html | CONFER ON USE OF PLANES; Federal Aides Meet With CAB on Means to Intergrate Lines | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/u-s-group-sends-greeting.html | U. S. Group Sends Greeting | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/hawaiian-photos-shown.html | Hawaiian Photos Shown | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/gop-convention-hit-by-democratic-rain.html | GOP 'CONVENTION' HIT BY DEMOCRATIC RAIN | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/named-clarkson-college-head.html | Named Clarkson College Head | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mrs-william-h-taubert.html | MRS. WILLIAM H. TAUBERT | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mary-hilliker-wed-to-navy-lieutenant.html | MARY HILLIKER WED TO NAVY LIEUTENANT | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/plumbing-industry-is-hit-by-shortages.html | PLUMBING INDUSTRY IS HIT BY SHORTAGES | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/soviet-troops-now-ready-to-quit-korea-chief-says.html | Soviet Troops Now Ready To Quit Korea, Chief Says | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/bakers-to-be-rehired-hanscom-must-reemploy-18-and-pay-back-wages.html | BAKERS TO BE REHIRED; Hanscom Must Re-employ 18, and Pay Back Wages | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/silent-on-school-inquiry-spaulding-has-no-comment-on-proposal-in.html | SILENT ON SCHOOL INQUIRY; Spaulding Has No Comment on Proposal in Congress | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/canada-feels-earthquake.html | Canada Feels Earthquake | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/antizionist-tells-of-dinner-in-capital.html | ANTI-ZIONIST TELLS OF DINNER IN CAPITAL | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/court-bars-session-of-curtisswright-reconvening-of-any-purported.html | COURT BARS SESSION OF CURTISS-WRIGHT; Reconvening of 'Any Purported Recessed Meeting' Prohibited on Stockholders' Plea | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/columbia-block-dance-tonight.html | Columbia Block Dance Tonight | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/the-news-of-radio-watv-new-newark-television-station-set-to-open.html | The News of Radio; WATV, New Newark Television Station, Set to Open May 15 -- NBC Alters Musical | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/lemon-of-indians-tops-senators-80-with-4hitter-he-gains-third.html | LEMON OF INDIANS TOPS SENATORS, 8-0; With 4-Hitter He Gains Third Victory -- Clark and Gordon Belt Homers in Fifth | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/miss-thomsons-troth-wellesley-alumna-will-become-bride-of-william.html | MISS THOMSON'S TROTH; Wellesley Alumna Will Become Bride of William Niven Jr. | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/california-fears-for-fruits-in-tieup-vegetable-growers-also-join.html | CALIFORNIA FEARS FOR FRUITS IN TIEUP; Vegetable Growers Also Join Appeal to Truman to Avert Rail Strike | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/nlrb-elections-set-in-building-trades-pilot-polls-on-afl-union-shop.html | NLRB ELECTIONS SET IN BUILDING TRADES; ' Pilot' Polls on AFL Union Shop Due Monday in 33 Counties of West Pennsylvania | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/pillsbury-merges-divisions.html | Pillsbury Merges Divisions | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/panama-opposition-leads-municipal-returns-indicate-swing-from.html | PANAMA OPPOSITION LEADS; Municipal Returns Indicate Swing From Liberal Party | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/cohu-likely-to-get-consolidated-post.html | COHU LIKELY TO GET CONSOLIDATED POST | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/dr-arthur-burgess-a-cancer-authority.html | DR. ARTHUR BURGESS, A CANCER AUTHORITY | True | | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/iro-use-of-funds-hailed-mcneil-of-britain-praises-work-for-refugees.html | IRO USE OF FUNDS HAILED; McNeil of Britain Praises Work for Refugees | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/a-new-exercise-in-polite-murder.html | A New Exercise in Polite Murder | True | T. M.P. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/kathryn-forbes-asks-divorce.html | Kathryn Forbes Asks Divorce | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/vertigo-ii-is-first-by-nose-at-jamaica-perfect-bahrain-choice-next.html | VERTIGO II IS FIRST BY NOSE AT JAMAICA; Perfect Bahrain, Choice, Next -- Atkinson Has 3 Winners for Lead at Meeting | True | By James Roach | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/conzelman-signs-2year-contract-cardinal-coach-enters-first-formal.html | CONZELMAN SIGNS 2-YEAR CONTRACT; Cardinal Coach Enters First Formal Pact After Serving 4 Years on 'Hand-Shake' | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/viceprovince-is-set-up-congregation-of-the-holy-cross-makes.html | VICE-PROVINCE IS SET UP; Congregation of the Holy Cross Makes Wilkes-Barre the Center | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/robert-j-white.html | ROBERT J. WHITE | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/new-owners-acquire-dwellings-in-queens.html | NEW OWNERS ACQUIRE DWELLINGS IN QUEENS | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/deadlock-on-the-atom.html | DEADLOCK ON THE ATOM | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/britisher-makes-tour.html | Britisher Makes Tour | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/bridges-fights-for-coal-plan.html | Bridges Fights for Coal Plan | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/new-orleans-issue-approved.html | New Orleans Issue Approved | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/afl-unit-delays-on-truman.html | AFL Unit Delays on Truman | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/bell-chorus-gives-concert.html | Bell Chorus Gives Concert | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/export-statement-due-commerce-chief-indicates-new-policy-definition.html | EXPORT STATEMENT DUE; Commerce Chief Indicates New Policy Definition Is Planned | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/school-eviction-up-again-educator-of-soviet-officials-children.html | SCHOOL EVICTION UP AGAIN; Educator of Soviet Officials' Children Faces New Trial | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/reports-on-li-air-crash-cab-lays-smash-to-attempt-to-land-without.html | REPORTS ON L.I. AIR CRASH; CAB Lays Smash to Attempt to Land Without Enough Speed | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/grand-march-ii-stakes-victor.html | Grand March II Stakes Victor | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/expect-new-lease-on-277-park-ave-stockholders-at-special-meeting.html | EXPECT NEW LEASE ON 277 PARK AVE.; Stockholders at Special Meeting See Hope for Deal With the New York Central | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/tchaikovsky-work-heard-pop-concerto-offers-a-program-devoted-to-his.html | TCHAIKOVSKY WORK HEARD; Pop Concerto Offers a Program Devoted to His Music | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/strikers-furriers-ratify-settlement.html | STRIKERS, FURRIERS RATIFY SETTLEMENT | True | | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/republicans-drive-for-defense-unity-upset-in-congress-first-efforts.html | REPUBLICANS DRIVE FOR DEFENSE UNITY UPSET IN CONGRESS; First Efforts to Agree on Policy for Senate-House Groups Show Differences Persist MAIN ISSUE RAISED ON UMT Senators Urge Training Plan as House Report Ignores It -- All for 19-25-Year Draft Republicans in Senate and House Fail to Unite on Defense Program | True | By C. P. Trussellspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/us-women-tourists-lose-1o.html | U.S. Women Tourists Lose, 1-O | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/us-russia-clash-over-kidnapping-exchange-of-correspondence-shows.html | U.S, RUSSIA CLASH OVER 'KIDNAPPING'; Exchange of Correspondence Shows Soviet Deputy Blamed Bremen Port Commander | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/british-seek-execution-details.html | British Seek Execution Details | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/breslin-sherding.html | Breslin -- Sherding | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/elected-katy-director-william-p-bomar-is-added-to-board-of-the.html | ELECTED KATY DIRECTOR; William P. Bomar Is Added to Board of the Railroad | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/offers-oleo-compromise-thye-suggests-it-be-colored-darker-than.html | OFFERS OLEO COMPROMISE; Thye Suggests It Be Colored Darker Than Butter | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/dynamic-electronics-expands.html | Dynamic Electronics Expands | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/david-bruce-joins-erp-quits-commerce-post-to-aid-harriman-in-paris.html | DAVID BRUCE JOINS ERP; Quits Commerce Post to Aid Harriman in Paris | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mneill-ties-daly-at-290-for-title-his-birdie-on-the-final-hole.html | M'NEILL TIES DALY AT 290 FOR TITLE; His Birdie on the Final Hole Deadlocks Dunlop Golf -Play-Off Set Today | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/rabbi-accepts-florida-call.html | Rabbi Accepts Florida Call | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/school-fire-out-quickly-950-children-march-to-first-floor-of-uptown.html | SCHOOL FIRE OUT QUICKLY; 950 Children March to First Floor of Uptown Building | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mrs-frederick-stephens.html | MRS. FREDERICK STEPHENS | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/harry-brenner.html | HARRY BRENNER | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/new-unity-sought-by-russian-church-moves-to-control-orthodox-groups.html | NEW UNITY SOUGHT BY RUSSIAN CHURCH; Moves to Control Orthodox Groups in Poland, Finland, Hungary and France | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/atom-bomb-leader-gets-gold-medal-dr-c-a-thomas-declares-business.html | ATOM BOMB LEADER GETS GOLD MEDAL; Dr. C. A. Thomas Declares Business Needs Scientists for Administrative Posts | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/employe-relations-studied-by-brewers.html | EMPLOYE RELATIONS STUDIED BY BREWERS | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/seized-in-taxi-slaying-driver-is-accused-of-having-beaten-passenger.html | SEIZED IN TAXI SLAYING; Driver Is Accused of Having Beaten Passenger to Death | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mill-hands-in-politics-dalton-asks-cotton-workers-to-help-write.html | MILL HANDS IN POLITICS; Dalton Asks Cotton Workers to Help Write Platform | True | | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/red-sox-option-sheridan.html | Red Sox Option Sheridan | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/defining-threat-to-peace-any-invasion-of-territory-is-said-to.html | Defining Threat to Peace; Any Invasion of Territory Is Said to Constitute an Act of Aggression | True | BENJAMIN AKZIN | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/dodgers-rally-to-defeat-cubs-with-aid-of-fourteen-walks-in-3-12hour.html | Dodgers Rally to Defeat Cubs With Aid of Fourteen Walks in 3 1/2-Hour Game; CASEY'S RELIEF JOB BEATS CHICAGO, 9-5 Dodger Ace Hurls 5 Shut-Out Innings at End -- Brooks Use 18 Players and Cubs 17 WARD'S 3-RUN TRIPLE WINS Rookie's Blow in Sixth Snaps 5-5 Tie -- 7 Flatbush Tallies Put on Base Via Passes | True | By Roscoe McGowenspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/state-car-mishaps-rise-reported-accidents-in-first-48-quarter-put.html | STATE CAR MISHAPS RISE; Reported Accidents in First '48 Quarter Put at 197,704 | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/argument-halts-railroad.html | Argument Halts Railroad | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/issues-in-rail-dispute.html | Issues in Rail Dispute | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/power-company-to-borrow.html | Power Company to Borrow | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/4power-berlin-aides-in-fruitless-session.html | 4-POWER BERLIN AIDES IN FRUITLESS SESSION | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/british-fail-to-find-a-jerusalem-mayor-give-task-back-to-unafter.html | BRITISH FAIL TO FIND A JERUSALEM MAYOR; Give Task Back to U.N. After One Day's Effort -- American Likely to Be Named ' SHOCKING EXAMPLE' HIT U.S. Spokesman Holds Unwillingness to Act With World Body | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/student-is-arrested-in-research-holdup.html | STUDENT IS ARRESTED IN 'RESEARCH' HOLD-UP | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/chicago-transit-fares-raised.html | Chicago Transit Fares Raised | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/alford-masback.html | Alford -- Masback | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/liberals-shuffled-in-athens-cabinet-new-coalition-with-populists.html | LIBERALS SHUFFLED IN ATHENS CABINET; New Coalition With Populists Resolves Government Crisis -- Melas in Justice Post | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/lehman-post-chartered.html | Lehman Post Chartered | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/leaders-prepare-presidents-tour-ross-says-western-trip-will-not-be.html | LEADERS PREPARE PRESIDENT'S TOUR; Ross Says Western Trip Will Not Be 'Political' -- South Carolinian Rejects Fund Plea | True | By Anthony Levierospecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/builder-is-selling-fifth-ave-offices-rheinstein-has-deal-pending-on.html | BUILDER IS SELLING FIFTH AVE. OFFICES; Rheinstein Has Deal Pending on 41st St. Corner -- Other Manhattan Trading | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/cancer-education.html | Cancer Education | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/traffic-summons-agency-quickly-closed-by-court.html | Traffic Summons Agency Quickly Closed by Court | True | | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/congress-is-called-on-to-support-plan-for-united-nations-revision.html | Congress Is Called On to Support Plan for United Nations Revision; Max Eastman and Others Urge Action Even if It Appears Administration Would Do Nothing -- Marshall Is Criticized | | By William S. Whitespecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/michaels-fiancee-in-copenhagen.html | Michael's Fiancee in Copenhagen | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/us-position-berated-soviet-says-we-block-freedom-for-palestine.html | U.S. POSITION BERATED; Soviet Says We Block Freedom for Palestine People | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/slab-zinc-stocks-set-new-low.html | Slab Zinc Stocks Set New Low | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/cooper-of-giants-out-indefinitely-catcher-sent-to-st-louis-for.html | COOPER OF GIANTS OUT INDEFINITELY; Catcher Sent to St. Louis for Examination of Knee -- Game With Pirates Put Off | True | By John Drebingerspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/new-un-news-unit-set-up-lie-calls-first-meeting-may-25-9-of-14.html | NEW U.N. NEWS UNIT SET UP; Lie Calls First Meeting May 25 -- 9 of 14 Experts Accept | True | Special to NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/frederick-krauss.html | FREDERICK KRAUSS | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/garage-operators-deny-rent-gouge-charge-automobile-club-seeks.html | GARAGE OPERATORS DENY RENT GOUGE; Charge Automobile Club Seeks Membership Publicity -Deride Roll-Back Need | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/charles-s-mather.html | CHARLES S. MATHER | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/evelyn-mcormick.html | EVELYN M'CORMICK | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/cotton-futures-close-irregular-increased-acreage-is-indicated.html | COTTON FUTURES CLOSE IRREGULAR; Increased Acreage Is Indicated -- Quotations at End Are 13 Lower to 23 Higher | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/bodies-of-4183-gis-arrive-in-brooklyn.html | BODIES OF 4,183 GI'S ARRIVE IN BROOKLYN | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/group-buys-dwelling-for-new-rochelle-club.html | Group Buys Dwelling For New Rochelle Club | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mother-27-is-held-in-killing-of-2-babies.html | MOTHER, 27, IS HELD IN KILLING OF 2 BABIES | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/way-to-find-extension-of-oil-ores-patented-by-f-w-lee-geophysicist.html | Way to Find Extension of Oil, Ores Patented by F. W. Lee, Geophysicist; Also Determines Direction for Offsetting Gas, Water or Sulphur Wells -- Device for Navigators Reckons Position NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/423-students-pass-bar-examinations-nineteen-of-them-still-need.html | 423 STUDENTS PASS BAR EXAMINATIONS; Nineteen of Them Still Need Certification by Board --499 Applicants Fail | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/macarthur-trade-group-in-india.html | MacArthur Trade Group in India | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/cards-down-phils-74-leonard-hit-by-liner-leaves-game-with-leg.html | CARDS DOWN PHILS, 7-4; Leonard, Hit by Liner, Leaves Game With Leg Injury | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/jac-a-lasser.html | JAC A. LASSER | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/gas-rate-rise-granted-staten-island-company-will-get-153000-more.html | GAS RATE RISE GRANTED; Staten Island Company Will Get $153,000 More Annually | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/child-care-course-opens-experts-will-study-in-paris-under.html | CHILD CARE COURSE OPENS; Experts Will Study in Paris Under Sponsorship of U.N. | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/police-officers-cited-by-the-navy-for-their-services.html | POLICE OFFICERS CITED BY THE NAVY FOR THEIR SERVICES | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/leaves-after-long-term-with-manufacturers-trust.html | Leaves After Long Term With Manufacturers Trust | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/kurung-named-to-ge-post.html | Kurung Named to GE Post | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/new-bedford-backs-state-boat-service.html | NEW BEDFORD BACKS STATE BOAT SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/ohio-bowlers-get-1287-cleveland-team-five-pins-short-of-abc-doubles.html | OHIO BOWLERS GET 1,287; Cleveland Team Five Pins Short of A.B.C. Doubles Leaders | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/habimah-offering-new-bill-tonight-palestine-theatre-to-present.html | HABIMAH OFFERING NEW BILL TONIGHT; Palestine Theatre to Present 'David's Crown' at Broadway -- Aaron Meskin in Lead | True | By Louis Calta | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/dewey-hails-vote-on-70group-force-tells-oregonians-republicans-rout.html | DEWEY HAILS VOTE ON 70-GROUP FORCE; Tells Oregonians Republicans Rout 'Men of Little Vision,' but Arming Alone Fails | True | By Clayton Knowlesspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/plans-jersey-tin-smelting-plant.html | Plans Jersey Tin Smelting Plant | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/bans-women-bartenders-minnesota-court-rules-that-men-are-more.html | BANS WOMEN BARTENDERS; Minnesota Court Rules That Men Are More Efficient | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/3-adventurous-boys-end-ramble-at-home.html | 3 ADVENTUROUS BOYS END RAMBLE AT HOME | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/named-regional-counsel-of-war-assets-office.html | Named Regional Counsel Of War Assets Office | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/new-music-at-eastman-barlow-phillips-compositions-in-bow-at-school.html | NEW MUSIC AT EASTMAN; Barlow, Phillips' Compositions in Bow at School Festival | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/first-course-given-on-abomb-injuries.html | FIRST COURSE GIVEN ON A-BOMB INJURIES | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/eclipse-will-aid-missile-accuracy-scientists-to-study-todays.html | ECLIPSE WILL AID MISSILE ACCURACY; Scientists to Study Today's Spectacle for More Precise Locating of Earth's Points | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/after-wall-of-brooklyn-building-collapsed-last-night.html | AFTER WALL OF BROOKLYN BUILDING COLLAPSED LAST NIGHT | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/us-submarines-acquiring-lungs-schnorkel-and-other-changes-give.html | U.S. SUBMARINES ACQUIRING 'LUNGS'; Schnorkel and Other Changes Give World War II Craft Speed, Great Range Under Water | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/gulf-states-net-4133128-in-year-utilities-company-earns-162-a-share.html | GULF STATES NET $4,133,128 IN YEAR; Utilities Company Earns $1.62 a Share, Compared With $1.56 in Preceding 12 Months | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/us-help-sought-for-the-disabled-officials-call-for-extension-of.html | U.S. HELP SOUGHT FOR THE DISABLED; Officials Call for Extension of Social Security Program to Aid in Rehabilitation | True | | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/paul-k-rice.html | PAUL K. RICE | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/shippers-plan-to-ask-bid.html | Shippers Plan to Ask Bid | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/11000000-of-bonds-registered-with-sec.html | $11,000,000 OF BONDS REGISTERED WITH SEC | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/churchill-bids-europe-unite-to-avoid-impending-perils-invites-all.html | Churchill Bids Europe Unite To Avoid Impending Perils; Invites 'All Countries Where the People Own Government, Not Government the People' -- Hague Parley Asks Continental Union CHURCHILL URGES EUROPE TO UNITE | | By David Andersonspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/congress-facing-closing-dilemma-gop-policy-group-planning-end-on.html | CONGRESS FACING CLOSING DILEMMA; GOP Policy Group, Planning End on June 19, Finds Much Legislation Ahead | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/navy-man-is-selected-for-chaplains-service.html | Navy Man Is Selected For Chaplain's Service | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/confer-on-eca-newsprint.html | Confer on ECA Newsprint | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/new-south-wales-to-regain-beer.html | New South Wales to Regain Beer | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/remington-rand-lays-off-500.html | Remington Rand Lays Off 500 | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/catholic-veterans-unanimous-for-umt.html | CATHOLIC VETERANS UNANIMOUS FOR UMT | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/missouri-rector-to-come-here.html | Missouri Rector to Come Here | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/soap-production-down-us-manufacturers-deliver-17-less-in-first.html | SOAP PRODUCTION DOWN; U.S. Manufacturers Deliver 17% Less in First Quarter of 1948 | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/sarah-skilling-a-bride-mt-holyoke-graduate-is-wed-to-lewis-clark.html | SARAH SKILLING A BRIDE; Mt. Holyoke Graduate Is Wed to Lewis Clark Ball, Veteran | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/coaltown-to-run-in-run-in-preakness-too-calumet-stablemate-to-join.html | COALTOWN TO RUN IN PREAKNESS, TOO; Calumet Stablemate to Join Citation at Pimlico -- Stymie Among 10 in Dixie Today | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/lambs-public-gambol-friday.html | Lambs' 'Public Gambol' Friday | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/hofheimers-joins-shoes-group.html | Hofheimer's Joins Shoes Group | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mrs-charles-h-phillips.html | MRS. CHARLES H. PHILLIPS | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/lavagetto-heads-west-veteran-released-by-dodgers-seeks-coast-league.html | LAVAGETTO HEADS WEST; Veteran Released by Dodgers Seeks Coast League Job | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/spandel-fish.html | Spandel -- Fish | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/bogota-railway-to-port-cut.html | Bogota Railway to Port Cut | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/reaches-icebound-ship-coast-guard-cutter-gets-to-tender-in-bristol.html | REACHES ICEBOUND SHIP; Coast Guard Cutter Gets to Tender in Bristol Bay, Alaska | True | | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/foundrymen-hail-new-iron-casting-briton-at-philadelphia-meeting.html | FOUNDRYMEN HAIL NEW IRON CASTING; Briton at Philadelphia Meeting Describes Nodular Graphite Structure in Gray Metal | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/abroad-an-unofficial-call-for-a-union-of-the-free.html | Abroad; An Unofficial Call for a Union of the Free | True | By Anne O'Hare McCormick | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/at-t-union-agree-to-continue-parleys.html | A.T. & T., UNION AGREE TO CONTINUE PARLEYS | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/to-honor-dixie-walker-here.html | To Honor Dixie Walker Here | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/leonard-service-tonight-memorial-is-part-of-maccabi-festival-at-st.html | LEONARD SERVICE TONIGHT; Memorial Is Part of Maccabi Festival at St. Nicks | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/lois-allen-fiancee-of-former-offiger-alumna-of-springside-school.html | LOIS ALLEN FIANCEE OF FORMER OFFIGER; Alumna of Springde School Will Be Married to Runyon Colie Jr., M.I.T. Graduate | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/oriental-flavor-pervades-kebir-as-liner-departs-for-near-east-once.html | Oriental Flavor Pervades Kebir As Liner Departs for Near East; Once a U.S. Vessel, Egyptian Ship Starts Return Voyage on Initial Trip Here | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/thirty-years-of-airmail.html | THIRTY YEARS OF AIRMAIL | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/troops-flown-to-alaska-emergency-shipment-of-500-is-to-fill.html | TROOPS FLOWN TO ALASKA; Emergency Shipment of 500 Is to Fill Undermanned Units | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/conclusions-of-atom-board-report.html | Conclusions of Atom Board Report | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mrs-raleigh-married-former-alice-stimson-is-bride-of-harold-tresize.html | MRS. RALEIGH MARRIED; Former Alice Stimson Is Bride of Harold Tresize in Florida | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/koussevitzky-urges-musicians-subsidy.html | KOUSSEVITZKY URGES MUSICIANS SUBSIDY | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/nine-new-walkouts-set-in-meat-plants.html | NINE NEW WALKOUTS SET IN MEAT PLANTS | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/malayan-tin-shipments-up.html | Malayan Tin Shipments Up | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/title-chess-game-halted-reshevsky-smyslov-again-stop-play-after-73.html | TITLE CHESS GAME HALTED; Reshevsky, Smyslov Again Stop Play After 73 Moves | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/bank-notes.html | BANK NOTES | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/luce-gives-10000-for-child-aid.html | Luce Gives $10,000 for Child Aid | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/taxi-driver-sentenced-man-gets-year-in-prison-here-for-culpable.html | TAXI DRIVER SENTENCED; Man Gets Year in Prison Here for Culpable Negligence | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/louis-l-allen.html | LOUIS L. ALLEN | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/jose-perez-sarmiento.html | JOSE PEREZ SARMIENTO | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/timothy-shea.html | TIMOTHY SHEA | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/j-c-hagerty-to-join-dewey.html | J. C. Hagerty to Join Dewey | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/african-tribesmen-to-die.html | African Tribesmen to Die | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/miss-anne-vogels-engaged-to-marry-horticulture-student-fiancee-of.html | MISS ANNE VOGELS ENGAGED TO MARRY; Horticulture Student Fiancee of Morgan Wing Jr. -- Both Known in Hunting Circles | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mrs-j-johnson-heads-girls-clubs-again.html | MRS. J. JOHNSON HEADS GIRLS' CLUBS AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/george-a-daniels.html | GEORGE A. DANIELS | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/yeshiva-fund-is-planned-cohn-dinner-vehicle-of-drive-for-library.html | YESHIVA FUND IS PLANNED; Cohn Dinner Vehicle of Drive for Library Testimonial to Him | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/renewed-activity-in-raw-furs-seen-with-sevenweek-strike-over.html | RENEWED ACTIVITY IN RAW FURS SEEN; With Seven-Week Strike Over, Merchants Seek Garments for August Promotions | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/us-building-costs-topped-in-europe-scarcity-of-materials-labor-and.html | U.S. BUILDING COSTS TOPPED IN EUROPE; Scarcity of Materials, Labor and Drop in Man-Hour Output Blamed for Situation | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/river-floods-manitoba-homes.html | River Floods Manitoba Homes | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/bank-ads-stress-free-enterprise-chicago-institutions-purpose-to.html | BANK ADS STRESS FREE ENTERPRISE; Chicago Institution's Purpose to Improve Understanding of American Business | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/composers-burden-discussed-at-forum.html | COMPOSER'S BURDEN DISCUSSED AT FORUM | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/named-associate-dean-of-school-of-business.html | Named Associate Dean Of School of Business | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/nmu-official-is-slain-seaman-held-after-knife-duel-is-fatal-to.html | NMU OFFICIAL IS SLAIN; Seaman Held After Knife Duel Is Fatal to Wallace Backer | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/hod-union-official-acquitted.html | Hod Union Official Acquitted | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/poles-again-warn-us-on-bulletins-correspondents-told-to-wait-and.html | POLES AGAIN WARN U.S. ON BULLETINS; Correspondents Told to 'Wait and See' if Non-Domestic Items Are Published | True | By Sydney Grusonspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/stress-on-defense-of-arctic-decried.html | STRESS ON DEFENSE OF ARCTIC DECRIED | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/submarine-set-for-british-tour.html | Submarine Set for British Tour | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/wallace-groups-upheld-trilling-denies-communist-charges-of-gideonse.html | WALLACE GROUPS UPHELD; Trilling Denies Communist Charges of Gideonse, Wright | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/koreans-in-japan-battle-over-maintenance-of-koreanlanguage-schools.html | Koreans in Japan; Battle Over Maintenance of KoreanLanguage Schools Explained | True | LOUISE YIM | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/court-rules-off-for-presentations-30-americans-to-bow-at-second.html | COURT RULES OFF FOR PRESENTATIONS; 30 Americans to Bow at Second British Reception Thursday, With Old Code Relaxed | True | | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/french-jerusalem-guard-paris-is-sending-military-unit-for-consulate.html | FRENCH JERUSALEM GUARD; Paris Is Sending Military Unit for Consulate Duty | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/charles-victor-in-ninth-right-to-chin-floors-ray-for-full-count-at.html | CHARLES VICTOR IN NINTH; Right to Chin Floors Ray for Full Count at Chicago | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/joseph-connolly.html | JOSEPH CONNOLLY | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/whisky-output-reported-off-40-in-first-quarter.html | Whisky Output Reported Off 40% in First Quarter | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/midwest-fearful-of-food-shortage-embargo-worries-housewives-grain.html | MIDWEST FEARFUL OF FOOD SHORTAGE; Embargo Worries Housewives -- Grain Traders Anxious as Rail Strike Threat Holds | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/william-f-marohn-sr.html | WILLIAM F. MAROHN SR. | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/oil-concerns-net-above-47-figure-midcontinent-petroleum-corp.html | OIL CONCERN'S NET ABOVE '47 FIGURE; Mid-Continent Petroleum Corp. Cleared $7,007,163 in First Quarter of This Year EARNINGS REPORTS OF CORPORATIONS | True | | | | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/us-barge-lines-fund-of-2000000-voted.html | U.S. BARGE LINES FUND OF $2,000,000 VOTED | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/states-97-delegates-pledged-to-dewey-to-name-floor-leader-in-albany.html | State's 97 Delegates Pledged to Dewey To Name Floor Leader in Albany Monday | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/water-line-purified-workers-repair-madison-ave-main-that-flooded.html | WATER LINE PURIFIED; Workers Repair Madison Ave. Main That Flooded Store | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/runaway-boy-safe-autoists-find-child-in-rain-after-bloodhounds-fail.html | RUNAWAY BOY SAFE; Autoists Find Child in Rain After Bloodhounds Fail | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/garage-owners-win-point-appellate-term-stands-firm-on-rent-law.html | GARAGE OWNERS WIN POINT; Appellate Term Stands Firm on Rent Law Decision | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/freight-plan-rejected-icc-passes-on-proposal-to-make-toledo.html | FREIGHT PLAN REJECTED; ICC Passes on Proposal to Make Toledo Assembly Point | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/turnesa-off-to-england-golf-star-will-defend-british-title-he-won.html | TURNESA OFF TO ENGLAND; Golf Star Will Defend British Title He Won Last Year | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/us-enters-dock-talks-mediation-service-acts-to-end-stalemate-on.html | U.S. ENTERS DOCK TALKS; Mediation Service Acts to End Stalemate on Coast | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mrs-john-b-chase.html | MRS. JOHN B. CHASE | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/the-buses-run.html | THE BUSES RUN | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/killed-couple-for-auto-14yearold-ohio-pupil-says-he-wanted-it-for.html | KILLED COUPLE FOR AUTO; 14-Year-Old Ohio Pupil Says He Wanted It for Dance | True | | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/dr-john-lusardi.html | DR. JOHN LUSARDI | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/dr-osborn-g-lewis.html | DR. OSBORN G. LEWIS | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/caa-award-to-martin-production-certificate-given-for-202-airliner.html | CAA AWARD TO MARTIN; Production Certificate Given for 2-0-2 Airliner | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/by-winston-churchill-the-second-world-war-installment-20-the.html | By Winston Churchill: The Second World War; INSTALLMENT 20 -- THE MAGNETIC MINE Book II -- The Twilight War | True | | | | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/denham-says-nlrb-spans-most-firms-labor-hotel-spokesmen-oppose-his.html | DENHAM SAYS NLRB SPANS MOST FIRMS; Labor, Hotel Spokesmen Oppose His Proposed Extension at House Hearing | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/video-installers-get-new-manual-electrical-wholesalers-group-to.html | VIDEO INSTALLERS GET NEW MANUAL; Electrical Wholesalers Group to Distribute Trade Report on Service Experience | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/baroness-von-pantz-wed-former-mildred-nelson-is-bride-in-virginia.html | BARONESS VON PANTZ WED; Former Mildred Nelson Is Bride in Virginia of J. Edward Jones | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/lecturing-at-bryn-mawr.html | Lecturing at Bryn Mawr | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/john-g-mdowell.html | JOHN G. M'DOWELL | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/navy-harvard-penn-meet-today-in-adams-cup-race-on-schuylkill.html | Navy, Harvard, Penn Meet Today In Adams Cup Race on Schuylkill; Columbia Varsity Set for Regatta on Lake Onondaga - Lion Lightweights Will Row on Harlem -- Yale to Oppose M.I.T. | True | By Allison Danzig | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/text-of-churchill-plea-for-european-unity.html | Text of Churchill Plea for European Unity | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/advertising-news.html | Advertising News | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/itu-negotiations-become-clouded-publishers-will-act-by-monday-on.html | ITU NEGOTIATIONS BECOME CLOUDED; Publishers Will Act by Monday on Randolph Move to Confer Without Local Leaders | True | By Will Lissner | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/junta-in-costa-rica-to-take-office-today.html | JUNTA IN COSTA RICA TO TAKE OFFICE TODAY | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/former-lithuanian-premier-here-toiling-as-30aweek-machinist-now-a.html | Former Lithuanian Premier Here; Toiling as $30-a-Week Machinist; NOW A MACHINIST EX-PREMIER HERE, LITHUANIAN EXILE | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/revised-cotton-crop-up-department-of-agriculture-reports-11851000.html | REVISED COTTON CROP UP; Department of Agriculture Reports 11,851,000 Bales for 1947 | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/lundy-increases-realty-holdings-buys-old-villepiques-inn-at.html | LUNDY INCREASES REALTY HOLDINGS; Buys Old Villepique's Inn at Sheepshead Bay -- Lessee to Maintain Restaurant | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/soviet-ships-loading-canceled.html | Soviet Ship's Loading Canceled | True | | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/dr-george-chase-long-an-educator-dean-emeritus-of-graduate-studies.html | DR. GEORGE CHASE, LONG AN EDUCATOR; Dean Emeritus of Graduate Studies at U. of Maine Dies -- Once on Cornell Faculty | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/angus-forbes.html | ANGUS FORBES | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/macdougall-says-he-will-run.html | MacDougall Says He Will Run | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/douglas-gets-degree-ambassador-honored-by-leeds-urges-common-front.html | DOUGLAS GETS DEGREE; Ambassador, Honored by Leeds Urges Common Front | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/more-auto-tax-aid-demanded-for-city-rusterholtz-holds-25-per-cent.html | MORE AUTO TAX AID DEMANDED FOR CITY; Rusterholtz Holds 25 Per Cent of Motorist Levies Needed to Solve Traffic Ills ECONOMIC GAIN FORECAST Increased Car Use Is Seen if Congestion Is Abated by Arterial Highways | True | By Bert Piercespecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/methodists-assail-wars-sinfulness-church-must-end-it-or-it-will.html | METHODISTS ASSAIL WAR'S 'SINFULNESS; Church Must End It or It Will Destroy Humanity, Says Statement of Conference PEACE DRAFT DENOUNCED Reconciliation With Russia Is Urged -- Steps to Unite Protestantism Approved | True | By George Duganspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/clubwomen-favor-curb-in-city-relief-federation-convention-adopts.html | CLUBWOMEN FAVOR CURB IN CITY RELIEF; Federation Convention Adopts Resolution for Requirement of Two-Year Residence | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/former-slave-102-dead-in-winnipeg-orderly-to-gen-grant-in-civil-war.html | FORMER SLAVE, 102, DEAD IN WINNIPEG; Orderly to Gen. Grant in Civil War Once Sang for Queen Victoria at Buckingham | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/robert-craft-leads-wollf-chamber-unit.html | ROBERT CRAFT LEADS WOLLF CHAMBER UNIT | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/us-named-to-aid-in-kashmir-voting-five-nations-will-supervise-un.html | U.S. NAMED TO AID IN KASHMIR VOTING; Five Nations Will Supervise U.N. Plebiscite on Whether to Join India or Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/family-life-foes-friends-stressed-lindeman-lists-a-fair-division-of.html | FAMILY LIFE FOES, FRIENDS STRESSED; Lindeman Lists a Fair Division of Labor, Open Budgets, Unity and Humor as Assets | True | By Bess Furmanspecial to the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/six-bus-companies-file-fare-rise-plea-estimate-board-meets-monday.html | SIX BUS COMPANIES FILE FARE RISE PLEA; Estimate Board Meets Monday to Pass on Requests to Shift Case to State Commission SIX BUS COMPANIES FILE FARE RISE PLEA | True | By William R. Conklin | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/blackwell-routed-4th-time-in-row-as-braves-3-in-6th-trip-reds-43.html | Blackwell Routed 4th Time in Row As Braves' 3 in 6th Trip Reds, 4-3; Stanky's 2-Run Single Off Gumbert Wins -Elliott and Heath Hit Homers Against Cincinnati Ace, Who Injures Arm | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/-red-network-laid-to-fcc.html | ' Red Network' Laid to FCC | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/nine-missing-in-sea-collision.html | Nine Missing in Sea Collision | True | | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/perishable-foods-facing-heavy-cut-but-dealers-deny-assertion-of.html | PERISHABLE FOODS FACING HEAVY CUT; But Dealers Deny Assertion of Mayor That Strike Threat Has Sent Prices Skyward PERISHABLE FOODS FACING HEAVY CUT | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/arab-concedes-state-exists.html | Arab Concedes State Exists | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/changes-proposed-in-us-trade-law-right-to-court-appeal-of-tariff.html | CHANGES PROPOSED IN U.S. TRADE LAW; Right to Court Appeal of Tariff Cuts Effected Under Act Urged at House Hearing | True | By John D. Morrisspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/discipline-is-urged-by-american-mother.html | DISCIPLINE IS URGED BY AMERICAN MOTHER | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/sentenced-for-lottery-four-of-26-upstate-get-suspended-prison-terms.html | SENTENCED FOR LOTTERY; Four of 26 Up-State Get Suspended Prison Terms and Fines | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/broker-sent-to-prison-east-orange-defendant-gets-year-and-a-day-on.html | BROKER SENT TO PRISON; East Orange Defendant Gets Year and a Day on Plea | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/houston-markets-10800000-bonds-school-block-is-reoffered-by.html | HOUSTON MARKETS $10,800,000 BONDS; School Block Is Reoffered by Syndicate at Prices to Yield 2.10% to 2.775 | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/george-pender.html | GEORGE PENDER | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/assails-sabotage-of-jewish-state-steinbrink-tells-bnai-brith-league.html | ASSAILS 'SABOTAGE' OF JEWISH STATE; Steinbrink Tells B'nai B'rith League Success in Palestine Is Test for United Nations | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/proposed-flag-displayed.html | Proposed Flag Displayed | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/truman-turns-64-today-faces-a-heavy-schedule.html | Truman Turns 64 Today; Faces a Heavy Schedule | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/solomon-to-conduct-in-tel-aviv.html | Solomon to Conduct in Tel Aviv | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/dutch-art-shipped-home-250000-in-paintings-at-sea-aboard-liner.html | DUTCH ART SHIPPED HOME; $250,000 in Paintings at Sea Aboard Liner Veendam | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/picket-against-jim-crow-armyh000io.html | Picket Against Jim Crow Armyh)0*0*0*iO | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/yanks-and-tigers-in-twin-bill-today-lopat-raschi-slated-to-face.html | YANKS AND TIGERS IN TWIN BILL TODAY; Lopat, Raschi Slated to Face Hutchinson, Newhouser on Mound at the Stadium | True | By Louis Effrat | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/fiies-7500-miles-alone-at-4.html | Fiies 7,500 Miles Alone at 4 | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/dollar-up-in-argentina-buenos-reports-sharp-rise-in-foreign-money.html | DOLLAR UP IN ARGENTINA; Buenos Reports Sharp Rise in Foreign Money and Gold | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/softcoal-output-13790000-tons.html | Soft-Coal Output 13,790,000 Tons | True | | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/ceasefire-today-in-all-jerusalem-set-by-arabs-jews-briton-gets.html | CEASE-FIRE TODAY IN ALL JERUSALEM SET BY ARABS, JEWS; Briton Gets Azzam Pasha's Pledge for Halt at Noon -- Food Route Not Affected ZIONIST CLAIM VILLAGES British Ask U. N. to Name City Commissioner -- Choice of an American Likely TRAINING MEN FOR THE JEWISH ARMY IN PALESTINE CEASE-FIRE TODAY SET IN JERUSALEM | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/jews-in-italy-await-entry-to-palestine.html | JEWS IN ITALY AWAIT ENTRY TO PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/us-paper-experts-study-new-zealand.html | U.S. PAPER EXPERTS STUDY NEW ZEALAND | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/forrestal-defers-canada-visit.html | Forrestal Defers Canada Visit | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/princeton-house-party-1200-young-women-are-guests-for-eating-club.html | PRINCETON HOUSE PARTY; 1,200 Young Women Are Guests for Eating Club Dances | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/presbyterian-reunion-plan-up.html | Presbyterian Reunion Plan Up | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/gets-tracts-in-canada-celanese-corp-subsidiary-given-forest.html | GETS TRACTS IN CANADA; Celanese Corp. Subsidiary Given Forest Management License | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/rev-frank-h-nichel.html | REV. FRANK H. NICHEL | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/teachers-college-drops-dr-miller-losing-post-june-30-he-charges-the.html | TEACHERS COLLEGE DROPS DR. MILLER; Losing Post June 30, He Charges the Administration Curbs Academic Freedom | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/5-diamond-dealers-held-in-gold-plot-accused-of-buying-the-metal.html | 5 DIAMOND DEALERS HELD IN GOLD PLOT; Accused of Buying the Metal Worth Millions to Get Gems to Smuggle Into U.S. | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/lumber-output-off-2-while-weeks-total-is-lower-7-rise-is-noted-over.html | LUMBER OUTPUT OFF 2% While Week's Total Is Lower .7% Rise Is Noted Over Year Ago | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/brooklyn-kegler-excels-etro-topples-673-pins-for-lead-in-state.html | BROOKLYN KEGLER EXCELS; Etro Topples 673 Pins for Lead in State Tourney Singles | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/hanafee-clark.html | Hanafee -- Clark | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/hunters-seniors-win-annual-sing-performance-by-chorus-of-200-rated.html | HUNTER'S SENIORS WIN ANNUAL SING; Performance by Chorus of 200 Rated First, Juniors Second -- Lone Veteran 'Glorified' | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/czech-fugitives-again-force-pilot-to-shift-course-land-in-germany.html | Czech Fugitives Again Force Pilot To Shift Course, Land in Germany; Former RAF Flier Threatens at Gunpoint to Take Over Plane -- Another Airman Flees With Unwilling Passenger | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/trucks-speed-goods-to-local-factories.html | TRUCKS SPEED GOODS TO LOCAL FACTORIES | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/william-b-tyminski.html | WILLIAM B. TYMINSKI | True | | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/foreclosure-sales-increased-in-april.html | FORECLOSURE SALES INCREASED IN APRIL | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/famous-hostelry-reopens-in-munich-gala-reception-marks-four-seasons.html | FAMOUS HOSTELRY REOPENS IN MUNICH; Gala Reception Marks 'Four Seasons' Inauguration -Drive for Tourists On | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/miss-mrobert-triumphs-wins-50yard-freestyle-title-at-womens-swim.html | MISS M'ROBERT TRIUMPHS; Wins 50-Yard Free-Style Title at Women's Swim Meet | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/changes-in-banks-approved-by-state-wall-street-and-fifth-avenue.html | CHANGES IN BANKS APPROVED BY STATE; Wall Street and Fifth Avenue Institutions Merger Would Increase Capital Stock | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/washington-not-protesting-special-to-the-new-york-times.html | Washington Not Protesting; Special to THE NEW YORK TIMES. | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/news-of-food-2-new-sliced-meats-appear-on-market-french-recipe-used.html | News of Food; 2 New Sliced Meats Appear on Market; French Recipe Used in Ginger Cookies | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/county-backs-state-gop-head.html | County Backs State GOP Head | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/the-rail-stalemate.html | THE RAIL STALEMATE | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/trouble-for-weathermakers.html | TROUBLE FOR WEATHERMAKERS | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/percy-finds-it-swell-he-can-act-like-an-errant-pelican.html | Percy Finds It Swell He Can Act Like an Errant Pelican | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/413-families-wait-back-rent-ruling-amount-at-stake-now-42000.html | 413 FAMILIES WAIT BACK RENT RULING; Amount at Stake Now $42,000 -- Tenants Say Notification of Rises Came Too Late | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/big-trade-fleet-urged-on-public-committee-wins-support-of-admiral.html | BIG TRADE FLEET URGED ON PUBLIC; Committee Wins Support of Admiral Nimitz for Plan to Build Up Shipping | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/spitting-in-subways-health-menace.html | Spitting in Subways Health Menace | True | PAUL BONNET | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/oil-forecast-sees-us-as-importer-for-first-time-in-25-years-our.html | OIL FORECAST SEES U.S. AS IMPORTER; For First Time in 25 Years, Our Supplies From Abroad Will Exceed Exports | True | | | C1B 134976 | |
| 1948-05-08 | | https://www.nytimes.com/1948/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/f-a-mkowne-dies-hotel-official-58-president-of-the-statler-chain-in.html | F. A. M'KOWNE DIES; HOTEL OFFICIAL, 58; President of the Statler Chain in 1928-45 Was a Former Law Aide in Buffalo | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/mother-4-children-befriended-by-town.html | MOTHER, 4 CHILDREN, BEFRIENDED BY TOWN | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/daughter-to-mrs-francis-h-low.html | Daughter to Mrs. Francis H. Low | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/performance-of-inside-usa-on-monday-to-aid-work-of-diet-kitchen.html | Performance of 'Inside U.S.A.' on Monday To Aid Work of Diet Kitchen Association | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/guatemala-strike-threatened.html | Guatemala Strike Threatened | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/besse-holds-loans-abroad-are-gifts-no-reason-therefore-for-duty.html | BESSE HOLDS LOANS ABROAD ARE GIFTS; No Reason, Therefore, for Duty Cuts to Spur Imports for Full Repayment, He Declares FEARS FREE-TRADE MOVE Tells Wool Men Industry Can't Last and Pay $1.31 Hourly Against 41c Foreign Rate BESSE HOLDS LOANS ABROAD ARE GIFTS | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/women-organizingh000ias-hospital-aides-300000-volunteers-are-being.html | WOMEN ORGANIZINGh)0*0*0*iAS HOSPITAL AIDES; 300,000 Volunteers Are Being Enrolled in a National Congress of Auxiliaries | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/buyers-to-top-10000-at-british-trade-fair.html | BUYERS TO TOP 10,000 AT BRITISH TRADE FAIR | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/49-rise-shown-in-relief-cases-hilliard-tells-catholic-group.html | 49% RISE SHOWN IN RELIEF CASES; Hilliard Tells Catholic Group Minority Is Making 'Racket' of Public Assistance | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/pleydell-to-take-new-post.html | Pleydell to Take New Post | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/saroyan-film-premiere-may-26.html | Saroyan Film Premiere May 26 | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/employment-rise-of-1000000-shown-census-bureau-reports-gain-for.html | EMPLOYMENT RISE OF 1,000,000 SHOWN; Census Bureau Reports Gain for April Period Higher Than a Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/sees-diesel-engines-doubling-in-5-years.html | SEES DIESEL ENGINES DOUBLING IN 5 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/sec-asks-court-aid-in-kaiser-inquiry-would-compel-two-attorneys-to.html | SEC ASKS COURT AID IN KAISER INQUIRY; Would Compel Two Attorneys to Name Clients Concerned in Stockholder Suit HEARING NEXT WEDNESDAY Conversations With Cyrus S. Eaton Also Involved -- Case to Move to Chicago SEC ASKS COURT AID IN KAISER INQUIRY | True | By H. Walton Clokespecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/churchill-and-his-cigarbreak-dutch-tradition.html | Churchill and His CigarBreak Dutch Tradition | True | Spscial to TH NL*W YORK TI | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/coast-guard-group-meets.html | Coast Guard Group Meets | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/war-on-reds-pushed-by-cuban-candidate.html | WAR ON REDS PUSHED BY CUBAN CANDIDATE | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/barton-playing-on-sprained-ankle-takes-lead-in-goodall-golf-at.html | Barton, Playing on Sprained Ankle, Takes Lead in Goodall Golf at Wykagyl; FENWAY STAR TOPS LOGKE BY ONE POINT Barron's 69 in Second Day of Links Round-Robin Brings Aggregate of Plus 24 HAMILTON IN THIRD PLACE Hogan Fourth at Plus 12 as Mangrum Loses 3 Tallies -Cotton 6th, Ferrier 7th | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/planes-troops-set-for-record-tests-260-ships-and-30000-men-will.html | PLANES, TROOPS SET FOR RECORD TESTS; 260 Ships and 30,000 Men Will Stage Maneuvers in Carolinas, Kentucky, Tennessee | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 134976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/tva-fight-is-revived-in-congress-as-house-body-blocks-steam-plant.html | TVA Fight Is Revived in Congress As House Body Blocks Steam Plant; HOUSE BODY HALTS BIG TVA GENERATOR | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/dry-pledge-urged-on-mothers.html | Dry Pledge Urged on Mothers | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/auto-production-off-85345-units-estimated-in-week-compared-with.html | AUTO PRODUCTION OFF; 85,345 Units Estimated in Week, Compared With 102,967h)0*0*0*iO | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/new-cathodray-tube-rca-flying-spot-device-for-use-of-television.html | NEW CATHODE-RAY TUBE; RCA 'Flying Spot' Device for Use of Television Station | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/czechs-issue-vote-list-formality-accords-electors-only-yes-or-no.html | CZECHS ISSUE VOTE LIST; Formality Accords Electors Only 'Yes' or 'No' Choice | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/truman-urged-to-end-ban-on-zionist-arms.html | TRUMAN URGED TO END BAN ON ZIONIST ARMS | True | Special to THE NEW YORK TIMES. | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/stassen-for-debate-ready-to-meet-with-dewey-in-oregon-primary.html | STASSEN FOR DEBATE; Ready to Meet With Dewey in Oregon Primary | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/rail-outlook-nips-advance-of-stocks-gains-reduced-by-late-sales.html | RAIL OUTLOOK NIPS ADVANCE OF STOCKS; Gains Reduced by Late Sales Leaving Trends Mixed and Averages Up 0.33 Point OIL SHARES ACTIVE EARLY Carrier and Aircraft Issues in Demand Later -- Company Developments Are Factors | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/the-woman-in-white-starring-eleanor-parker-and-sydney-greenstreet.html | ' The Woman in White,' Starring Eleanor Parker and Sydney Greenstreet, at Strand | True | By Bosley Crowther | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/socialist-draft-of-thomas-begun-party-leader-says-he-may-have-to.html | SOCIALIST 'DRAFT' OF THOMAS BEGUN; Party Leader Says He May Have to 'Accept Nomination' at Reading Convention | True | | | C1B 134976 | |
| 1948-05-08 | 1948-05-08 | https://www.nytimes.com/1948/05/08/archives/appointed-as-manager-of-canada-dry-division.html | Appointed as Manager Of Canada Dry Division | True | | | C1B 134976 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/seeks-to-repatriate-russians.html | Seeks to Repatriate Russians | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-5000-house-a-challenge-it-is-a-primary-need-and-it-could-be-met.html | The '$5,000 House' -- A Challenge; It is a primary need and it could be met, but there will have to be drastic reforms first. | True | By Lee E. Cooper | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/3-quintets-ready-to-change-leagues-clubs-of-national-circuit-to.html | 3 QUINTETS READY TO CHANGE LEAGUES; Clubs of National Circuit to Join B.A.A. -- Lambert Will Quit as Commissioner | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/to-secure-civil-rights-administration-criticized-for-failure-to-act.html | To Secure Civil Rights; Administration Criticized for Failure to Act on Report | True | HENRY EPSTEIN. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/jerusalem-quiet-as-arabs-zionists-honor-ceasefire-but-palestine.html | JERUSALEM QUIET AS ARABS, ZIONISTS HONOR CEASE-FIRE; But Palestine Fighters Remain at Posts -- Jews Insist Road From Tel Aviv Be Opened | True | By Dana Adams Schmidt | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/academy-of-air-bill-backed-by-symington.html | ' ACADEMY OF AIR' BILL BACKED BY SYMINGTON | True | | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/bonomi-gronchi-selected-in-italy-to-rule-first-postwar-legislature.html | Bonomi, Gronchi Selected in Italy To Rule First Post-War Legislature; ITALIANS SELECT BONOMI, GRONCHI | True | By Arnaldo Cortesi | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/wagner-in-front-by-90-defeats-pratt-nine-for-fifth-straight-as.html | WAGNER IN FRONT BY 9-0; Defeats Pratt Nine for Fifth Straight as Willetts Stars | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/springtime-hope.html | SPRINGTIME HOPE" | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/hubernascimbene.html | Huber--Nascimbene | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/jewish-welfare-hailed-by-truman-message-to-boards-convention-calls.html | JEWISH WELFARE HAILED BY TRUMAN; Message to Board's Convention Calls Community Movement "a Symbol of Service' | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/election-year-note.html | ELECTION YEAR NOTE | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/gm-cuts-appliances-5.html | GM Cuts Appliances 5% | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/overseas-aid-to-benefit-tuesday.html | Overseas Aid to Benefit Tuesday { | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/brooklyn-college-victor-kingsmen-conquer-queens-42-with-aid-of.html | BROOKLYN COLLEGE VICTOR; Kingsmen Conquer Queens, 4-2, With Aid of Errors | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/yankees-lose-32-then-triumph-over-the-tigers-by-91-hutchinson.html | YANKEES LOSE, 3-2, THEN TRIUMPH OVER THE TIGERS BY 9-1; Hutchinson Outpitches Lopat in Opener at the Stadium as Rookie Vico Stars | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/only-one-week.html | Only One Week | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/munich-trolleymen-leave-cars-in-streets-as-walkouts-against-food.html | Munich Trolleymen Leave Cars in Streets As Walkouts Against Food Cuts Spread | True | By Kathleen McLaughlin | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/rare-books-listed-for-mosher-sale-frost-and-whitman-collections.html | RARE BOOKS LISTED FOR MOSHER SALE; Frost and Whitman Collections, With Late Publisher's Work, at Auction Tomorrow | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/for-bloom-in-town-seeds-that-will-flower-in-spite-of-hazards.html | FOR BLOOM IN TOWN; Seeds That Will Flower In Spite of Hazards | True | By Harriet K. Morse | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/palestine-thrust-reported-in-egypt-volunteers-say-they-assisted-in.html | PALESTINE THRUST REPORTED IN EGYPT; ' Volunteers' Say They Assisted in Fight 30 Miles From Line -- Arab General Said to Quit | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/chiefly-modern-a-sculptors-guild-show-picasso-levine-others.html | CHIEFLY MODERN; A Sculptors Guild Show-- Picasso, Levine, Others | True | By Howard Devree | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/augury.html | AUGURY | True | MARJORIE KERN | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/conservative.html | CONSERVATIVE | True | MAURICE WINOGRAD | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/erp-not-amg.html | ERP, NOT AMG | True | MARY HARDY UPCHURCH | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/freight-embargoes-set-by-canadian-railroads.html | Freight Embargoes Set By Canadian Railroads | True | By the Canadian Press. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/aviation-naval-planes-fleet-aircraft-backed-by-war-record-are-now.html | AVIATION: NAVAL PLANES, Fleet Aircraft, Backed by War Record, Are Now Spearhead of the Navy | True | By John Stuart | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/h-s-baker-jrto-wed-jean-porramon.html | H. S. BAKER JR. TO WED JEAN PORR'ARMON | True | Special to TR NEW YO TIMZS. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/catnip-gets-three-blues-straus-working-hunter-leads-for-secor-farms.html | CATNIP GETS THREE BLUES; Straus' Working Hunter Leads for Secor Farms Title | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/relaxing-in-the-mexican-manner-journeying-through-mexico-by.html | Relaxing in the Mexican Manner; JOURNEYING THROUGH MEXICO. By MacKinley Helm. Illustrations by William C. Estler. 297 pp. Boston, Mass.: Little, Brown & Co. $3. | True | By Harold W. Bentley | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/personalities.html | Personalities | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-26in1-appeal.html | THE 26-IN-1 APPEAL | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mi-nancy-s-neill-be-bride-in-july.html | MI( NANCY S. NEILL BE BRIDE IN JULY | True | Slecial to Tz NLV Nor: TIaES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/eclipse-of-sun-seen-at-north-japan-isle.html | ECLIPSE OF SUN SEEN AT NORTH JAPAN ISLE | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/browns-stop-red-sox-st-louis-victor-94-as-sanford-triumphs-on-the.html | BROWNS STOP RED SOX; St. Louis Victor, 9-4, as Sanford Triumphs on the Mound | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/athletics-make-triple-play-rout-white-sox-and-hold-lead-in-pennant.html | Athletics Make Triple Play, Rout White Sox and Hold Lead in Pennant Race; MACKMEN'S 15 HITS DOWN CHICAGO, 16-1 | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/by-way-of-report-supreme-court-decision-summary-other-items.html | BY WAY OF REPORT; Supreme Court Decision Summary -- Other Items | True | By A.h. Weiler | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/logel-cartwright.html | Logel -- Cartwright | True | Speil to TZ Nv YOX TLr.. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/a-la-recherche-du-temps-perdu-the-two-worlds-of-marcel-proust-by.html | A la Recherche du Temps Perdu; THE TWO WORLDS OF MARCEL PROUST. By Harold March. 270 pp. Philadelphia, Pa.: University of Pennsylvania Press. $3.50. | True | By Justin O'Brien | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-land-of-youth-the-land-of-youth.html | The Land of Youth; The Land Of Youth | True | By Maurice Bedel | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/inadequacy.html | INADEQUACY | True | HOWARD MANSFIELD SCHOTT | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/famous-liners-big-and-small-lives-of-the-liners-by-frank-o-braynard.html | Famous Liners, Big and Small; LIVES OF THE LINERS. By Frank O. Braynard. 224 pp. Illustrated by the author. New York: Cornell Maritime Press. $3.75. | True | GEORGE HORNE. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/truck-kills-biblical-scholar.html | Truck Kills Biblical Scholar | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/automatic-control-for-temperature.html | AUTOMATIC CONTROL FOR TEMPERATURE | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/dr-joseph-j-schill.html | DR. JOSEPH J. SCHILL | True | Special to THu NW YORK TI.uS. | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/otto-abraham-dies-brokerage-partner.html | OTTO ABRAHAM DIES; BROKERAGE PARTNER | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/state-forest-plan-gains-500000-private-acres-brought-under.html | STATE FOREST PLAN GAINS; 500,000 Private Acres Brought Under Conservation Program | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-national-road-by-philip-d-jordan-449-pp-indianapolis-ind-the.html | THE NATIONAL ROAD. By Philip D. Jordan. 449 pp. Indianapolis, Ind.: The Bobbs-Merrill Co. $4. | | JOHN T. FLANAGAN. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/radar-is-mapping-the-ohios-course-army-engineers-make-charts-of-981.html | RADAR IS MAPPING THE OHIO'S COURSE; Army Engineers Make Charts of 981 Miles to Assist the Skippers in Navigating | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-financial-week-labor-disturbances-have-minor-effect-on.html | THE FINANCIAL WEEK; Labor Disturbances Have Minor Effect on Financial Markets -- Volume Remains High | | By John G. Forrest Financial Editor | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/new-england-woolen-industry-is-resisting-bids-to-move-to-the-south.html | NEW ENGLAND; Woolen Industry Is Resisting Bids to Move to the South | True | By John H. Fenton | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mother-love-upheld-as-peace-inspiration.html | MOTHER LOVE UPHELD AS PEACE INSPIRATION | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/japanese-budget-reaches-new-peak-370000000000yen-total-calls-for.html | JAPANESE BUDGET REACHES NEW PEAK; 370,000,000,000-Yen Total Calls for Transaction Tax and Rises in Utility Rates | True | By Lindesay Parrott | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/i-roderic-wellman-i-lawyer-dead-at-66.html | I RODERIC WELLMAN, I LAWYER, DEAD AT 66 | | SpeCl to THE EW YOK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/army-supply-bids-surpass-demands-ny-quartermaster-receives-100-to.html | ARMY SUPPLY BIDS SURPASS DEMANDS; N.Y. Quartermaster Receives 100 to 1700% Total Response Over Quantities Required | | By Herbert Koshetz | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/bellevue-services-today-three-faiths-to-mark-75th-year-of-nursing.html | BELLEVUE SERVICES TODAY; Three Faiths to Mark 75th Year of Nursing School | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/armyfordham-game-june-5.html | Army-Fordham Game June 5 | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/gandhi-killer-on-trial-may-20.html | Gandhi Killer on Trial May 20 | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/william-c-baptist.html | WILLIAM C. BAPTIST | True | Sp:clal to T.'-I] NL'*,,' YO.;'-; T.',lSs. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/maurer-leads-middlebury-five.html | Maurer Leads Middlebury Five | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/citymanhattan-game-put-off.html | City-Manhattan Game Put Off | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-united-states-and-south-america-the-northern-republics-by.html | THE UNITED STATES AND SOUTH AMERICA: The Northern Republics. By Arthur P. Whitaker. The American Foreign Policy Library. 280 pp. Cambridge, Mass.: Harvard University Press. $3.50. | True | By Duncan Aikman | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/diamond-cutting-continues-in-us-antwerp-and-amsterdam-fail-to.html | DIAMOND CUTTING CONTINUES IN U.S.; Antwerp and Amsterdam Fail to Recover Trade Sent Here During Nazi Occupation | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/anderson-resigns-agriculture-post.html | ANDERSON RESIGNS AGRICULTURE POST | True | | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/daly-shults.html | Daly -- Shults | True | Special to Tz Nzw Yo TMz. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/rail-embargo-hits-produce-industry-farm-workers-lose-jobs-as.html | RAIL EMBARGO HITS PRODUCE INDUSTRY; Farm Workers Lose Jobs as Shipments Slow Down -- Loss of Ripe Citrus Feared | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/lilac-time-is-enriched-by-french-varieties-handsome-large-clusters.html | LILAC TIME IS ENRICHED BY FRENCH VARIETIES; Handsome, Large Clusters of Flowers Open Later Than the Common Kind | True | By Ethel Mary Baker | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/weeks-events-and-garden-news.html | WEEK'S EVENTS AND GARDEN NEWS | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/library-to-exhibit-greek-literature.html | LIBRARY TO EXHIBIT GREEK LITERATURE | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/feikin-.html | Feikin.-. -- | True | S₁, yro $pc?Aa.1 I:o NEW E'OK -- "... | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/sle-may-t8-to-aid-cleanliness-unit-outdoor-group-will-conduct-its.html | S/@LE MAY t8 TO AID CLEANLINESS UNIT; Outdoor Group Will Conduct Its Annual Flower Mart on Steps of St, Patrick's ..... | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/rangoon-maintains-calm-as-plotters-are-buried.html | Rangoon Maintains Calm As Plotters Are Buried | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/a-banner-season-for-the-boating-enthusiast.html | A BANNER SEASON FOR THE BOATING ENTHUSIAST | True | By Alan Bell | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/tin-hat.html | TIN HAT | True | JOHN CAMERON | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/boy-scouts-show-skill-fifty-camp-and-cook-meals-in-city-hall-park.html | BOY SCOUTS SHOW SKILL; Fifty Camp and Cook Meals in City Hall Park | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/two-new-novels-of-suspense-the-frightened-child-by-dana-lyon-186-pp.html | Two New Novels of Suspense; THE FRIGHTENED CHILD. By Dana Lyon. 186 pp. New York: Harper & Bros. $2.50. | True | M.B. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/ihome-for-youths-to-be-beheficiary-george-junior-republic-to-gain.html | IHOME FOR YOUTHS TO BE BEHEFICIARY; George Junior Republic to Gain by Starlight Roof Opening at Waldorf on Thursday | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/troth-is-announced-of-miss-janet-green.html | TROTH IS ANNOUNCED OF MISS JANET GREEN | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/no-more-need-to-crank-shelter-island-phones.html | No More Need to Crank Shelter Island Phones | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/notes-on-science-electrons-flight-photographed-successfully.html | NOTES ON SCIENCE; Electron's Flight Photographed Successfully -- Sunspots | True | W.K. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/joan-of-arc-day-noted.html | Joan of Arc Day Noted | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/presentation-of-good-sportsmanship-award.html | PRESENTATION OF GOOD SPORTSMANSHIP AWARD | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/sharp-controversy-over-style-of-rowing-splits-britains-olympic-crew.html | Sharp Controversy Over Style of Rowing Splits Britain's Olympic Crew Candidates; DISSENSION SPLITS CREW IN BRITAIN | True | By the United Press. | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/us-navy-radios-to-aid-jerusalem-state-department-gives-order-to.html | U.S. NAVY RADIOS TO AID JERUSALEM; State Department Gives Order to Establish Communication Facilities in Crisis | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/urges-amending-bill-to-safeguard-press.html | URGES AMENDING BILL TO SAFEGUARD PRESS | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/kathleen-forrestal-affianced.html | Kathleen Forrestal Affianced | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/nyu-is-to-close-westchester-unit-action-ascribed-to-prospect-of.html | N.Y.U. IS TO CLOSE WESTCHESTER UNIT; Action Ascribed to Prospect of Fall Enrollment Decline as Veteran Crisis Eases | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/big-six-to-hold-memorial.html | Big Six' to Hold Memorial | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/white-wins-lancashire-golf.html | White Wins Lancashire Golf | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/concerning-radio-row-new-listeners-handbook-other-news-items.html | CONCERNING RADIO ROW; New Listeners' Handbook -- Other News Items | True | By Sidney Lohman | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/cipescohn.html | Cipes---Cohn | True | Special to Tnz Nzw YoK TxMzs. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/columbia-scoring-ten-runs-in-first-blanks-brown-in-eastern-league.html | Columbia, Scoring Ten Runs in First, Blanks Brown in Eastern League Game; SWANSON OF LIONS GAINS 19-0 VICTORY | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/more-author-than-story-somethings-got-to-give-by-marion-hargrove.html | More Author Than Story; SOMETHING'S GOT TO GIVE. By Marion Hargrove. 312 pp. New York: William Sloane Associates. $3. | True | By Max Wylie | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/gop-race-is-heading-for-smokefilled-room-way-by-which-harding-was.html | GOP RACE IS HEADING FOR 'SMOKE-FILLED' ROOM; Way by Which Harding Was Chosen Is Likely to Be Followed at the Convention in Philadelphia | True | By Arthur Krock | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/tel-aviv-basks-in-freedom.html | Tel Aviv Basks in Freedom | True | By Gene Currivan | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/miss-spencer-wed-to-osborlqelliott-chapin-school-alumna-bride-of.html | MISS SPENCER WED TO OSBORRlq.ELLIOTT; Chapin School Alumna 'Bride' of Former Ensign in Small Ballroom 'of Colony Club | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/guatemalan-mission-raised.html | Guatemalan Mission Raised | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/lessons-of-the-past.html | LESSONS OF THE PAST | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/un-may-end-talks-on-all-arms-curbs-general-disarmament-moves-likely.html | U.N. MAY END TALKS ON ALL ARMS CURBS; General Disarmament Moves Likely to Go the Same Way as Atom Control | True | By A.m. Rosenthal | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/dollars-for-europe-part-that-tourists-may-play-in-plans-for.html | DOLLARS FOR EUROPE; Part That Tourists May Play in Plans for Recovery Is Subject of Intensive Study | True | By Samuel A. Tower | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/niland-to-coach-canisius.html | Niland to Coach Canisius | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/fred-c-hanselman.html | FRED C. HANSELMAN | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/yale-with-quinn-checks-penn-52-elis-record-eighth-straight-and.html | YALE, WITH QUINN, CHECKS PENN, 5-2; Elis Record Eighth Straight and Second Loop Triumph With 3 in Seventh | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/get-rapid-479-for-four-australian-batsmen-shine-as-match-with.html | GET RAPID 479 FOR FOUR; Australian Batsmen Shine as Match With Surrey Open | True | | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-berlin-album-60-years-800-songs-americas-words-and-music-man.html | The Berlin Album: 60 Years, 800 Songs; America's 'words and music' man has built a phenomenal career -- and he's still busy on it. | | By S.j. Woolf | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/that-which-is-crookedby-doris-miles-disney-190-pp-new-york-crime.html | THAT WHICH IS CROOKED.By Doris Miles Disney. 190 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/federal-controls-appear-inevitable-contest-in-metal-procurement.html | FEDERAL CONTROLS APPEAR INEVITABLE; Contest in Metal Procurement Already Well Under Way, Manufacturers Say | True | By Hartley W. Barclay | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/teacher-recruitment-in-high-schools.html | Teacher Recruitment in High Schools | True | LEONARD BUDER. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/arthur-aijll-dies-i-editor-in-missourii-publisher-of-lamar-democrat.html | ARTHUR AIJLL DIES; I EDITOR IN MISSOURII; Publisher of Lamar Democrat for 46 Years, Known for His Frank News Presentation | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/bridge-weak-overcalls-they-are-safe-in-the-average-game-but-heres.html | BRIDGE: WEAK OVERCALLS; They Are Safe in the Average Game, but Here's What Can Happen to the Bidder | True | BY Albert H. Morehead | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-weeks-events-rossrio-and-antonio-head-concert-schedule.html | THE WEEK'S EVENTS; Rosario and Antonio Head Concert Schedule | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/gold-star-unit-honors-mrs-lusk.html | Gold Star Unit Honors Mrs. Lusk | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/8room-penthouse-in-5th-ave-robbed-leisurely-thief-binds-3-adults-at.html | 8-ROOM PENTHOUSE IN 5TH AVE. ROBBED; Leisurely Thief Binds 3 Adults at 4:30 A.M. in Doctor's Suite Near 101st Street | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/henry-s-alexander.html | HENRY S. ALEXANDER | True | ..et'lal tO TH NEwyOrK rl.xiE | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/hendl-leads-program-conducts-chopinschubert-night-at-carnegie-pop.html | HENDL LEADS PROGRAM; Conducts Chopin-Schubert Night at Carnegie Pop Concert | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/plane-skids-into-bay-four-aboard-rescued.html | PLANE SKIDS INTO BAY; FOUR ABOARD RESCUED | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/joan-marie-young-to-be-wed.html | Joan Marie Young to Be Wed | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mapmakers.html | MAPMAKERS | True | SI L. LEVONE | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/holmes-gilhooley.html | Holmes -- -Gilhooley | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/child-beating-charge-holds-a-step-father.html | CHILD BEATING CHARGE HOLDS A STEP FATHER | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/methodists-score-schools-tax-use-boston-conference-says-nation-is.html | METHODISTS SCORE SCHOOLS TAX USE; Boston Conference Says Nation Is Weakened by Aid Given to Private Institutions | True | By George Dugan | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/war-awards-presented-medal-for-executed-newspaper-man-goes-to-his.html | WAR AWARDS PRESENTED; Medal for Executed Newspaper Man Goes to His Son | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/panama-election-to-be-held-today-arias-is-expected-to-win-the.html | PANAMA ELECTION TO BE HELD TODAY; Arias Is Expected to Win the Presidency in Close Contest -- Disorders Are Foreseen | True | By C.h. Calhoun | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/a-diplomatic-equation-for-1948.html | A DIPLOMATIC EQUATION FOR 1948 | True | | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/anniversary-sunday.html | ANNIVERSARY SUNDAY | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/asylum-pennsylvania-asylum-for-the-queen-by-mildred-jordan-446-pp.html | Asylum, Pennsylvania; ASYLUM FOR THE QUEEN. By Mildred Jordan. 446 pp. New York: Alfred A. Knopf. $3.50. | | By Charles Lee | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/troth-of-sibyl-s-kirbyi-i-smith-college-senior-is-fiancee.html | TROTH OF SIBYL S. KIRBYI; I Smith College Senior Is Fiancee{ | | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/smithlsunan.html | Smith--Lsunan | True | Special to THE NV, VNOP.K TI.,,Jr, S. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/flaming-sword.html | FLAMING SWORD" | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/georgia-group-runs-a-negro-for-senate.html | GEORGIA GROUP RUNS A NEGRO FOR SENATE | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/white-plains-plans-parade-of-progress.html | WHITE PLAINS PLANS PARADE OF PROGRESS | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/re-byrd-jr-to-wfj-miss-saltonstall-admirals-son-a-former-navy.html | R.E. BYRD JR, TO WF.J) MISS SALTONSTALL; Admiral's Son, 'a Former Navy Lieutenant, Will Marry Daughter .of Senator | True | Special to 1 ZNEW 0 TXMZS. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/krueger-to-conduct-at-lehigh.html | Krueger to Conduct at Lehigh | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-nation.html | THE NATION | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/thomas-will-head-socialist-ticket-he-reverses-earlier-decision-and.html | THOMAS WILL HEAD SOCIALIST TICKET; He Reverses Earlier Decision and Agrees to Make Sixth Campaign for Presidency | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/platypuses-shun-chill-winds.html | Platypuses Shun Chill Winds | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/schuman-defies-de-gaulle-reds-premier-tells-party-congress-that.html | SCHUMAN DEFIES DE GAULLE, REDS; Premier Tells Party Congress That Recovery Program Will Go Forward Undeterred | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/disunited-arab-states-seek-palestine-truce-only-transjordan-and.html | DISUNITED ARAB STATES SEEK PALESTINE TRUCE; Only Trans-Jordan and Iraq Could Profit From Holy Land Campaign | True | By Dana Adams Schmidt | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/thomas-j-castillo.html | THOMAS J. CASTILLO | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/reviving-bacteria-ability-of-germs-to-resist-drugs-is-traced-to.html | Reviving Bacteria; Ability of Germs to Resist Drugs Is Traced to Chemical | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/outdoors-in-nevada-sport-and-sightseeing-are-more-notable-than-wild.html | OUTDOORS IN NEVADA; Sport and Sightseeing Are More Notable Than Wild Ways of Pseudo-Old West | True | By Donley Lukens | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/handling-sickness.html | Handling Sickness | True | By Catherine MacKenzie | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/reseach-for-war-is-held-essential-undersecretary-brown-tells.html | RESEACH FOR WAR IS HELD ESSENTIAL; Under-Secretary Brown Tells Inyoikern Dedication Base Shapes Defense Pattern | True | By Gladwin Hill | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/framework-for-plenty-freedom-and-the-administrative-state-by-joseph.html | Framework For Plenty; FREEDOM AND THE ADMINISTRATIVE STATE. By Joseph Rosenfarb. 974 pp. New York: Harper & Bros. $4 | True | By Harvey J. Bresler | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/our-policy-in-china-uncritical-support-of-national-government-held.html | Our Policy in China; Uncritical Support of National Government Held Hazardous | True | JOHN K. FAIRBANK. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/rogersapgar.html | Rogers--Apgar | True | Special to Tm Nv Yo: 1. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/taxation-reform-is-seen-under-way-uniformity-in-the-treatment-of.html | TAXATION REFORM IS SEEN UNDER WAY; Uniformity in the Treatment of Family Income Praised as Change in System | True | By Godfrey N. Nelson | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/navy-routs-cornell-122-middies-settle-issue-on-9-runs-in-fourth-at.html | NAVY ROUTS CORNELL, 12-2; Middies Settle Issue on 9 Runs in Fourth at Ithaca | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/butterflies-left-from-summer-a-way-of-happening-poems-by-ruth.html | Butterflies Left From Summer; A WAY OF HAPPENING. Poems by Ruth Herschberger. 56 pp. New York: Pellegrini & Cudahy. $2. | True | By Selden Rodman | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/a-cyclops-eye-to-search-the-cosmos-the-200inch-telescope-of-palomar.html | A Cyclops Eye To Search the Cosmos; The 200-inch telescope of Palomar will bring billions of new stars within man's reach. | True | By Waldemar Kaempffert | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/southern-shensi-still-fears-reds-sians-defenses-strengthened.html | SOUTHERN SHENSI STILL FEARS REDS; Sian's Defenses Strengthened Although the Government's Position Is Improved | True | By Tillman Durdin | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/washington-guild-auditions-set.html | Washington Guild Auditions Set | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/library-schedules-events-for-the-week.html | LIBRARY SCHEDULES EVENTS FOR THE WEEK | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/french-art-auctioned-99421-is-realized-at-barney-estate-sale.html | FRENCH ART AUCTIONED; $99,421 Is Realized at Barney Estate Sale | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/services-airline-will-start-june-1-merged-armynavy-transport-first.html | SERVICES' AIRLINE WILL START JUNE 1; Merged Army-Navy Transport, First Real Unification, Has a World-Wide Network | True | By Harold B. Hinton | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/fossils-found-in-caves-shed-new-light-on-the-south-african.html | Fossils Found in Caves Shed New Light on The South African Predecessors of Man | True | By Waldemar Kaempffert | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/exhead-of-safety-opposes-mine-code-people-cannot-be-forced-to-obey.html | EX-HEAD OF SAFETY OPPOSES MINE CODE; People Cannot Be Forced to Obey It, Harrington Says as He Leaves Federal Post | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mechanical-dog-chasing-its-tall.html | MECHANICAL DOG CHASING ITS TALL" | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/treasure-chest.html | Treasure Chest | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/new-seismograph-operating.html | New Seismograph Operating | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/french-rail-aides-here-20-executive-fear-strike-may-interrupt-study.html | FRENCH RAIL AIDES HERE; 20 Executive Fear Strike May Interrupt Study Tour | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/utilities-angered-by-psc-control-industry-disturbed-by-finance.html | UTILITIES ANGERED BY PSC CONTROL; Industry Disturbed by Finance Problems Resulting From Delayed Hearings | True | By John P. Callahan | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/cripps-plan-waits-for-erp-rulings-economic-blueprint-for-second.html | CRIPPS PLAN WAITS FOR ERP RULINGS; Economic 'Blueprint' for Second Half of Year Depends Upon Decisions by Hoffman | True | By Charles E. Egan | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/arctic-movie-adventure-whales-walruses-and-some-hardy-actors.html | ARCTIC MOVIE ADVENTURE; Whales, Walruses and Some Hardy Actors Combine Talents in 'Harpoon' | True | By Elizabeth Pallette | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/strike-shuts-firestone-plant.html | Strike Shuts Firestone Plant | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/tigers-triumph-7664.html | Tigers Triumph, 76-64 | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/stassen-battles-taft-for-south-with-drive-to-control-delegates.html | Stassen Battles Taft for South With Drive to Control Delegates; STASSEN CONTESTS SOUTH WITH TAFT | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/blast-furnace-fall-kills-18.html | Blast Furnace Fall Kills 18 | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mrs-wilbur-b-davis.html | MRS. WILBUR B. DAVIS | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/big-shadows-descend-on-un-atomic-control-russian-objection-to.html | BIG SHADOWS DESCEND ON U.N. ATOMIC CONTROL; Russian Objection to Inspection Idea Brings Broad Suggestion to Drop Lake Success Negotiations | True | By Edwin L. James | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/kurtzmcentee.html | Kurtz--McEntee | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/trade-study-plan-is-voted-in-geneva-european-economic-commission.html | TRADE STUDY PLAN IS VOTED IN GENEVA; European Economic Commission Maps Survey to Develop East-West Commerce | True | By Michael L. Hoffman | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/wftu-ready-to-act-on-jouhaux-group.html | WFTU READY TO ACT ON JOUHAUX GROUP | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/tons-of-baby-food-naplesbound.html | Tons of Baby Food Naples-Bound | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/qptials-are-held-for-iyhewitt-wears-a-gown-of-white-sati-at.html | q]PTIALS ARE- HELD FOR- I-Y'HEWI-TT; / Wears a Gown of White Sati at Marriage to Ernest A.-;] / Wiehl Jr., Yale Alumnus ... ] | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mrs-mahlon-morey.html | MRS. MAHLON MOREY | True | Special to THE: N',v YOK ThlEs. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/roses-to-truman-on-64th-birthday-white-house-employes-send-blooms.html | ROSES TO TRUMAN ON 64TH BIRTHDAY; White House Employes Send Blooms -- Receptionist's Wife Bakes the Cake | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/14348-to-heart-fund-womens-group-raises-contribution-for-fight-on.html | $14,348 TO HEART FUND; Women's Group Raises Contribution for Fight on Malady | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/violence-stepped-up.html | Violence Stepped Up | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/kentuckys-festival-mountain-laurel-pageant-in-old-feuding-country.html | KENTUCKY'S FESTIVAL; Mountain Laurel Pageant In Old Feuding Country | True | By William Stucky | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/thief-spurns-scotland-yard.html | Thief Spurns Scotland Yard | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/housewife-spurns-radio-offer.html | Housewife Spurns Radio Offer | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/soviet-willingness-for-test-growing-house-group-fears-armed.html | SOVIET WILLINGNESS FOR TEST GROWING, HOUSE GROUP FEARS; Armed Services Unit Declares 'New and Ominous' Signs Make 19-26 Draft Vital | True | By Samuel A. Tower | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/railroads-to-cancel-trains-strike-would-strand-on-road-roads-make.html | Railroads to Cancel Trains Strike Would Strand on Road; ROADS MAKE PLANS FOR CANCELLATIONS | True | By Alexander Feinberg | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-british-amateur-hobbyist-active-despite-scarcity-of-supplies.html | THE BRITISH AMATEUR; Hobbyist Active Despite Scarcity of Supplies | True | By Jacob Deschin | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/st-johns-defeats-hofstra-in-13th-87.html | ST. JOHN'S DEFEATS HOFSTRA IN 13TH, 8-7 | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/faith-put-against-reds-catholic-veterans-urged-to-use-practical.html | FAITH PUT AGAINST REDS; Catholic Veterans Urged to Use 'Practical Christianity' | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/frederik-visits-us-warship.html | Frederik Visits U.S. Warship | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/admiral-newton-rites-today.html | Admiral Newton Rites Today | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mrs-anne-kennedy-engaged.html | Mrs. Anne Kennedy Engaged | True | Special to THE NEW ol TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/says-us-radio-aids-world-citizenship-gv-allen-a-marshall-aide.html | SAYS U.S. RADIO AIDS WORLD CITIZENSHIP; G.V. Allen, a Marshall Aide, Asserts 'Voice of America' Backs U.S. Policy | True | By Benjamin Fine | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-news-the-russians-are-reading-a-survey-of-recent-reports-in-the.html | THE NEWS THE RUSSIANS ARE READING; A Survey of Recent Reports in the Soviet Press | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/rodney-dr-stanton-win-set-new-world-harnessracing-marks-in.html | RODNEY, DR. STANTON WIN; Set New World Harness-Racing Marks in Californie | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/percy-lane-mcoy.html | PERCY LANE M'COY | True | peaial to THE NEW Yor, K TIIF.S. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/20-cents-the-first-14-mile-my-flag-is-down-by-james-maresca-188-pp.html | 20 Cents the First 1/4 Mile; MY FLAG IS DOWN. By James Maresca. 188 pp. New York: E.P. Dutton & Co. $2.50. | True | By Murray Schumach | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/artist-vs-critic-an-age-old-issue-a-local-group-discusses-the.html | ARTIST VS. CRITIC: AN AGE OLD ISSUE; A Local Group Discusses The Boston Institute And the Press | True | By Aline B. Louchheim | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/ocean-flight-canceled-shertok-mme-bonnet-delayed-here-by-engine.html | OCEAN FLIGHT CANCELED; Shertok, Mme. Bonnet Delayed Here by Engine Trouble | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/kf-leases-waa-warehouse.html | K-F Leases WAA Warehouse | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/senator-overton-improves.html | Senator Overton 'Improves' | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/insurance-for-private-enterprise-aiding-eca-produces-problems.html | Insurance for Private Enterprise Aiding ECA Produces Problems; INSURANCE POSES FOREIGN PROBLEMS | True | By George A. Mooney | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/bettybrowlq-brae-of-j-m-osborne-jr-has-5-attendants-at-wedding-to.html | BETTYBROWlq BRAE] OF J. M. OSBORNE JR.; Has 5 Attendants at Wedding to Former Ensign in Navy t in Newtown, Conn., Church | True | Special to lv Yo?I Tzllr. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/forest-resources.html | FOREST RESOURCES | True | | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/costa-rica-has-new-rule-figueres-junta-takes-office-for-an-18.html | COSTA RICA HAS NEW RULE; Figueres Junta Takes Office for an 18 Months' Term | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/long-doby-homer-helps-indians-win-outfielders-450foot-smash.html | LONG DOBY HOMER HELPS INDIANS WIN; Outfielder's 450-Foot Smash Features 5-Run Eighth as Senators Lose by 6-1 | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/venetian-humanism-bellinis-feast-of-the-gods-a-study-in-venetian.html | Venetian Humanism; BELLINI'S FEAST OF THE GODS. A Study in Venetian Humanism. By Edgar Wind. 69 pp. text, 28 pp. collotype illustration. Cambridge, Mass.: Harvard University Press. $7.50. | True | By Francis Henry Taylor | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/giants-overpower-pirates-by-125-on-15-hits-and-take-league-lead-a.html | Giants Overpower Pirates by 12-5 On 15 Hits and Take League Lead; A GIANT CAUGHT AT THE PLATE IN GAME WITH PIRATES | True | By John Drebinger | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/stassen-trickery-charged-by-dewey-new-yorker-in-oregon-says.html | STASSEN TRICKERY CHARGED BY DEWEY; New Yorker, in Oregon, Says Opponent Invents Excuse to Stump State Again | True | By Clayton Knowles | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/1viiss-janeknuss-will-be-jvarried-cornell-alumna-is-the-fiancee.html | 1VIISS JANE*KNUSS WILL BE ]VARRIED; Cornell Alumna Is the Fiancee ofRobert Croll Stevens, Son of Cornell Law Dean | True | Special to THE NEW NOIK TIIES | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/looneyrowker.html | looneyRowker | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/problem-of-germany-demands-quick-action-important-political-and.html | PROBLEM OF GERMANY DEMANDS QUICK ACTION; Important Political and Economic Decisions Are Needed in Trizonia | True | By Raymond Daniell | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/hartford-stage-for-new-operas.html | HARTFORD, STAGE FOR NEW OPERAS | True | By Isadore Freed | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/dean-dixon-wins-48-ditson-award-organizer-of-american-youth-group.html | DEAN DIXON WINS '48 DITSON AWARD; Organizer of American Youth Group Is Cited for Service to U.S. Music Scene | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mottmeighan.html | Mott---Meighan | True | Soecial to Tlrr NZW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/rroth-annoulqoed-of-lqoy-atwood-senior-at-smith-college-to-be-bride.html | rROTH ANNOUlqOED' OF lqOY ATWOOD; Senior at Smith College to Be Bride of William S. Stiles, With Engineering Firm | True | Special to Tm Nzw YOLK TII, IE.. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/news-of-the-world-of-stamps-two-american-inventors-included-in.html | NEWS OF THE WORLD OF STAMPS; Two American Inventors Included in Hungary's Airmail Series | True | By Kent B. Stiles | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/fureymorrow.html | FureyMorrow | True | Special to T NLt YORK TIMrq. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/economic-clouds.html | Economic Clouds | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/thompson-burghacher.html | Thompson -- Burghacher | True | Special to Ts.z Nz',v No Tzs | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/stymie-is-second-as-fervent-scores-trails-by-1-12-lengths-in-the.html | STYMIE IS SECOND AS FERVENT SCORES; Trails by 1 1/2 Lengths in the Dixie at Pimlico -- Incline Finishes Third | True | By Louis Effrat | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/forrestal-to-speak-to-chaplains-herei.html | FORRESTAL TO SPEAK TO CHAPLAINS HEREI | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/london-council-aids-spooners.html | London Council Aids Spooners | True | | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/alumnus.html | ALUMNUS | True | MANDA W. BROOKS | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/marthur-acclaims-women-in-politics.html | MARTHUR ACCLAIMS WOMEN IN POLITICS | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/to-gonzklo-bozaf-daughter-of-former-dominicantl-envoytou-s-bride.html | TO GONZKLO BOZA.f; Daughter of Former Dominican'tl Envoyto'U, S Bride Here [ of N.Y,U. Alumnus [ | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/permits-a-new-penicillin-us-food-and-drug-agency-tells-of.html | PERMITS A NEW PENICILLIN; U.S. Food and Drug Agency Tells of Simplified Form | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/brecheen-1hitter-blanks-phils-50-scratch-safety-by-blatnik-ruins.html | BRECHEEN 1-HITTER BLANKS PHILS, 5-0; Scratch Safety by Blatnik Ruins Perfect Game for Cardinal Left-Hander | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/boppet-please-stop-it-by-ida-binney-illustrated-by-the-author.html | BOPPET, PLEASE STOP IT. By Ida Binney. Illustrated by the author: Unpaged. New York: William R. Scott. $1.50. | True | E.L.B. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/miss-anders0___nn-engagedi-hunter-alumna-to-be-wed-may-i-31-to.html | MISS ANDERS0___NN ENGAGEDi; Hunter Alumna to Be Wed May I 31 to James A. Mitchell I | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/brazil-will-admit-refugee-families.html | BRAZIL WILL ADMIT REFUGEE FAMILIES | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/no-wrecker-wanted.html | NO WRECKER WANTED" | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/cornells-150-crew-victor.html | Cornell's 150 Crew Victor | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/whodunit-first-mystery-surrounds-origin-of-the-mystery-film.html | WHODUNIT FIRST?; Mystery Surrounds Origin Of the Mystery Film | True | By Leonard Spinrad | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/in-berlin.html | IN BERLIN | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/new-air-group-formed-reserve-squadron-will-train-officers-in.html | NEW AIR GROUP FORMED; Reserve Squadron Will Train Officers in Special Fields | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/recreation-unit-opened-manhattan-beach-center-will-serve-children.html | RECREATION UNIT OPENED; Manhattan Beach Center Will Serve Children and Adults | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/little-doing-in-moscow-smith-to-leave-on-fishing-trip-as-news-calm.html | LITTLE DOING IN MOSCOW; Smith to Leave on Fishing Trip as News Calm Prevails | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/state-music-clubs-elect-mrs-warren-knox-again-heads-federation.html | STATE MUSIC CLUBS ELECT; Mrs. Warren Knox Again Heads Federation Meeting Here | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/a-new-translation-of-dante-the-divine-comedy-by-dante-alighieri-a.html | A New Translation of Dante; THE DIVINE COMEDY. By Dante Alighieri. A New Translation into English Blank Verse by Lawrence Grant White. With illustrations by Gustave Dore. 188 pp. New York: Pantheon Books. $10. | True | By Paolo Milano | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/issues-in-rail-dispute.html | Issues in Rail Dispute | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/wisconsin-is-100-centennial-year-is-signal-for-gala-ceremonies.html | WISCONSIN IS 100; Centennial Year Is Signal For Gala Ceremonies | True | By Peg Bolger | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/weeks-best-promotions-double-eyelet-flounced-percale-petticoat-398.html | WEEK'S BEST PROMOTIONS; Double Eyelet Flounced Percale Petticoat, $3.98, Leads List | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/michael-shaynes-triple-mystery-by-brett-holiday-225-pp-new-york.html | MICHAEL SHAYNE'S TRIPLE MYSTERY. By Brett Holiday. 225 pp. New York: Ziff-Davis Publishing Company. $2.50. | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-world-of-music-season-under-the-stars-outdoor-series-of.html | THE WORLD OF MUSIC: SEASON UNDER THE STARS; Outdoor Series of Symphonies and Operas To Be Widespread This Year | True | By Ross Parmenter | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/fund-reports-scheduled-beardsley-ruml-to-be-speaker-at-luncheon.html | FUND REPORTS SCHEDULED; Beardsley Ruml to Be Speaker at Luncheon Wednesday | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/catholic-women-in-show.html | Catholic Women in Show | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/filss-irwin-bride-i-of-richard-hoiri-jersey-golf-star-is-married-in.html | filSS IRWIN BRIDE I * OF 'RICHARD HOIRI,' ' Jersey ,Golf .Star Is Married. 'in Montclair -- Reception -t- . Held 'at Country Club | True | Special to No T _. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-bewitched-caverns-by-leona-train-rienow-illustrated-by-allen.html | THE BEWITCHED CAVERNS By Leona Train Rienow. Illustrated by Allen Pope. 151 pp. New York: Charles Scribner's Sons. $2. | True | ELLEN LEWIS BUELL. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/joa-oks_uptas-she-is-wed-at-netherlands-clubi-here-to-dr-ralph-u.html | JoA .oK,s'_.uPT,As [; She Is Wed at Netherlands Clubl Here to Dr. Ralph U. Whipple I | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/william-g-humpton.html | WILLIAM G. HUMPTON | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/john-j-fennessy.html | JOHN J. FENNESSY | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/dissolution-plan-of-utility-revised-stockholders-of-commonwealth.html | DISSOLUTION PLAN OF UTILITY REVISED; Stockholders of Commonwealth and Southern Corp. Offer List of Amendments | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/loading-jeep-for-a-trip-aloft.html | LOADING JEEP FOR A TRIP ALOFT | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/coast-weeklies-bought-easterners-are-in-syndicate-acquiring-los.html | COAST WEEKLIES BOUGHT; Easterners Are in Syndicate Acquiring Los Angeles Chain | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/wisconsin-is-my-doorstep-by-robert-e-gard-illustrated-194-pp-new.html | WISCONSIN IS MY DOORSTEP. By Robert E. Gard. Illustrated. 194 pp. New York: Longmans, Green & Co. $3.50. | True | VICTOR P. HASS. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/labor-relations-enter-a-new-critical-period-strike-threats-arise.html | LABOR RELATIONS ENTER A NEW CRITICAL PERIOD; Strike Threats Arise Over Issues of Wages, Welfare Funds and Rules | True | By Louis Stark | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/leonard-goodwin.html | LEONARD GOODWIN | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/pope-talks-with-carey-cio-official-has-a-private-audience-with.html | POPE TALKS WITH CAREY; CIO Official Has a Private Audience With Pontiff | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/betty-ann-orlovs-troth-i-brookline-girl-will-be-married-to-gerald.html | BETTY ANN ORLOVS TROTH I; Brookline Girl Will Be Married to Gerald Ashur Berlin | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/news-of-ships-2-retired-seamen-guests-aboard-the-brazil-on-her.html | News of Ships; 2 Retired Seamen Guests Aboard the Brazil on Her Trial Trip | True | | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/riots-close-university-nonstriking-puerto-ricans-get-full-credits.html | RIOTS CLOSE UNIVERSITY; Non-Striking Puerto Ricans Get Full Credits for the Term | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/josephson-feldstein.html | Josephson -- Feldstein | True | Special to TH Ngw YOKK g. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/jewish-social-workers-to-elect.html | Jewish Social Workers to Elect | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/utility-acquires-shares.html | Utility Acquires Shares | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/poly-prep-track-victor-takes-ivy-title-with-62-points-brody-edwards.html | POLY PREP TRACK VICTOR; Takes Ivy Title With 62 Points -- Brody, Edwards Excel | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/rail-strike-to-hit-economy-of-south.html | RAIL STRIKE TO HIT ECONOMY OF SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/dino-ancona-pianist-makes-debut-here.html | DINO ANCONA, PIANIST, MAKES DEBUT HERE | True | N.S. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/national-assembly-shows-new-awareness-of-health-recommendations-of.html | National Assembly Shows New Awareness of Health; Recommendations of Session and Move Here Called Positive Steps | True | By Howard A. Rusk, M.d. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/daughter-of-the-mountains-by-louise-rankin-illustrated-by-kurt.html | DAUGHTER OF THE MOUNTAINS. By Louise Rankin. Illustrated by Kurt Wiese. 191 pp. New York: The Viking Press. $2.50. | True | NINA BROWN BAKER. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/patricia-waters-to-wedl-i-baltimore-girl-to-become-bridei-6f.html | PATRICIA WATERS TO WEDI; I Baltimore Girl to Become Bridei 6f Herbert B. Levering ] | True | Special NEW' YOlo I | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/74797-pledge-loyalty-nlrb-reports-a-sharp-rise-in-noncommunist.html | 74,797 PLEDGE LOYALTY; NLRB Reports a Sharp Rise in Non-Communist Filings | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/armys-trackmen-upset-nyu-7367-cadet-nine-defeats-harvard-by-82-west.html | ARMY'S TRACKMEN UPSET N.Y.U., 73-67; Cadet Nine Defeats Harvard by 8-2 -- West Point Crushes Maryland at Lacrosse | True | By Joseph M. Sheehan | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/kegler-dies-at-abc-tourney.html | Kegler Dies at A.B.C. Tourney | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mariles-mexican-rider-victor.html | Mariles, Mexican Rider, Victor | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mrs-william-callear.html | MRS. WILLIAM CALLEAR | True | Special to THE NSW YOuK I'IMZs. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/peter-scambio.html | PETER SCAMBIO | True | .pct31 [0 TH .W YOE TI.F.. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/aauw-board-assails-washington-branch.html | AAUW BOARD ASSAILS WASHINGTON BRANCH | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/ijane-v-gregory-will-be-married.html | IJane V. Gregory Will. Be Married | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/miss-froflicher-wed-in-norwalk-first-congregational-church-the.html | MISS FROFLICHER WED IN NORWALK; First Congregational Church the Scene of Her Marriage to George Brett McKinney | True | Special to Tm NwoP TLaES. | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/aid-questionnaires-sent-out-in-europe.html | AID QUESTIONNAIRES SENT OUT IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/us-of-europe-idea-gaining-more-headway-erp-nations-show-readiness-.html | ' U.S. OF EUROPE' IDEA GAINING MORE HEADWAY; ERP Nations Show Readiness to Give Up Some of Their Sovereignty | True | By Herbert L. Matthews | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/eleanor-g-goode-becomes-fiancee-defense-counsel-in-the-war-crime.html | ELEANOR G. GOODE BECOMES FIANCEE; Defense Counsel in the War Crime Trials Will Be Wed to James L. O'Sullivan | True | Speclad to THE NSW YORK TIMS. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/ioorerudolf.html | .IooreRudolf | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/really-new-refrigerators.html | Really New Refrigerators | True | By Jane Nickerson | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/james-a-landing.html | JAMES A. LANDING | True | Special to THS N:w You: TMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/division-of-seats-by-parties.html | Division of Seats by Parties | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/local-aid-urged-for-family-life-eric-johnston-head-of-national.html | LOCAL AID URGED FOR FAMILY LIFE; Eric Johnston, Head of National Council, Outlines Program as Conference Ends | True | By Bess Furman | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/prices-fluctuate-in-stock-trading-short-session-ends-irregularly.html | PRICES FLUCTUATE IN STOCK TRADING; Short Session Ends Irregularly Higher, With Textiles and Oil Most Active | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/exploitation.html | EXPLOITATION | True | P.L. PRATTIS | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/windup-of-roumeli-drive.html | Wind-up of Roumeli Drive | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mandolin-orchestra-is-heard.html | Mandolin Orchestra Is Heard | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/annular-eclipse-a-check-on-maps.html | Annular Eclipse a Check on Maps | True | W.K. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/uncle-sam-is-raising-pay.html | UNCLE SAM IS RAISING PAY | True | By Joseph A. Loftus | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/sleuth-and-dogs-the-death-of-a-worldly-woman-by-ab-cunningham-220.html | Sleuth and Dogs; THE DEATH OF A WORLDLY WOMAN. By A.B. Cunningham. 220 pp. New York: E.P. Dutton & Co. $2.50. | True | I.A. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/trygvy-lie-appraises-the-future-of-the-un-it-is-strained-by-the.html | Trygvy Lie Appraises The Future Of the U.N.; It is strained by the East-West conflict but it remains the essential agency for peace. | True | By Trygve Lie | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/palestine-the-three-groups.html | Palestine: The Three Groups | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/william-b-gaitree.html | WILLIAM B. GAITREE | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/tracing-hurricanes-chain-of-seismograph-stations-is-used-to-locate.html | Tracing Hurricanes; Chain of Seismograph Stations Is Used to Locate Storms | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/dutch-gain-tennis-sweep-down-portuguese-team-50-in-davis-cup-play.html | DUTCH GAIN TENNIS SWEEP; Down Portuguese Team, 5-0, in Davis Cup Play | True | | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond E. Camp | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/odwyer-advises-332-new-police-mayor-warns-class-about-use-of-force.html | O'DWYER ADVISES 332 NEW POLICE; Mayor Warns Class About Use of Force -- 11 Lieutenants Promoted to Captains | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-team-of-dooley-and-dowling-the-team-of-dooley-and-dowling.html | THE TEAM OF DOOLEY AND DOWLING; THE TEAM OF DOOLEY AND DOWLING | True | By Lester Bernstein | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/berger-double-victor.html | Berger Double Victor | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/rat-descends-pole-like-fireman.html | Rat Descends Pole Like Fireman | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/more-on-criticism.html | More on Criticism | True | LOUIS BIRENBAUS. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-dusty-answer-of-modern-war-the-naked-and-the-dead-by-norman.html | The Dusty Answer of Modern War; THE NAKED AND THE DEAD. By Norman Mailer. 721 pp. New York: Rinehart. $4. | True | By David Dempsey | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/youth-forum-asks-delinquency-cure-ending-of-bias-that-limits.html | YOUTH FORUM ASKS DELINQUENCY CURE; Ending of Bias That Limits Community Activities Seen as One Remedial Step | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/stop-the-rail-strike.html | STOP THE RAIL STRIKE | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/new-york-93324671.html | NEW YORK | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/fril-beldi-formihutcuisoni-smith-college-graduate-wed-l-ooliver.html | :FrlL BELDI FORMI-HUTculsONI; !Smith College Graduate Wed l ,. o-Oliver E.;'Al!en at Church . eremony in Weston, | True | Conn. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/assorted-metropolitan-termites-the-locusts-have-no-king-by-dawn.html | Assorted Metropolitan Termites; THE LOCUST'S HAVE NO KING. By Dawn Powell. 286 pp. New York: Scribner's Sons. $3. | True | By Alice S. Morris | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/rugged-but-trim.html | Rugged but Trim | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/fight-60-miles-from-shanghai.html | Fight 60 Miles from Shanghai | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/cost-accountant-group-appoints-him-secretary.html | Cost Accountant Group Appoints Him Secretary | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/germans-rule-out-disputed-bunkers-withdraw-nominations-of-abs-and.html | GERMANS RULE OUT DISPUTED BANKERS; Withdraw Nominations of Abs and Schniewind for Posts in New Trizonal Bank | True | By Jack Raymond | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/pacific-states-reversal-of-old-policies-on-asiatics-is-indicated.html | PACIFIC STATES; Reversal of Old Policies on Asiatics Is Indicated | True | By Lawrence E. Davies | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/i-miss-le-iviaste_____rrs-trothi-she-will-be-wed-to-robert-oi.html | I MISS LE IVlASTE._____RR'S TROTHI; She Will 'Be Wed to Robert O,I Peterson of Montolair I | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/miss-anne-holton-becomes-engaged-vassar-alumna-will-be-bride-of.html | MISS ANNE HOLTON BECOMES ENGAGED; Vassar Alumna Will Be Bride' of Robert P. Bushman Jr., Law Student at Columbia | True | Special to N.v YORK TIMES. | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/f-as-in-flight-by-lawrence-treat-248-pp-new-york-william-morrow-co.html | F AS IN FLIGHT. By Lawrence Treat. 248 pp. New York: William Morrow & Co. $2.50. | True | By Isaac Anderson | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/waiting.html | WAITING' | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-daytime-writer-being-an-explanation-of-mr-driscoll-practitioner.html | THE DAYTIME WRITER; Being an Explanation of Mr. Driscoll, Practitioner of an Indefinable Art | True | By Walter Gorman | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/police-hero-found-dead-apparently-stricken-with-a-heart-attack-in.html | POLICE HERO FOUND DEAD; Apparently Stricken With a Heart Attack in IRT Subway | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/catherine-welch-married-at-home-gowned-in-white-marquisette-at-her.html | CATHERINE WELCH .. MARRIED AT HOME; Gowned in White Marquisette at Her Wedding in Princeton to William F. Meredith | True | --pecial to TX Nv YoP. x TZMZS. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/marriage-on-june-16-for-miss-ronnie-hans.html | MARRIAGE 'ON JUNE 16 FOR MISS RONNIE HANS | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-world.html | THE WORLD | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/pendergast-and-company-the-inside-story-of-the-pendergast-machine.html | Pendergast And Company; THE INSIDE STORY OF THE PENDERGAST MACHINE. By Maurice M. Milligan. 281 pp. New York: Charles Scribner's Sons. $3.50. | True | By M.r. Werner | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/backdrop-for-longing-a-bridge-at-branfield-by-josiah-e-greene-466.html | Backdrop For Longing; A BRIDGE AT BRANFIELD. By Josiah E. Greene. 466 pp. New York: The Macmillan Company. $3.50. | True | By Andrea Parke | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/records-cantata-of-brooklyn-baseball.html | RECORDS; CANTATA OF BROOKLYN BASEBALL | True | By Howard Taubman | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mrs-t-c-murp___hhy-to-wed-widow-of-aaf-officer-fianceei-of-douglas.html | MRS. T. C. MURP____HHY TO WED; Widow of AAF Officer Fianceei of Douglas E. Thomson | True | Speal to Yox T. I | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/cubs-and-schmitz-halt-dodgers-60-chicago-southpaw-yields-5-hits-and.html | CUBS AND SCHMITZ HALT DODGERS, 6-0; Chicago Southpaw Yields 5 Hits and Fans 9 -- Sloat Is Belted Out in Fifth | True | By Roscoe McGowen | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/dutch-queen-takes-rest-turns-over-royal-duties-again-to-princess.html | DUTCH QUEEN TAKES REST; Turns Over Royal Duties Again to Princess Juliana | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/sports-of-the-times-ride-em-cowboy.html | Sports of the Times; Ride 'Em, Cowboy | True | By Arthur Daley | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/margaret-h-innes-engaged-to-marry-alumna-of-chevy-chase-junior.html | MARGARET H. INNES ENGAGED TO MARRY; Alumna of Chevy Chase Junior College Fiancee of Ralph T. Lamberson, Ex-Captain | True | Special to THz Nmv YORK TIMES | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/exit-laughing-molnars-the-plays-the-thing-is-still-a-gay-comedy.html | EXIT LAUGHING; Molnar's 'The Play's the Thing' Is Still a Gay Comedy From the Old World | True | By Brooks Atkinson | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/hunter-reunion-held-eight-members-of-class-of-1878-attend-luncheon.html | HUNTER REUNION HELD; Eight Members of Class of 1878 Attend Luncheon Here | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-dance-notes-spring-repertory-season-comings-and-goings.html | THE DANCE: NOTES; Spring Repertory Season -- Comings and Goings | True | By John Martin | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/rentis-at-athens-backs-executions-acting-justice-chief-for-week.html | RENTIS AT ATHENS BACKS EXECUTIONS; Acting Justice Chief for Week Says 'Terrorism' Would Gain Otherwise -- Danes Protest | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/georgi-g-spitzyn.html | GEORGI G. SPITZYN | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/retailers-report-volume-is-steady-promotions-of-special-value-in.html | RETAILERS REPORT VOLUME IS STEADY; Promotions of 'Special Value' in Seasonal Merchandise Offered to Spur Sales | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/short-cuts-to-help-recovery-in-europe-hoffman-tries-to-speed-aid-by.html | SHORT CUTS TO HELP RECOVERY IN EUROPE; Hoffman Tries to Speed Aid by Using A System of 'Bits and Pieces' | True | By Felix Belair Jr. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/art-as-a-result-of-function-new-world-of-space-by-le-corbusier-128.html | Art as a Result of Function; NEW WORLD OF SPACE. By Le Corbusier. 128 pp. 253 Illustrations. 1 color plate. A Reynal & Hitchcock Book. New York: Harcourt, Brace & Co. $6. | | By Bartlett H. Hayes Jr. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/prices-of-cotton-up-10-to-28-points-erratic-fluctuations-noted-with.html | PRICES OF COTTON UP 10 TO 28 POINTS; Erratic Fluctuations Noted With Jump in the October -- Range Moderate | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/athens-school-elects-two.html | Athens School Elects Two | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/two-comments-on-the-future-of-the-united-nations.html | TWO COMMENTS ON THE FUTURE OF THE UNITED NATIONS | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/nyu-tops-temple-117-violet-tallies-5-in-9th-then-wins-with-4-in.html | N.Y.U. TOPS TEMPLE, 11-7; Violet Tallies 5 in 9th, Then Wins With 4 in 11th | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/merchant-marine-book-drive.html | Merchant Marine Book Drive | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/present-operations-in-germany.html | PRESENT OPERATIONS IN GERMANY" | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/hospital-officials-to-meet.html | Hospital Officials to Meet | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/miss-brogan-eiancee-of-j-oneill-duffy.html | MISS BROGAN EiANCEE OF J. O'NEILL DUFFY | True | Special to THE NEw YOP. K Tns. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/miner-elected-to-soviet.html | Miner Elected to Soviet | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/goldman-band-season-not-cut.html | Goldman Band Season Not Cut | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/priest-will-celebrate-60th-year-of-service.html | Priest Will Celebrate 60th Year of Service | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/grains-affected-by-rail-situation-weather-also-a-factor-in-price.html | GRAINS AFFECTED BY RAIL SITUATION; Weather Also a Factor in Price Drop -- Wheat and Corn Lead in Decline | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/2-parties-boycott-china-legislature-first-session-opens-without.html | 2 PARTIES BOYCOTT CHINA LEGISLATURE; First Session Opens Without Representatives of Minority Groups in the Coalition | True | By Henry R. Lieberman | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/richards-gets-3521st-victory.html | Richards Gets 3,521st Victory | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/taylor-sees-peril-in-wage-demands-head-of-shipowners-group-says.html | TAYLOR SEES PERIL IN WAGE DEMANDS; Head of Shipowners' Group Says Rises Sought Are Apt 'to Bring About Chaos' | True | | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-crimson-anchor-by-felix-riesenberg-jr-207-pp-new-york-dodd-mead.html | THE CRIMSON ANCHOR. By Felix Riesenberg Jr. 207 pp. New York: Dodd, Mead & Co. $2.50. | | HENRY B. LENT. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/revolts-said-to-be-brewing.html | Revolts Said to Be Brewing | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/fordham-defeats-villanova-by-83-widerecht-hurls-rams-to-4th-victory.html | FORDHAM DEFEATS VILLANOVA BY 8-3; Widerecht Hurls Rams to 4th Victory in Row With 3-Hit Effort, Fanning 14 | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/stratford-hamlets.html | STRATFORD HAMLETS | True | By W.a. Darlington | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/ruth-roeivier-affiancei-i-junior-at-paterson-teachers-is-l-engaged.html | RUTH ROEIVIER AFFIANCEi; I Junior at Paterson Teachers Is I Engaged to_ Dr. N. Flanz'man I t | | Specl to TH N YOJ'. Tn,S ] | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/housing-plan-is-offered-architects-want-vacant-land-studied-for.html | HOUSING PLAN IS OFFERED; Architects Want Vacant Land Studied for Large-Scale Projects | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/blackwell-needs-rest-reds-ace-hears-muscle-ailment-in-arm-should.html | BLACKWELL NEEDS REST; Reds' Ace Hears Muscle Ailment in Arm Should Clear Quickly | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/indians-instructed-to-stay-dry.html | Indians Instructed to Stay Dry | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/master-of-the-santa-rosa-receives-30year-medal.html | Master of the Santa Rosa Receives 30-Year Medal | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/john-steinbeck-and-robert-capa-record-a-russian-journey-a-russian.html | John Steinbeck, and Robert Capa, Record a Russian Journey; A RUSSIAN JOURNAL. By John Steinbeck. Photographs by Robert Capa. 220 pp. New Yolk: Viking Press. $3.75. | True | By Oriana Atkinson | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/florenge-oyerton-librarian-78-dies-retired-in-1941-as-supervisor-of.html | FLORENGE OYERTON, LIBRARIAN, 78, DIES; Retired in 1941 as Supervisor of Branches Here--Assisted Music, Theatre Collections | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/yale-crew-beats-mit-in-darkness-unusual-conditions-prevail-for.html | YALE CREW BEATS M.I.T. IN DARKNESS; Unusual Conditions Prevail for Varsity Race on Charles -- Eli Jayvees, Cubs Win | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/new-york.html | New York | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/amc-adopts-new-schedule.html | AMC Adopts New Schedule | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/braves-defeat-reds-32-walk-and-defensive-lapse-mark-threerun-boston.html | BRAVES DEFEAT REDS, 3-2; Walk and Defensive Lapse Mark Three-Run Boston Eighth | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/powderkeg-peril-in-trieste-denied-allied-military-chief-links.html | POWDERKEG PERIL IN TRIESTE DENIED; Allied Military Chief Links Future to Port Facilities, Shipbuilding, Oil Refining | True | By Camille M. Cianfarra | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mrs-ritchie-teacher-of-christian-science.html | MRS. RITCHIE, TEACHER! OF cHRISTIAN SCIENCE | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/obituary.html | OBITUARY | True | | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/moran-gains-title-on-a-194-at-traps-scores-in-amateur-singles-at.html | MORAN GAINS TITLE ON A 194 AT TRAPS; Scores in Amateur Singles at Travers Island -- Gardner, Joan Pflueger Victors | True | By Michael Strauss | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/circus-to-quit-city-after-record-run-32-12day-stay-in-the-garden.html | CIRCUS TO QUIT CITY AFTER RECORD RUN; 32 1/2-Day Stay in the Garden Draws 925,000 -- Opening in Boston Set for Tuesday | True | By Irving Spiegel | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mayors-large-limousine-for-sale-with-13-others.html | Mayor's Large Limousine For Sale With 13 Others | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/start-house-plants-for-fall-bloom.html | START HOUSE PLANTS FOR FALL BLOOM | True | By Ruth Gannon | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/bowling-leaders-secure-upstate-invaders-produce-two-minor-changes.html | BOWLING LEADERS SECURE; Up-State Invaders Produce Two Minor Changes in Tourney | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/18000-leftists-in-jail-or-exiled.html | 18,000 Leftists in Jail or Exiled | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/white-house-talks-seek-rail-accord-to-continue-today-roads-stand-on.html | WHITE HOUSE TALKS SEEK RAIL ACCORD; TO CONTINUE TODAY; Roads Stand on 15 1/2c Rise and Unions Hold to Demands for More in 3-Hour Parley | True | By Joseph A. Loftus | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/edward-j-gants.html | EDWARD J. GANTS | True | Special to THE NwYO Tl,,Zs. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/fdr-mills-exhead-of-hospitals-dies-member-of-state-service-37-years.html | fDR. MILLS, EX-HEAD OF HOSPITALS, DIES; Member of State Service 37 Years Once Superintendent at Brooklyn and Creedmore | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/lands-of-the-dawning-morrow-by-carleton-beals-336-pp-indianapolis.html | LANDS OF THE DAWNING MORROW. By Carleton Beals. 336 pp. Indianapolis, Ind.: The Bobbs-Merrill Co. $4. | True | By Willard F. Barber | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/motor-boat-news.html | Motor Boat News | True | By Clarence E. Lovejoy | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/safwat-reported-going-home.html | Safwat Reported Going Home | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/eleanor-thomson-will-be-married-former-member-of-the-waves-engaged.html | ELEANOR THOMSON WILL BE MARRIED; Former Member of the Waves, Engaged to Douglas H. Lees Jr., Army Veteran of ETO | True | Specla/to Ts NSW T'o.l[ T[MS. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/4-russians-hurt-in-riot-soviet-confirms-disorder-during-raid-in.html | 4 RUSSIANS HURT IN RIOT; Soviet Confirms Disorder During Raid in German Town | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/elizabeth-freund-brideelect.html | Elizabeth Freund Bride-Elect | True | Special to THE NV YO TIMZS. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/future-uncertain-for-gen-cernius-college-where-former-premier-is.html | FUTURE UNCERTAIN FOR GEN. CERNIUS; College Where Former Premier Is Promised a Post Is Yet to Be Established | True | By C. Brooks Peters | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/dean-inge-87-ill-in-britain.html | Dean Inge, 87, Ill in Britain | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/barron-increases-lead-to-17-points-for-4-golf-rounds-carding-two.html | BARRON INCREASES LEAD TO 17 POINTS FOR 4 GOLF ROUNDS; Carding Two 71s, Fenway Pro Soars to Plus 39 Total in Goodall Round-Robin | True | By Lincoln A. Werden | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/we-americans-and-the-world-our-man-in-the-street-and-his-impact-on.html | WE AMERICANS AND THE WORLD; Our "Man in the Street" -- and His Impact On Changing Historical Patterns Abroad | True | By Arthur M. Schlesinger Jr. | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/dartmouth-rally-tops-princeton-83-eastern-league-pacesetters-get.html | DARTMOUTH RALLY TOPS PRINCETON, 8-3; Eastern League Pacesetters Get Seven Runs in Eighth When Wolcott Weakens | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/hawaii-as-state-blocked-in-senate-action-at-this-session-unlikely.html | HAWAII AS STATE BLOCKED IN SENATE; Action at This Session Unlikely as Committee Votes Delay for Visits to Territory | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/nanoy-e-harmon-of-finch-elqga6ed-ijunior-college-senior-will-be.html | NANOY E. HARMON OF FINCH ElqGA6ED; iJunior College Senior Will Be Bride of Alfred Cutler B. 1 i . . i McNevm Jr., Ex-Officer I | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | bt:tps://www.nytimes.com/1948/05/09/archives/jean-carolyn-miller-to-be-wedl.html | Jean Carolyn Miller to Be Wedl | True | Special to Nsw No TrEs. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/man-of-the-theatre-stravinskys-stature-is-in-writing-for-stage-not.html | MAN OF THE THEATRE; Stravinsky's Stature Is in Writing for Stage, Not in Objective Works | True | By Olin Downes | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/145000-dps-aided-morgenthau-lists-assistance-given-since-nazi.html | 145,000 DP'S AIDED; Morgenthau Lists Assistance Given Since Nazi Defeat | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/making-history.html | Making History | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/peggy-roberts-bride-of-george-h-jensen.html | PEGGY ROBERTS BRIDE OF GEORGE H. JENSEN | True | Special to TH :,v yO... TL'rS. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/wisconsins-crew-wins-on-onondaga-takes-varsity-event-as-stiff-winds.html | WISCONSIN'S CREW WINS ON ONONDAGA; Takes Varsity Event as Stiff Winds Disrupt Regatta -- Columbia Cubs First | True | By John Rendel | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/programs-in-review-miss-lawrence-and-shaw-abcs-documentary.html | PROGRAMS IN REVIEW; Miss Lawrence and Shaw -- ABC's Documentary | True | By Jack Gould | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/nine-seek-quills-cio-post.html | Nine Seek Quill's CIO Post | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/jerseys-lose-74-65-bow-to-leafs-in-twin-bill-at-toronto-levan.html | JERSEYS LOSE, 7-4, 6-5; Bow to Leafs in Twin Bill at Toronto -- Levan, Lopata Star | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/37th-anniversary-of-naval-aviation-featured-by-reserve-officers.html | 37th Anniversary of Naval Aviation Featured by Reserve Officers' Flight | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/ars-longa-vita-brevis-a-humble-inquiry-into-two-artistic-films.html | ARS LONGA, VITA BREVIS; A Humble Inquiry Into Two 'Artistic' Films | True | By Bosley Crowther | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/missbetty-alord-prospeitiye-bride-senior-at-vassar-s-betrothed-to.html | MISSBETTY ALORD PROSPE(ITIYE BRIDE; Senior at Vassar !s Betrothed to William R. Loweth, Former Lieutenant in the Navy | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/peaches-in-the-us-steady-development-of-new-varieties-gives-home.html | PEACHES IN THE U.S.; Steady Development of New Varieties Gives Home Gardener Better Crop | True | By Henry O. Bennett | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/all-aboard-with-fashion.html | All Aboard with Fashion | True | By Virginia Pope | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/omnipresent-orson.html | Omnipresent Orson | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/tollis-outpoints-evans.html | Tollis Outpoints Evans | True | | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/in-a-tight-spot.html | IN A TIGHT SPOT" | | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/korean-showdown-held-aim-of-soviet-withdrawal-bid-russian.html | Korean Showdown Held Aim Of Soviet Withdrawal Bid; Russian Declaration, on Eve of Election, Frankly Aimed at U.S. -- Tempo of Violence Has Been Stepped Up | True | By Richard J.h. Johnston | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/carolyn-a-leads-home-gallorette-by-3-lengths-in-firenze-handicap.html | Carolyn A. Leads Home Gallorette By 3 Lengths in Firenze Handicap; Whitaker Filly Outruns 17-to-1O Favorite in Jamaica Stretch and Pays $19.20 -- Red Shoes Is Third Before 35,180 | True | By James Roach | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/by-groups-and-singly-french-drawings-prints-by-contemporaries.html | BY GROUPS AND SINGLY; French Drawings, Prints -- By Contemporaries | True | By Sam Hunter | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/protest-market-closing-farmers-of-metropolitan-area-make-plea-for.html | PROTEST MARKET CLOSING; Farmers of Metropolitan Area Make Plea for Gansevoort | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/ccny-nine-drops-2-players-as-pros.html | C.C.N.Y. NINE DROPS 2 PLAYERS AS PROS | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-red-carpet-by-rex-parkin-illustrated-by-the-author-unpaged-new.html | THE RED CARPET. By Rex Parkin. Illustrated by the author. Unpaged. New York: The Macmillan Company. $2. | True | SARAH CHOKLA GROSS. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/elizabeth-hollensheads-troth.html | Elizabeth Hollinshead's Troth | True | Special to THr. Nsw Yo TXIEs. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/harvard-defeats-navy-penn-eights-midshipmen-suffer-initial.html | HARVARD DEFEATS NAVY, PENN EIGHTS; Midshipmen Suffer Initial Setback in the Adams Cup Race on Schuylkill | True | By Allison Danzig | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/to-appraise-ivesquinn-law.html | To Appraise Ives-Quinn Law | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/rumania-links-days-of-1877-1945-victories.html | RUMANIA LINKS DAYS OF 1877, 1945 VICTORIES | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/i-miss-mgloin-is-bride-of-john.html | I MISS M'GLOIN IS BRIDE OF JOHN | True | M'DERMOTT | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/leaders-issue-statement.html | Leaders Issue Statement | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/west-delays-italy-on-brussels-pact-france-britain-held-opposed-to.html | WEST DELAYS ITALY ON BRUSSELS PACT; France, Britain Held Opposed to Revising Peace Treaty With Rome at Present | True | By C.l. Sulzberger | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/manhattan-easy-victor-wins-10-of-14-events-to-beat-temple-in-track.html | MANHATTAN EASY VICTOR; Wins 10 of 14 Events to Beat Temple in Track Meet | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/cockpit-in-elevators-new-jordan-marshs-in-boston-to-have-latest.html | COCKPIT' IN ELEVATORS; New Jordan Marsh's in Boston to Have Latest Improvements | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mrs-elva-c-elliott.html | MRS. ELVA C, ELLIOTT | True | Special to T] Nw Nordo TES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/boys-high-annexes-open-track-crown-victory-in-own-meet-is-10th.html | BOYS HIGH ANNEXES OPEN TRACK CROWN; Victory in Own Meet Is 10th Straight of Year -- Gathers Triumphs in the 440 | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/miss-june-nelson-to-be-bride-may-t6-granddaughter-of-confederate.html | MISS JUNE NELSON TO BE BRIDE MAY t.6; Granddaughter of Confederate .Fla-Bearer Is Betrothed to Oscar de la Rosa | True | | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/meat-peace-talks-cease-at-chicago-strike-mediation-bogs-down-as.html | MEAT PEACE TALKS CEASE AT CHICAGO; Strike Mediation Bogs Down as Walkout in Stock Yards Looms as Supply Threat | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/postal-workers-pay.html | POSTAL WORKERS' PAY | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-field-of-travel-demand-for-transportation-to-central-and-south.html | THE FIELD OF TRAVEL; Demand for Transportation to Central And South America Continues Strong | True | By Diana Rice | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/automobiles-tires-better-traction-is-goal-of-research-summertime.html | AUTOMOBILES; TIRES; Better Traction Is Goal of Research -- Summertime Safety Measures | True | By Bert Pierce | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/camera-notes-news-pictures-of-year-annual-8mm-show.html | CAMERA NOTES; News Pictures of Year -- Annual 8mm. Show | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/ruth-craig-brideelect-bridgeport-girl-will-be-married-to-william-f.html | RUTH CRAIG BRIDE-ELECT; Bridgeport Girl Will Be Married to William F, Allen | True | Speclp. l .n T lwo TL'.. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/francis-stabler.html | FRANCIS STABLER | True | Specta; tt, THE NEW YORK Tus | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/education-in-review-success-of-providence-teachers-strike-focuses.html | EDUCATION IN REVIEW; Success of Providence Teachers' Strike Focuses Attention on Need for Salary Adjustments | True | By Benjamin Fine | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/three-named-aides-to-harriman.html | Three Named Aides to Harriman | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/colleen-phillips-brideelect.html | Colleen Phillips Bride-Elect | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/soccer-selections-made-eastern-team-picked-after-tryout-won-by-new.html | SOCCER SELECTIONS MADE; Eastern Team Picked After Try-Out Won by New England Side | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-school-cant-take-the-place-of-the-home-the-classroom-can-supply.html | The School Can't Take the Place of the Home; The classroom can supply only knowledge; the parents must build the essential character. | True | By Bernard Iddings Bell | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-little-roses.html | THE LITTLE ROSES | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/identiroon-takes-radnor-hunt-cup-fry-jumper-leads-pine-pep-from.html | IDENTIROON TAKES RADNOR HUNT CUP; Fry Jumper Leads Pine Pep From Midway Point in Race of 4 Miles Over Timber | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/guide-book-for-the-young-man-about-town-by-norton-h-jonathan.html | GUIDE BOOK FOR THE YOUNG MAN ABOUT TOWN. By Norton H. Jonathan. Illustrated by Pelagie Doane. 239 pp. Philadelphia, Pa.: The John C. Winston Company. $2.50. | True | HOWARD PEASE. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/nomination-of-truman-now-seen-as-certain-for-his-part-the.html | NOMINATION OF TRUMAN NOW SEEN AS CERTAIN; For His Part the President Is Eager To Vindicate His Record | True | By Cabell Philips | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-drama-mailbag-writers-defend-critics-defense-of-oneill.html | THE DRAMA MAILBAG; Writers Defend Critic's Defense of O'Neill | True | CHARLES SLOCA. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/hollywood-astir-hughes-seeks-to-control-rko-break-in-technicolor.html | HOLLYWOOD ASTIR; Hughes Seeks to Control RKO -- Break in Technicolor Bottleneck -- Homecoming | True | By Thomas F. Brady | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/us-curb-on-steel-seen-not-needed-industry-cites-record-output-and.html | U.S. CURB ON STEEL SEEN NOT NEEDED; Industry Cites Record Output and Impending Slash to Bolster the Point | True | By Thomas E. Mullaney | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/plenty-of-fielding.html | PLENTY OF FIELDING' | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/spain-allies-agree-on-german-assets-property-worth-80000000-will-be.html | SPAIN, ALLIES AGREE ON GERMAN ASSETS; Property Worth $80,000,000 Will Be Expropriated and Divided Among Nations | True | By Paul P. Kennedy | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/china-dollar-still-falls-us-currency-is-quoted-in-nanking-at-1-to-1.html | CHINA DOLLAR STILL FALLS; U.S. Currency Is Quoted in Nanking at 1 to 1,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/rampart-takes-valley-forge-handicap-by-half-length-at-garden-state.html | Rampart Takes Valley Forge Handicap by Half Length at Garden State Park; 10-1 SHOT OUTRUNS RIPPEY IN FAST MILE | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/future-of-un-depending-on-role-of-the-us-its-ability-to-help.html | FUTURE OF U.N. DEPENDING ON ROLE OF THE U.S; Its Ability to Help Preserve Peace Hinges on the Action We Take | True | By Thomas J. Hamilton | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/painters-roundup-modern-italian-painters-12-color-plates-englewood.html | Painters' Roundup; MODERN ITALIAN PAINTERS. 12 color plates. Englewood, N.J.: H. Felix Kraus. $7.50. | True | By Clement Greenberg | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/the-deep-south-british-purchases-bolster-the-declining-tobacco.html | THE DEEP SOUTH; British Purchases Bolster the Declining Tobacco Market | True | By George Hatcher | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/news-and-gossip-gathered-on-the-rialto-margaret-websters.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Margaret Webster's Shakespeare Troupe Nears Completion -- Other Items | True | By Lewis Funke | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/boys-club-alumni-to-meet.html | Boys Club Alumni to Meet | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/condon-asks-issue-of-loyalty-report-accused-director-of-standards.html | CONDON ASKS ISSUE OF LOYALTY REPORT; Accused Director of Standards Bureau Insists That There Is 'Nothing I Wish Concealed' | True | By John D. Morris | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/miss-mary-charlton-will-become-a-bride.html | MISS MARY CHARLTON WILL BECOME A BRIDE | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/rise-in-soviet-coal-held-below-quota-gain-of-20-for-first-quarter.html | RISE IN SOVIET COAL HELD BELOW QUOTA; Gain of 20% for First Quarter Regarded as Too Little to Meet Plan's Annual Need | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/heads-junior-leagues-i-miss-dorothy-rackemann-of-boston-elected-by.html | HEADS JUNIOR LEAGUES I; Miss Dorothy Rackemann of Boston Elected by Association | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/importers-favor-trade-zone-bills-hearing-in-washington-is-set-on.html | IMPORTERS FAVOR TRADE ZONE BILLS; Hearing in Washington Is Set on Amendment to Permit Exhibits, Manufactures | True | By Thomas F. Conroy | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/cargo-coming-for-zoos-animals-reptiles-and-birds-are-due-on-west.html | CARGO COMING FOR ZOOS; Animals, Reptiles and Birds Are Due on West Coast Tuesday | True | Special to THE NEW YORK TIMES | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/harvard-crew-keeps-cup-lightweights-beat-princeton-yale-in.html | HARVARD CREW KEEPS CUP; Lightweights Beat Princeton, Yale in Goldthwait Race | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/colliers-awards-go-to-barkley-herter.html | COLLIERS AWARDS GO TO BARKLEY, HERTER | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/w-rockefeller-asks-patience-for-peace.html | W. ROCKEFELLER ASKS 'PATIENCE' FOR PEACE | True | | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/mundt-bill-condemned-leftwing-groups-here-plan-a-march-on.html | MUNDT BILL CONDEMNED; Left-Wing Groups Here Plan a 'March on Washington' | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/therese-hanley-fiancee-douglaston-girl-is-betrothed-to-anthony-j.html | THERESE HANLEY FIANCEE; Douglaston Girl Is Betrothed to Anthony J. Paget Jr. | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/jean-h-betteridge-married-in-jersey-upper-montclir-church-scene-l.html | JEAN H. BETTERIDGE MARRIED IN JERSEY; Upper Montclir Church Scene I Of Wedding: to Oswald Karl Marquardt, an ex-Msjor | True | Special: to TH. NZW YOUC 'rIMSS. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/soviet-asks-delay-on-berlin-session-wants-4power-control-group-to.html | SOVIET ASKS DELAY ON BERLIN SESSION; Wants 4-Power Control Group to Defer Tuesday Meeting Because Commander Is Ill | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/chiangs-inauguration-may-20.html | Chiang's Inauguration May 20 | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/spalding-brown.html | Spalding -- Brown | True | Special to THE NgW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/phyliss-gassedy-physici-bride-alumna-of-vassar-and-cornell-medical.html | PHYLISS GASSEDY, PHYSICI, BRIDE; Alumna of Vassar and Cornell Medical Wed in Newburgh to Dr, William Given | True | Special to N,' Yo Tnl.. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/combining-annuals-many-kinds-can-be-planted-this-month-for-reliable.html | COMBINING ANNUALS; Many Kinds Can Be Planted This Month For Reliable Bloom During Summer | True | By Mary Deputy Lamson | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/yale-cub-crews-triumph-eli-freshman-eights-capture-two-races-on.html | YALE CUB CREWS TRIUMPH; Eli Freshman Eights Capture Two Races on Housatonic | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/paint-sprayer-sales-higher.html | Paint Sprayer Sales Higher | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/a-balance-defense.html | A BALANCE DEFENSE | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/bear-mountain-open-summer-season-at-the-great-interstate-park-will.html | BEAR MOUNTAIN OPEN; Summer Season at the Great Interstate Park Will See Some New Projects | True | By William J. Dobbin | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/l-aston-knight-7-landsgapist-dead-painter-noted-for-renditions-of.html | L. ASTON KNIGHT, 7, LANDSGAPIST, DEAD; Painter, Noted for Renditions of Water Effects, Had Work Hung Here, in Europe | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/taft-decries-move-to-bar-communists-cites-constitution-in-urging.html | TAFT DECRIES MOVE TO BAR COMMUNISTS; Cites Constitution in Urging the U.S. Not to Drive the Party Underground | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/schottgarforth.html | SchottGarforth | True | Special to Tz Nw Yotr TnES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/military-justice-record-of-courtsmartial-cited-in-defense-of.html | Military Justice; Record of Courts-Martial Cited In Defense Of System | True | JOEL W. WESTBROOK. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/ballet-seen-at-eastman-thelma-biracree-unit-draws-throng-at-school.html | BALLET SEEN AT EASTMAN; Thelma Biracree's Unit Draws Throng at School Festival | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/miss-schroth-triumphs-gymnast-gains-olympic-berth-with-sweep-of.html | MISS SCHROTH TRIUMPHS; Gymnast Gains Olympic Berth With Sweep of Four Events | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/realm-of-the-spirit-heart-in-pilgrimage-by-evelyn-eaton-and-edward.html | Realm of The Spirit; HEART IN PILGRIMAGE. By Evelyn Eaton and Edward Roberts Moore. 273 pp. New York: Harper & Bros. $2.75. | True | By John W. Chase | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/stock-averages-listed.html | Stock Averages Listed | True | | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/fiveinch-snow-hits-part-of-erie-county.html | FIVE-INCH SNOW HITS PART OF ERIE COUNTY | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/secure-these-rights.html | SECURE THESE RIGHTS" | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/un-begins-draft-of-palestine-plan-subcommittee-asked-to-have.html | U.N. BEGINS DRAFT OF PALESTINE PLAN; Subcommittee Asked to Have Framework for Emergency Regime by Tomorrow | True | By Mallory Browne | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/british-mother-101-uses-bugle-for-calling-son-73.html | British Mother, 101, Uses Bugle for Calling Son, 73 | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/awvs-will-benefit-at-fete-on-thursday.html | AWVS WILL BENEFIT AT FETE ON THURSDAY | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/telephone-parley-set-union-defers-strike-for-meeting-in-washington.html | TELEPHONE PARLEY SET; Union Defers Strike for Meeting in Washington Tuesday | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/two-columbia-eights-triumph-on-harlem.html | TWO COLUMBIA EIGHTS TRIUMPH ON HARLEM | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/label.html | LABEL | True | JOSEPH F. BOYLE | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/schools-council-to-meet.html | Schools Council to Meet | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/army-of-the-skies-starts-war-games-2200-paratroopers-drop-on.html | ARMY OF THE SKIES STARTS WAR GAMES; 2,200 Paratroopers Drop on 'Guerrillas' in Kentucky, but Roads Still Have Role | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/rose-red-tulip-marie-nicholson-hailed-as-a-real-discovery.html | ROSE RED TULIP; Marie Nicholson Hailed As a Real Discovery | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/reshevsky-plays-draw-agrees-to-split-point-after-74-moves-in.html | RESHEVSKY PLAYS DRAW; Agrees to Split Point After 74 Moves in Smyslov Match | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/hitlers-power-in-1939-us-armys-study-of-his-military-production.html | Hitler's Power in 1939; U.S. Army's Study of His Military Production Conflicts With Churchill's | True | By Hanson W. Baldwin | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/policy-on-reds-set-forth.html | Policy on Reds Set Forth | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/yales-track-and-field-squad-victor-over-harvard-penn-princeton.html | Yale's Track and Field Squad Victor Over Harvard; Penn, Princeton Triumph; ELI ATHLETES TAKE MEET AT CAMBRIDGE | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/value-of-civic-pride-cities-in-west-support-musical-groups-with.html | VALUE OF CIVIC PRIDE; Cities in West Support Musical Groups With Unified, Enthusiastic Spirit | True | By Howard Taubman | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/dudleyhite.html | DudleyHite | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/looted-gold-marked-out.html | Looted Gold Marked Out | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/harriet-peck_a-bride-former-army-nurse-is.html | HARRIET PECK_A BRIDE; Former Army Nurse Is | True | Married | | C1B 135573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/federalist-europe-favored-in-hague-congress-approves-resolution.html | FEDERALIST EUROPE FAVORED IN HAGUE; Congress Approves Resolution Over British Opposition -- Assembly Call is Voted | True | By David Anderson | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/if-the-us-is-ready-to-do-a-job-secretary-forrestal-says-our-future.html | If the U.S. Is Ready to Do a Job --; Secretary Forrestal says our future depends on finding top-grade men for public service. | True | By James V. Forrestal | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/wangers-daughter-married.html | Wanger's Daughter Married | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/wallace-demands-fepc-for-women-amendment-to-the-constitution-to-bar.html | WALLACE DEMANDS FEPC FOR WOMEN; Amendment to the Constitution to Bar Discrimination Is Needed, He Asserts | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/how-not-to-raise-a-daughter-such-as-we-by-pierre-sichel-a-reynal.html | How Not to Raise a Daughter; SUCH AS WE. By Pierre Sichel. A Reynal & Hitchcock Book. 629 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Marc Brandel | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/civil-rights-bills-have-slim-chance-congress-republicans-to-press-a.html | CIVIL RIGHTS BILLS HAVE SLIM CHANCE; Congress Republicans to Press Anti-Lynching Measure but Face a Filibuster | True | By William S. White | | C1B 135573 | |
| 1948-05-09 | 1948-05-09 | https://www.nytimes.com/1948/05/09/archives/annette-hammer-is-wed-to-marine-married-to-lieut-john-d-stith-in.html | ANNETTE HAMMER IS WED TO MARINE; Married to Lieut. John D. Stith in Church of St. Augustine, Larchmont, by Her Uncle | True | Special to Nv No Txs. | | C1B 135573 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/lawyer-elected-to-head-brooklyn-jewish-hospital.html | Lawyer Elected to Head Brooklyn Jewish Hospital | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/joseph-e-atkinson-toronto-publisher-owner-of-the-daily-star-and.html | JOSEPH E. ATKINSON, TORONTO PUBLISHER; Owner of The Daily Star and Star Weekly Is Dead at 82 - Headed Paper Since 1899 | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/parleys-recessed-go-past-midnight-with-new-discussions-to-start-at.html | PARLEYS RECESSED; Go Past Midnight, With New Discussions to Start at 8:30 A.M. CLIFFORD IS CONSULTANT Legal Adviser With President as Steelman Reports on Status of Negotiations TALKS DEADLOCKED IN RAILROAD CRISIS | True | By Jay Walzspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/rules-for-divorce-changed-in-russia-wives-can-sue-for-alimony-and.html | RULES FOR DIVORCE CHANGED IN RUSSIA; Wives Can Sue for Alimony and Division of Property Before Seeking Freedom | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/circus-leaves-town-off-to-boston-right-after-last-performance-at.html | CIRCUS LEAVES TOWN; Off to Boston Right After Last Performance at the Garden | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/in-the-u-n-today.html | In the U. N. Today | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/hearing-set-today-for-ftc-trial-bill-ohara-measure-in-congress.html | HEARING SET TODAY FOR FTC TRIAL BILL; O'Hara Measure in Congress Provides Court Procedure on Fair Trade Actions | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/soviet-ve-day-comment-speaks-of-superior-army.html | Soviet V-E Day Comment Speaks of 'Superior' Army | True | By the United Press. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/miss-ellen-bunker-prospective-bride-exstudent-at-putney-school.html | MISS ELLEN BUNKER PROSPECTIVE BRIDE; ExStudent at Putney School Betrothed to Dr. Fernando Gentil of Hospital Here | True | | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/cities-preparing-for-strikes-blow-buses-and-trolleys-will-try-to.html | CITIES PREPARING FOR STRIKE'S BLOW; Buses and Trolleys Will Try to Handle the Extra Load and Car Pooling Is Urged | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/honor-to-mothers-is-paid-by-nation-private-parties-large-public.html | HONOR TO MOTHERS IS PAID BY NATION; Private Parties, Large Public Celebrations and Telephone Calls Mark the Day 2,000 AT TRIBUTE ON MALL Greet Three New Americans -- Observances Are Held at Homes for Aged | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/viola-allen-dead-once-stage-star-leading-lady-at-15-in-1884-she.html | VIOLA ALLEN DEAD; ONCE STAGE STAR; Leading Lady at 15, in 1884, She Played Variety of Roles After Success in Classics | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/3-premieres-at-eastman-fete.html | 3 Premieres at Eastman Fete | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/indians-win-pair-at-boston-41-95-annex-first-place-in-pennant-race.html | INDIANS WIN PAIR AT BOSTON, 4-1, 9-5; Annex First Place in Pennant Race on 5 Homers Three of Them by Keltner | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/day-called-rebuke-to-modern-pagans.html | DAY CALLED REBUKE TO 'MODERN PAGANS | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/mental-clinic-needed.html | MENTAL CLINIC NEEDED | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/miss-mmurray-engaged-senior-at-parsons-school-to-be-bride-of-james.html | MISS M'MURRAY ENGAGED; Senior at Parsons School to Be Bride of James H. Brooks | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/production-rises-in-steel-industry-ingot-rate-up-5-points-to-915-of.html | PRODUCTION RISES IN STEEL INDUSTRY; Ingot Rate Up 5 Points to 91.5% of Capacity Auto Output Still Down | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/eclipse-observed-at-2-of-7-points-clouds-hamper-teams-of-us.html | ECLIPSE OBSERVED AT 2 OF 7 POINTS; Clouds Hamper Teams of U.S. Scientists Along 5,320-Mile Arc in the Far East BEST RESULTS IN JAPAN Excellent Photographs Taken on Island There -- Pictures Also Made in Siam | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/french-republicans-plead-for-recovery.html | FRENCH REPUBLICANS PLEAD FOR RECOVERY | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/to-head-research-work-for-mathieson-chemical.html | To Head Research Work For Mathieson Chemical | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/ammunition-dump-attacked-in-italy-3-groups-of-armed-men-fire-on.html | AMMUNITION DUMP ATTACKED IN ITALY; 3 Groups of Armed Men Fire on Guards -- Leftist Attempts to Annul Election Defeated By ARNALDO CORTESI Special to THE NEW YORK TIMES. | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/dog-rescued-from-deep-shaft.html | Dog Rescued From Deep Shaft | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/senators-victors-over-browns-31-sullivans-single-with-bases-full.html | SENATORS VICTORS OVER BROWNS, 3-1; Sullivan's Single With Bases Full Marks 3-Run First -Masterson Triumphs | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/long-trip-in-ambulance-north-carolina-woman-travels-2500-miles-with.html | LONG TRIP IN AMBULANCE; North Carolina Woman travels 2,500 Miles With Broken Hip | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/dr-swan-of-trinity-to-retire.html | Dr. Swan of Trinity to Retire | True | | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/little-rock-gets-gutierrez.html | Little Rock Gets Gutierrez | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/socialists-name-norman-thomas-a-sixth-time-for-the-presidency-named.html | Socialists Name Norman Thomas A Sixth Time for the Presidency; NAMED ON THE SOCIALIST TICKET SOCIALISTS NAME THOMAS SIXTH TIME | True | By William G. Weartspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/export-hint-helps-trading-in-cotton-credit-to-japan-termed-near-big.html | EXPORT HINT HELPS TRADING IN COTTON; Credit to Japan Termed Near -- Big Increase in Acreage Expected This Year | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/world-chess-title-goes-to-botvinnik-russian-master-clinches-the.html | WORLD CHESS TITLE GOES TO BOTVINNIK; Russian Master Clinches the Honors by Playing a Draw With Euwe at Moscow | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/zionists-to-float-a-20000000-loan-subscriptions-open-tomorrow-start.html | ZIONISTS TO FLOAT A $20,000,000 LOAN; Subscriptions Open Tomorrow - Start of State May 16 Is Reaffirmed by Ben-Gurion | True | By Gene Currivanspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/back-dip-features-skirts-for-autumn-irenes-showings-in-the-west.html | BACK DIP FEATURES SKIRTS FOR AUTUMN; Irene's Showings in the West Also Retain Slim, Even Lines for Tailored Suits | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/anne-katz-offers-three-new-songs-contralto-introduces-weiner-and.html | ANNE KATZ OFFERS THREE NEW SONGS; Contralto Introduces Weiner and Bauer Compositions in Local Recital Bow | True | R S P. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/barron-wins-goodall-golf-event-at-wykagyl-with-total-of-plus-38.html | Barron Wins Goodall Golf Event at Wykagyl With Total of Plus 38; FENWAY PRO VICTOR BY 6-POINT MARGIN Despite Minus 1 on 5th-Round 74, Barron Annexes Goodall Round-Robin Links Play LOCKE SPURTS TO SECOND Bobby Has Gain of 15 for Day Hamilton and Hogan Tie at 16 for Third Place | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/hospital-gets-six-wheel-chairs.html | Hospital Gets Six Wheel Chairs | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/resident-offices-report-on-trade-wholesale-markets-are-quiet-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Are Quiet as Apparel Manufacturers Prepare Fall Showings | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/argentine-action-irritates-swiss-sudden-suspension-of-exports-by.html | ARGENTINE ACTION IRRITATES SWISS; Sudden Suspension of Exports by Former Held Designed to Extract Dollar Exchange ARGENTINE ACTION IRRITATES SWISS | True | By George H. Morisonspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/london-paper-hitsh000imidget-car-racing.html | LONDON PAPER HITSh)0*0*0*iMIDGET CAR RACING | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/marching-to-girl-scouts-church-service.html | MARCHING TO GIRL SCOUTS CHURCH SERVICE | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/condon-review-stayed-loyalty-board-will-wait-on-house-inquiry.html | CONDON REVIEW STAYED; Loyalty Board Will Wait on House Inquiry | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/gov-wright-bids-negroes-be-quiet-any-wanting-social-equality-had-be.html | GOV. WRIGHT BIDS NEGROES BE QUIET; Any Wanting Social Equality Had Better Quit Mississippi, He Says on Radio to Race | True | By John N. Pophamspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/bonnard-display-opens-wednesday-show-at-modern-art-to-honor-french.html | BONNARD DISPLAY OPENS WEDNESDAY; Show at Modern Art to Honor French Master -- Munnings Paintings Go on View | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/cards-top-braves-gain-league-lead-st-louis-wins-64-with-4-runs-in.html | CARDS TOP BRAVES, GAIN LEAGUE LEAD; St. Louis Wins, 6-4, With 4 Runs in 7th -- Wilks Saves Victory for Dickson | True | | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/cernius-sponsor-talks-von-rothkirch-says-he-helped-aides-of-war.html | CERNIUS SPONSOR TALKS; Von Rothkirch Says He Helped Aides of War Department | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/dame-beatrix-lyall.html | DAME BEATRIX LYALL | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/mrs-annie-maller.html | MRS. ANNIE MALLER | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/news-of-food-desserts-lighten-with-seasons-change-mousse-and.html | News of Food; Desserts Lighten With Season's Change; Mousse and Gelatin Spring Suggestions | True | By Jane Nickerson | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/former-war-plant-to-be-bronx-garage.html | FORMER WAR PLANT TO BE BRONX GARAGE | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/new-jersey-homestead-built-in-1730-is-sold.html | New Jersey Homestead Built in 1730 Is Sold | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/brookshire-takes-title-on-a-92-in-distance-handicap-trapshoot.html | Brookshire Takes Title on a 92 In Distance Handicap Trapshoot; Reading Gunner Tops Amateur Competition at Travers Island, With Streelman One Target Back Cole, Fawcett Score | True | By Michael Straussspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/newark-loses-83-after-60-victory-porterfield-stops-rochester-with-a.html | NEWARK LOSES, 8-3, AFTER 6-0 VICTORY; Porterfield Stops Rochester With a 3-Hitter in Opener for Fourth Triumph | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/markets-in-britain-getting-out-of-rut-weight-of-money-again-telling.html | MARKETS IN BRITAIN GETTING OUT OF RUT; Weight of Money Again Telling in Stock Trade -- Gilt-Edge Issues in Van of Rise INFLATION PERIL REMAINS Industrialists Warn of Increase in the Struggle to Sell Goods in Other Countries | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/atomic-show-set-for-city-festival-most-complete-exhibit-ever.html | ATOMIC SHOW SET FOR CITY FESTIVAL; Most Complete Exhibit Ever Assembled to Be Featured Here, Mayor Announces | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/royall-says-army-is-best-in-world-tells-jewish-welfare-board-we-do.html | ROYALL SAYS ARMY IS BEST IN WORLD; Tells Jewish Welfare Board We Do Not Need Largest If Quality Is Kept Up | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/adler-to-direct-hecht-drama.html | Adler to Direct Hecht Drama | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/jew-slain-in-iraq-as-hatred-mounts-one-of-trio-succumbs-after.html | JEW SLAIN IN IRAQ AS HATRED MOUNTS; One of Trio Succumbs After Attack Believed a Result of 'Poison Candy' Story | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/tudor-iv-flight-hailed-british-plane-executive-pleased-by-14000mile.html | TUDOR IV FLIGHT HAILED; British Plane Executive Pleased by 14,000-Mile Performance | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/opposes-single-police-agency.html | Opposes Single Police Agency | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/panel-to-mark-grocer-sessions.html | Panel to Mark Grocer Sessions | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/parish-is-117-years-old-st-peters-in-chelsea-also-marks-15th-year.html | PARISH IS 117 YEARS OLD; St. Peter's in Chelsea Also Marks 15th Year of Pastorate | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/british-steel-output-tops-mark-4th-month.html | BRITISH STEEL OUTPUT TOPS MARK 4TH MONTH | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/soviet-paper-assails-us-aims-in-the-warh.html | SOVIET PAPER ASSAILS U.S. AIMS IN THE WARh) | True | 0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/vandenberg-choice-of-oberlin-session.html | VANDENBERG CHOICE OF OBERLIN SESSION | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/netherlands-women-win-spain-is-defeated-50-as-title-field-hockey.html | NETHERLANDS WOMEN WIN; Spain Is Defeated, 5-0, as Title Field Hockey Starts | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/us-urged-to-stay-charter-approval-chamber-of-commerce-group-would.html | U.S. URGED TO STAY CHARTER APPROVAL; Chamber of Commerce Group Would Renegotiate Terms of Havana Conference RELY ON FREE ENTERPRISE Report Finds It 'Not Consistent With Principle of Competitive Enterprise in World Trade' | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/pioneer-centennial.html | PIONEER CENTENNIAL | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/new-traffic-body-enlisting-business-proposed-for-city-service-of.html | NEW TRAFFIC BODY ENLISTING BUSINESS PROPOSED FOR CITY; Service of Leaders of Trade for 'Most-Pressing Problem' Sought by Commerce Chief. SUBSTANTIAL' COST SEEN Maguire Decries 'Makeshift' Aid and Calls for Action -Mayor to Discuss Plan NEW TRAFFIC BODY FOR CITY PROPOSED | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/rev-george-f-finney.html | REV. GEORGE F. FINNEY | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/wilson-h-lee-96-publisher-is-dead-civic-leader-in-new-haven-was-in.html | WILSON H. LEE, 96, PUBLISHER, IS DEAD; Civic Leader in New Haven Was in Directory Printing Business Since 1873 | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/chinese-chase-celestial-dog.html | Chinese Chase "Celestial Dog" | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/yugoslavia-to-free-prisoners.html | Yugoslavia to Free Prisoners | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/corn-planting-progressing-much-better-results-noted-this-spring.html | CORN PLANTING PROGRESSING; Much Better Results Noted This Spring Compared With Last | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/80-more-poles-join-hunger-strike.html | 80 More Poles Join Hunger Strike | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/charles-f-mangold.html | CHARLES F. MANGOLD | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/h000iisrael-wagner.html | h)0*0*0*iIsrael -- Wagner | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/negotiations-shift-opposed-by-att.html | NEGOTIATIONS SHIFT OPPOSED BY A.T.&T. | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/herbert-t-clark.html | HERBERT T. CLARK | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/kathleen-bulley-engaged-to-marry-former-nurses-aide-is-fiancee-of-m.html | KATHLEEN BULLEY ENGAGED TO MARRY; Former Nurse's Aide Is Fiancee of Marc M. Griggs, Marine Corps Officer in War | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/alertness-called-factor-in-liberty.html | ALERTNESS CALLED FACTOR IN LIBERTY | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/ibn-saud-said-to-promise-aid.html | Ibn Saud Said to Promise Aid | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/oat-prices-remain-high.html | OAT PRICES REMAIN HIGH | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/churchill-asserts-masses-hope-lies-in-unified-europe-says-people.html | CHURCHILL ASSERTS MASSES HOPE LIES IN UNIFIED EUROPE; Says People Must End Hatreds and Become 'Proud to Say I Am a European' BANS ON SLAVERY ASKED Throng in Amsterdam Urged to Fight Against Tyranny 'Whatever Liveries It Wears' CHURCHILL OFFERS HOPE FOR MASSES | True | By David Andersonspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/sir-francis-j-newton.html | SIR FRANCIS J. NEWTON | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/prague-says-britain-broke-cultural-pact.html | PRAGUE SAYS BRITAIN BROKE CULTURAL PACT | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/war-surplus-sales-announced-by-waa.html | WAR SURPLUS SALES ANNOUNCED BY WAA | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/beer-sellers-chart-prohibition-growth.html | BEER SELLERS CHART PROHIBITION GROWTH | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/bushwicks-annex-two-51-32.html | Bushwicks Annex Two, 5-1, 3-2 | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/italys-new-parliament.html | ITALY'S NEW PARLIAMENT | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/iran-gets-bill-to-form-senate.html | Iran Gets Bill to Form Senate | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/1800-fellowship-awarded.html | $1,800 Fellowship Awarded | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/dr-charles-c-roosa.html | DR. CHARLES C. ROOSA | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/presbyterians-elevate-secretary-of-missions.html | Presbyterians Elevate Secretary of Missions | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/mrs-richard-i-knaur.html | MRS. RICHARD I. KNAUR | True | Special to NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/economics-and-finance-orthodox-economics-and-selective-controls.html | ECONOMICS AND FINANCE; Orthodox Economics and Selective Controls | True | By Edward H. Collins | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/fred-v-cole-edited-jewelers-magazine.html | FRED V. COLE, EDITED JEWELERS MAGAZINE | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/fliers-body-recovered.html | Flier's Body Recovered | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/sports-of-the-times-report-of-a-statistician.html | Sports of the Times; Report of a Statistician | True | By Arthur Daley | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/201488-fans-see-games-largest-major-league-crowd-is-pittsburghs.html | 201,488 FANS SEE GAMES; Largest Major League Crowd Is Pittsburgh's 40,797 | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/kate-holt-fiancee-of-senior-at-yale-onetime-scholar-at-rosemary.html | KATE HOLT FIANCEE OF SENIOR AT YALE; One-Time Scholar at Rosemary Hall Will Become the Bride of Stephen E. Budd Jr.h)0*0*0*iO | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/group-to-discuss-procurement.html | Group to Discuss Procurement | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/doctors-too-few-to-run-system-of-national-care-says-brookings-finds.html | Doctors Too Few to Run System Of National Care, Says Brookings; FINDS HEALTH PLAN WEAK ON DOCTORS | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/smoke-130000000-a-year.html | Smoke: $130,000,000 a Year? | True | BRICE P. DISQUE | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/cubs-topple-giants-as-misplay-in-the-eighth-decides-close-battle.html | Cubs Topple Giants as Misplay in the Eighth Decides Close Battle; MEYER IS WINNER OVER OTTMEN, 2-0 Cub Hurler Allows Only Three Singles and Giants Suffer First Shut-Out of Year KOSLO'S LUCK RUNS OUT Errant Toss by Kerr After Sharing Double-Play Liner Lets Both Runs Score | True | By John Drebingerspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/malatesta-oconnor.html | Malatesta -- O'Connor | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/fruit-vegetables-to-come-by-truck-nearby-farms-can-supply-most-of.html | FRUIT, VEGETABLES TO COME BY TRUCK; Near-By Farms Can Supply Most of City's Needs -- Air Transport Suggested FRUITS, VEGETABLES TO COME BY TRUCK | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/mrs-thomas-dennin.html | MRS. THOMAS DENNIN | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/stalin-overture-denied-tydings-reports-trumans-no-to-rumors-of.html | STALIN OVERTURE DENIED; Tydings Reports Truman's 'No' to Rumors of Peace Talks | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/russia-says-social-aids-increase-wages-by-38.html | Russia Says Social Aids Increase Wages by 38% | True | By the United Press. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/to-make-metallized-paper.html | To Make Metallized Paper | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/a-s-sales-show-record-for-year-brooklyn-store-reports-net-volume-of.html | A. & S. SALES SHOW RECORD FOR YEAR; Brooklyn Store Reports Net Volume of $63,741,949 for 52-Week Period EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/stranahan-golf-winner-toledo-amateur-takes-delaware-open-with-138.html | STRANAHAN GOLF WINNER; Toledo Amateur Takes Delaware Open With 138 for 36 Holes | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/revision-is-sought-for-securities-act-conferences-between-members.html | REVISION IS SOUGHT FOR SECURITIES ACT; Conferences Between Members of SEC Staff and Distributors to Be Resumed | True | By Paul Hefferman | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/military-leaves-granted-85-of-921-companies-surveyed-have-adopted.html | MILITARY LEAVES GRANTED; 85% of 921 Companies Surveyed Have Adopted Definite Policy | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/would-bar-export-of-pipeline-steel-wherry-plans-also-to-ask-ban-on.html | WOULD BAR EXPORT OF PIPELINE STEEL; Wherry Plans Also to ask Ban on All Shipments to Europe Unless Certified by ECA | True | By Samuel A. Towerspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/two-dead-in-train-wreck.html | Two Dead in Train Wreck | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/columbia-loses-on-links-yale-wins-elimination-tourney-with-81.html | COLUMBIA LOSES ON LINKS; Yale Wins Elimination Tourney With 8-1 Triumph | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/miss-joan-newton-to-be-wed-may-21-chooses-4-attendants-for-her.html | MISS JOAN NEWTON TO BE WED MAY 21; Chooses 4 Attendants for Her Marriage in Christ Church to William H, Woolverton Jr. | True | | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/plant-guards-lose-plea-labor-board-says-taft-act-bars-its.html | PLANT GUARDS LOSE PLEA; Labor Board Says Taft Act Bars Its Recognition | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/blast-cuts-little-inch-line.html | Blast Cuts 'Little Inch' Line | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/two-christmas-excursions-set.html | Two Christmas Excursions Set | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/phils-overwhelmh000ireds-142-and-80-heintzelman-hurls-fourhit.html | PHILS OVERWHELMh)0*0*0*iREDS , 14-2 AND 8-0; Heintzelman Hurls Four-Hit Shut-Out After Simmons Wins Blatnik Is Batting Star | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/worlds-fate-mans-job-h)0*0*0*iONo-institution-is-responsible-bishop.html | WORLD'S FATE MAN'S JOB; h)0*0*0*iONo Institution Is Responsible, Bishop Gilbert Declares | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/antiknock-lead-price-up-10.html | Anti-Knock Lead Price Up 10% | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/the-news-of-radio-breakfast-club-broadcast-on-wednesday-to-be.html | The News of Radio; ' Breakfast Club' Broadcast on Wednesday To Be Televised Over Eastern Network | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/betsy-hurd-betrothed-new-haven-girl-will-be-married-to-theodore-f.html | BETSY HURD BETROTHED; New Haven Girl Will Be Married to Theodore F. Babbitt | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/cash-wheat-sale-showing-increase-movement-gains-especially-in-areas.html | CASH WHEAT SALE SHOWING INCREASE; Movement Gains Especially in Areas Where Harvest Soon Will Start CASH WHEAT SALE SHOWING INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/dewey-gives-plan-to-develop-west-he-sums-up-his-proposals-into-ten.html | DEWEY GIVES PLAN TO DEVELOP WEST; He Sums Up His Proposals Into Ten Points for Best Use of Natural Resources | True | By Clayton Knowlesspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/yawger-cowan.html | Yawger -- Cowan | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/william-lown.html | WILLIAM LOWN | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/eggs-going-to-europe-65000000-dozen-expected-to-start-aid-program.html | EGGS GOING TO EUROPE; 65,000,000 Dozen Expected to Start Aid Program | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/costa-rica-breaks-ties-san-jose-ends-relations-with-the-dominican.html | COSTA RICA BREAKS TIES; San Jose Ends Relations With the Dominican Republic | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/madrid-sends-4-to-hague-semiofficial-delegation-will-join-congress.html | MADRID SENDS 4 TO HAGUE; Semi-Official Delegation Will Join Congress of Europe | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/airline-accomplishments.html | AIRLINE ACCOMPLISHMENTS | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/dr-rg-bressler-rhode-island-aide-director-of-agriculture-and.html | DR. R.G. BRESSLER, RHODE ISLAND AIDE; Director of Agriculture and Conservation Dies -- Headed State College Ten Years | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/pastor-deplores-divorce-problem-dr-bonnell-declares-the-split-homes.html | PASTOR DEPLORES DIVORCE PROBLEM; Dr. Bonnell Declares the Split Homes Are Unsettling Basic American Life | True | | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/95yearold-mother-honored-by-church.html | 95-YEAR-OLD MOTHER HONORED BY CHURCH | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/airports-highway-lags-on-high-cost-idlewild-to-open-in-80-days-but.html | AIRPORT'S HIGHWAY LAGS ON HIGH COST; Idlewild to Open in 80 Days, but Manhattan Route Is 1 1/2 Years From Completion | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/oneyear-maturities-of-us-52511235205.html | ONE-YEAR MATURITIES OF U.S. $52,511,235,205 | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/sessions-open-today-at-textiles-seminar.html | SESSIONS OPEN TODAY AT TEXTILES SEMINAR | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/connelly-helping-on-sleepy-hollow-he-is-revising-book-restaging.html | CONNELLY HELPING ON 'SLEEPY HOLLOW'; He Is Revising Book, Restaging Maloney-Battista Musical, Expected Here June 3 | True | By Sim Zolotow | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/offer-made-for-site-phelps-dodge-desires-to-buy-city-property-in.html | OFFER MADE FOR SITE; Phelps Dodge Desires to Buy City Property in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/wg-whittemore-81-a-news-distributor.html | W.G. WHITTEMORE, 81, A NEWS DISTRIBUTOR | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/the-screen-at-the-gotham.html | THE SCREEN; At the Gotham | True | A.W. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/garry-j-finley-51-a-newspaper-man-former-aide-of-the-journal-and.html | GARRY J, FINLEY, 51, A NEWSPAPER MAN; Former Aide of The Journal and Post Here Dies -- Served in Both World Wars | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/heads-unit-in-brooklyn-of-united-hospital-fund.html | Heads Unit in Brooklyn Of United Hospital Fund | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/protests-change-in-rent-advisers-russell-says-civic-workers-do-not.html | PROTESTS CHANGE IN RENT ADVISERS; Russell Says Civic Workers Do Not Represent the Property Owners | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/rev-alexander-hegyi.html | REV. ALEXANDER HEGYI | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/cartels-accused-of-raising-prices-protect-highcost-production-says.html | CARTELS ACCUSED OF RAISING PRICES; Protect High-Cost Production, Says Report of Survey by Twentieth Century Fund ABUSES IN INDUSTRY CITED Accentuate 'Boom-Bust' Cycle by Deterring Investments and Technical Progress | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/un-latin-parley-on-june-7.html | U.N. Latin Parley on June 7 | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/income-increased-by-utility-system-tennessee-gas-transmission-shows.html | INCOME INCREASED BY UTILITY SYSTEM; Tennessee Gas Transmission Shows $1,349,226 for Quarter $1,007,385 Year Before | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/cotton-week-attracts-many.html | Cotton Week Attracts Many | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/soviet-loan-goal-topped-oversubscribed-by-2500000000-rubles-moscow.html | SOVIET LOAN GOAL TOPPED; Oversubscribed by 2,500,000,000 Rubles, Moscow Reports | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/jet-fighters-score-in-major-sea-test-squadron-operates-smoothly-off.html | JET FIGHTERS SCORE IN MAJOR SEA TEST; Squadron Operates Smoothly Off 600-Foot Carrier Deck in a Turbulent Sea JET FIGHTERS SCORE IN MAJOR SEA TEST | True | By John Stuartspecial To the New York Times. | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/ny-central-sets-embargo-on-perishables-for-tonight-police-prepare.html | N.Y. Central Sets Embargo On Perishables for Tonight; Police Prepare for Truck, Bus and Auto Congestion if Strike Comes Tomorrow -Greenwich Plans Commuter Line N.Y. CENTRAL SETS EMBARGO TONIGHT | True | By Alexander Feinberg | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/young-radiator-buys-plant.html | Young Radiator Buys Plant | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/siete-leguas-52-first-favorite-takes-handicap-de-las-americas-at.html | SIETE LEGUAS, 5-2, FIRST; Favorite Takes Handicap de las Americas at Mexico City | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/lard-futures-gain-slightly-in-week-sympathy-with-cottonseed-oil.html | Lard Futures Gain Slightly in Week; Sympathy With Cottonseed Oil Helps | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/the-states-in-korea.html | THE STATES IN KOREA | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/japanese-import-office-opened.html | Japanese Import Office Opened | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/auto-crash-kills-driver-racer-piloted-by-coxan-strikes-guard-rail.html | AUTO CRASH KILLS DRIVER; Racer Piloted by Coxan Strikes Guard Rail at Berea Track | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/dr-jacob-reiner.html | DR. JACOB REINER | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/policing-brokers-on-freight-urged-head-of-customs-group-calls-upon.html | POLICING BROKERS ON FREIGHT URGED; Head of Customs Group Calls Upon Shipping Industry to Rate Bona Fide Concerns | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/dinner-to-aid-jewish-hospital.html | Dinner to Aid Jewish Hospital | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/fund-gets-175000-consolidated-edison-gift-sets-record-for-new-york.html | FUND GETS $175,000; Consolidated Edison Gift Sets Record for New York Drive | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/british-act-in-un-to-guard-economic-rights-in-palestine-british-act.html | British Act in U.N. to Guard Economic Rights in Palestine; BRITISH ACT IN U.N. TO PROTECT RIGHTS | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/150th-anniversary-marked-by-church-rutgers-presbyterian-begins.html | 150TH ANNIVERSARY MARKED BY CHURCH; Rutgers Presbyterian Begins Week's Celebration Dr. La Roe, Moderator, Preaches | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/observed-in-northern-japan.html | Observed in Northern Japan | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/davids-crown-dramatization-of-old-testament-history-offered-by.html | 'David's Crown,' Dramatization of Old Testament History, Offered by Habimah Troupeh)0*0*0*iO | True | By Brooks Atkinson | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/mrs-percy-c-bahret.html | MRS. PERCY C. BAHRET | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/danny-larkin.html | Danny Larkin' | True | L. B. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/nuptials-on-may-22-for-eleanor-s-snow.html | NUPTIALS ON MAY 22 FOR ELEANOR S. SNOW | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/bernstein-liner-due-soon-the-continental-leaves-genoa-today-will.html | BERNSTEIN LINER DUE SOON; The Continental Leaves Genoa Today -- Will Sail Atlantic | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/bettina-to-box-strickland.html | Bettina to Box Strickland | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/child-to-mrs-bertram-weal-jr.html | Child to Mrs. Bertram Weal Jr. | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/allan-cup-to-edmonton-six.html | Allan Cup to Edmonton Six | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/szechwan-threatened.html | Szechwan Threatened | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/harriman-flying-to-london-paris-eca-spokesman-to-confer-with-meyer.html | HARRIMAN FLYING TO LONDON, PARIS; ECA Spokesman to Confer With Meyer and Cripps on Start of Recovery Program | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/fireman-to-get-valor-medal.html | Fireman to Get Valor Medal | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/navy-reserve-pilot-lost-after-two-planes-collide.html | Navy Reserve Pilot Lost After Two Planes Collide | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/foreign-exchange-week-ended-may-7-1948.html | FOREIGN EXCHANGE; Week Ended May 7, 1948 | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/seven-qualify-for-us-chess.html | Seven Qualify for U.S. Chess | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/alcoholism-called-problem-of-health.html | ALCOHOLISM CALLED PROBLEM OF HEALTH | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/15000-added-to-church-fund.html | $15,000 Added to Church Fund | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/girl-5-caught-in-fence-she-tangles-leg-in-the-pickets-at-seal-pool.html | GIRL, 5, CAUGHT IN FENCE; She Tangles Leg in the Pickets at Seal Pool in Central Park | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/remarks-by-churchill.html | REMARKS BY CHURCHILL | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/mrs-george-lamade.html | MRS. GEORGE LAMADE | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/athletics-top-tigers-105-53-and-run-victory-streak-to-eight-coleman.html | Athletics Top Tigers, 10-5, 5-3, And Run Victory Streak to Eight; Coleman, Brissie Hurl Machmen to Longest String Since 1931 -- Chapman Triples With Bases Loaded in Opener | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/artificial-arm-for-machine-gun.html | Artificial Arm for Machine Gun | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/schweiger-in-new-post-conductor-at-fort-wayne-joins-kansas-city.html | SCHWEIGER IN NEW POST; Conductor at Fort Wayne Joins Kansas City Philharmonic | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/talks-on-germany-enter-final-week-delegates-will-try-to-break.html | TALKS ON GERMANY ENTER FINAL WEEK; Delegates Will Try to Break U.S.-French Deadlock -Bidault Hopes for Accord | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/the-rail-crisis.html | THE RAIL CRISIS | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/congress-blamed-for-census-delay-scheduled-48-manufacturing.html | CONGRESS BLAMED FOR CENSUS DELAY; Scheduled '48 Manufacturing, Business and Distribution Canvass Is 'Bottled Up' | True | | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/chiefs-trip-jerseys-32-five-double-plays-by-syracuse-stop-little.html | CHIEFS TRIP JERSEYS, 3-2; Five Double Plays by Syracuse Stop Little Giant Threats | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/charles-a-berndtson.html | CHARLES A. BERNDTSON | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/navy-chaplain-fills-pulpit.html | Navy Chaplain Fills Pulpit | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/driver-found-slain-in-taxi-in-harlem.html | DRIVER FOUND SLAIN IN TAXI IN HARLEM | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/elliot-m-stephens.html | ELLIOT M. STEPHENS | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/executions-again-explained.html | Executions Again Explained | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/greek-army-drives-west-in-macedonia-one-division-heads-offensive.html | GREEK ARMY DRIVES WEST IN MACEDONIA; One Division Heads Offensive Pushing Rebels on Grevena Line Toward Albania | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/poster-contest-planned-cleanliness-group-display-set-for-washington.html | POSTER CONTEST PLANNED; Cleanliness Group Display Set for Washington Square | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/queens-stores-in-resale-taxpayer-on-bayside-corner-in-new-control.html | QUEENS STORES IN RESALE; Taxpayer on Bayside Corner in New Control | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/u-s-called-sluggish-national-conscience-needs-to-be-aroused-dr.html | U. S. CALLED SLUGGISH; National Conscience Needs to Be Aroused, Dr. McCracken Says | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/fg-quarterman.html | F.G. QUARTERMAN | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/stay-down-mine-strikers-have-religious-services.html | 'Stay Down' Mine Strikers Have Religious Services | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/grocers-plan-policing-conference-to-check-on-stores-violating.html | GROCERS PLAN POLICING; Conference to Check on Stores Violating Sunday Closing | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/nam-asks-return-to-gold-move-by-us-would-set-example-for-rest-of.html | NAM ASKS RETURN TO GOLD; Move by U.S. Would Set Example for Rest of World, Board Says | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/railway-express-agency-selects-divisional-head.html | Railway Express Agency Selects Divisional Head | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/1000000-health-center-for-clothing-workers-here-health-plan-set-up.html | $1,000,000 Health Center For Clothing Workers Here; HEALTH PLAN SET UP IN CLOTHING TRADE | True | By A. H. Raskinspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/stage-unit-leases-theatre.html | Stage Unit Leases Theatre | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/summer-theatre-dates-playhouses-name-stage-stars-for-coming.html | SUMMER THEATRE DATES; Playhouses Name Stage Stars for Coming Attractions | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/communist-leaders-protestj.html | Communist Leaders Protestj | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/camp-for-blind-children-funds-are-asked-in-order-to-provide.html | Camp for Blind Children; Funds Are Asked in Order to Provide Vacation in Vermont | True | Ni. E. FRAMPTON, Principal | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/market-closing-slated-saturday-holiday-in-cotton-to-run-from-june-5.html | MARKET CLOSING SLATED; Saturday Holiday in Cotton to Run From June 5 Through Sept. 4 | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/3-cubans-die-in-red-issue-fight.html | 3 Cubans Die in 'Red Issue' Fight | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/gains-by-teachers-bolster-education-improved-status-and-college-and.html | GAINS BY TEACHERS BOLSTER EDUCATION; Improved Status and College and Elementary Enrollment Rises Reported for '47 | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/un-will-get-report-on-narcotic-traffic.html | U.N. WILL GET REPORT ON NARCOTIC TRAFFIC | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/truman-sends-flowers.html | Truman Sends Flowers | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/daughter-to-alfredo-holguins.html | Daughter to Alfredo Holguins | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/agreement-sought-on-services-news.html | AGREEMENT SOUGHT ON SERVICES NEWS | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/rumanian-entry-in-soviet-hinted-reports-reaching-paris-imply-moscow.html | RUMANIAN ENTRY IN SOVIET HINTED; Reports Reaching Paris Imply Moscow Will Foster a Move to Acquire Country | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/herring-bossio-keep-navy-boxing-crowns.html | HERRING, BOSSIO KEEP NAVY BOXING CROWNS | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/finance-program-for-europe-listed-standardized-production-said-to.html | FINANCE PROGRAM FOR EUROPE LISTED; Standardized Production Said to Be One Goal of Ministers Who Met in Brussels NEW PLAN FOR ACCOUNTS Countries to Give Each Other Credits -- Sterling Cession Held Short-Term Move | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/elizabeth-plans-french-speech.html | Elizabeth Plans French Speech | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/goldstein-retains-post-judge-reelected-head-of-council-of-jewish.html | GOLDSTEIN RETAINS POST; Judge Re-Elected Head of Council of Jewish Federation | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/mrs-ralph-morgan.html | MRS. RALPH MORGAN | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/politics-in-appointments-first-appointments-to-south-pacific.html | Politics in Appointments; First Appointments to South Pacific Commission Are Criticized | True | ROy E. JAMES,Former Chief, Pacific Affairs Division,Department of Interior.Palmerton | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/hugo-h-bartold.html | HUGO H. BARTOLD | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/rodgers-hammerstein-honored.html | Rodgers, Hammerstein Honored | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/two-v-i-delegates-for-truman.html | Two V. I. Delegates for Truman | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/wier-joins-moline-five-iowa-star-signs-for-one-year-with-national.html | WIER JOINS MOLINE FIVE; Iowa Star Signs for One Year With National League Club | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/city-again-to-seeh-000imarine-position-largest-edition-of-exhibit.html | CITY AGAIN TO SEEh) 0*0*0*IMARINE POSITION; Largest Edition of Exhibit Yet Assembled Will Be Shown at Palace Next Week | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/palestine-plans-cause-un-gloom-emergency-regimes-that-may-be-set-up.html | PALESTINE PLANS CAUSE U.N. GLOOM; Emergency Regimes That May Be Set Up Are Expected to Lack Real Authority | True | By George Barrettspecial To the New York Times. | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/named-general-manager-of-sylvania-radio-division.html | Named General Manager Of Sylvania Radio Division | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/ballet-ballads-a-new-venture-experimental-theatre-shares-its-final.html | BALLET BALLADS A NEW VENTURE; Experimental Theatre Shares Its Final Production of Season With Dance | True | By John Martin | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/cio-charges-police-brutality.html | CIO Charges Police Brutality | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/u-s-parley-asked-on-school-health-dr-baumgartners-group-calls-for.html | U. S. PARLEY ASKED ON SCHOOL HEALTH; Dr. Baumgartner's Group Calls for End of Conflicts on Responsibility for Children | True | By Bess Furmanspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/bidault-hopes-for-accord.html | Bidault Hopes for Accord | True | By Lansing Warrenspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/effect-of-1946-rail-seizure.html | Effect of 1946 Rail Seizure | True | By the United Press. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/young-peoples-concerts-audition-winners.html | YOUNG PEOPLE'S CONCERTS AUDITION WINNERS | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/scudieriruffino-on-top-queens-bowlers-gain-lead-in-doubles-at-state.html | SCUDIERI-RUFFINO ON TOP; Queens Bowlers Gain Lead in Doubles at State Tourney | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/gillette-to-offer-new-tire-soon.html | Gillette to Offer New Tire Soon | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/color-of-noodles-is-china-problem-life-of-relief-rationers-made.html | COLOR OF NOODLES IS CHINA PROBLEM; Life of Relief Rationers Made Complicated by the Taste of 3,000,000 Experts | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/russians-wreck-aid-unit-british-highwayhelp-station-outside-berlin.html | RUSSIANS WRECK AID UNIT; British Highway-Help Station Outside Berlin Dismantled | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/gaming-ban-sought-by-episcopal-unit-bronx-convocation-will-ask.html | GAMING BAN SOUGHT BY EPISCOPAL UNIT; Bronx Convocation Will Ask Diocesan Meeting Tomorrow to Outlaw Use by Churches | True | By Rachel K. McDowell | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/cheaper-pound-flouted-devaluation-of-sterling-not-seen-as.html | CHEAPER POUND FLOUTED; Devaluation of Sterling Not Seen as Advantageous to Britain MARKETS IN BRITAIN GETTING OUT OF RUT | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/abroad-the-declining-years-of-the-sovereign-nation.html | Abroad; The Declining Years of the Sovereign Nation | True | By Anne O'Hare McCormick | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/delegates-hail-u-n-news-parley-voice-hope-it-helped-turn-tide.html | DELEGATES HAIL U. N. NEWS PARLEY; Voice Hope It Helped Turn Tide Toward Freedom Basis for Our Foreign Policy Cited | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/homeless-to-get-aid-committee-is-appointed-to-take-action-in.html | HOMELESS TO GET AID; Committee Is Appointed to Take Action in Problem Here | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/lewis-n-mleod.html | LEWIS N. M'LEOD | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/british-netmen-in-draw-victory-in-doubles-ties-france-on-paris.html | BRITISH NETMEN IN DRAW; Victory in Doubles Ties France on Paris Court, 9-All | True | | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/polish-communist-leader-dies.html | Polish Communist Leader Dies | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/sound-trucks-aid-wargame-reality-roar-of-shell-fire-and-whine-of.html | SOUND TRUCKS AID WAR-GAME REALITY; Roar of Shell Fire and Whine of Bullets Over Recorders Mark Kentucky Tests | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/president-of-aba-joins-board-of-chrysler-corp.html | President of ABA Joins Board of Chrysler Corp. | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/barbara-ann-gilman-married.html | Barbara Ann Gilman Married | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/chinese-reds-try-to-dissipate-fear-broadcast-in-shensi-that-they.html | CHINESE REDS TRY TO DISSIPATE FEAR; Broadcast in Shensi That They Are 'Moderate,' but Most of People Are Unconvinced | True | By Tillman Durdinspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/dentistry-students-face-aptitude-tests.html | DENTISTRY STUDENTS FACE APTITUDE TESTS | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/us-urges-women-to-aid-bond-drive-treasury-pamphlets-stress-their.html | U.S. URGES WOMEN TO AID BOND DRIVE; Treasury Pamphlets Stress Their Role in Family's Program for Saving | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/professor-keesings-work-in-pacific.html | Professor Keesing's Work in Pacific | True | J. C. FURNAS | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/sodality-sunday-marked-by-20000-girls-from-ten-counties-join-in.html | SODALITY SUNDAY MARKED BY 20,000; Girls From Ten Counties Join in Procession and Services at the Fordham Campus | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/welsh-terrierbest-in-show.html | Welsh Terrier-Best in Show | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/no-controls-for-rayon-commerce-department-decides-present-output-is.html | NO CONTROLS FOR RAYON; Commerce Department Decides Present Output Is Adequate | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/made-triple-president-of-investment-system.html | Made Triple President Of Investment System | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/senator-jf-johnston.html | SENATOR J.F. JOHNSTON | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/field-trials-to-brackensweet.html | Field Trials to Brackensweet | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/panama-voting-orderly-results-unlikely-for-a-week-one-killed-in.html | PANAMA VOTING ORDERLY; Results Unlikely for a Week -One Killed in Auto Collision | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/siam-orders-secret-units-end.html | Siam Orders Secret Units' End | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/research-leader-chosen-to-head-chemists-here.html | Research Leader Chosen To Head Chemists Here | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/rail-strike-threat-denounced.html | Rail Strike Threat Denounced | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/quality-is-restored-to-european-gloves.html | QUALITY IS RESTORED TO EUROPEAN GLOVES | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/student-units-led-by-koussevitzky-juilliard-chorus-and-orchestra.html | STUDENT UNITS LED BY KOUSSEVITZKY; Juilliard Chorus and Orchestra Present Beethoven's Ninth in Carnegie Hall | True | By Olin Downes | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/kearney-americans-capture-lewis-cup-brookhattan-in-11-draw-with.html | KEARNEY AMERICANS CAPTURE LEWIS CUP; Brookhattan in 1-1 Draw With Jersey Eleven, but Loses Series, 4 Goals to 3 | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/brooklyn-bows-to-pirates-108-after-142-victory-before-40797-kiners.html | Brooklyn Bows to Pirates, 10-8, After 14-2 Victory Before 40,797; Kiner's 2 Homers, One With Bases Loaded, Decide Nightcap -- Branca Goes Route in Opener as Mates Collect 15 Blows | True | By Roscoe McGowenspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/packaging-draws-new-supporters-bedding-clothing-hardware-toys-among.html | PACKAGING DRAWS NEW SUPPORTERS; Bedding, Clothing, Hardware, Toys Among Articles Now in Sealed Containers | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/south-korea-votes-as-communists-try-to-sabotage-poll-foes-of.html | SOUTH KOREA VOTES AS COMMUNISTS TRY TO SABOTAGE POLL; Foes of U.N.-Directed Election Spread Violence -- 2 Killed Attacking Seoul Booth BROADCAST HITS AT HODGE 6,000,000 Expected to Ballot in Spite of Intimidation, Murder, Kidnapping A MODERN TOUCH FOR FIRST GENERAL ELECTION IN KOREAN HISTORY KOREANS IH SOUTH ARE VOTING TODAY | True | By Richard J. H. Johnstonspecial to the New York Times | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/seizure-protested-mission-group-says-haganah-has-taken-palestine.html | SEIZURE PROTESTED; Mission Group Says Haganah Has Taken Palestine Properties | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/british-to-practice-in-north-sea.html | British to Practice in North Sea | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/cohnhallmarx-appoints-head-of-formal-fabrics.html | Cohn-Hall-Marx Appoints Head of Formal Fabrics | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/navy-wins-dinghy-title-takes-middle-atlantic-honors-on-167-points.html | NAVY WINS DINGHY TITLE; Takes Middle Atlantic Honors on 167 Points -- Yale Triumphs | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/smoke-billows-skyward-as-new-zealand-volcano-erupts.html | SMOKE BILLOWS SKYWARD AS NEW ZEALAND VOLCANO ERUPTS | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/womens-gym-team-set-for-olympics-us-squad-of-eight-chosen-with.html | WOMEN'S GYM TEAM SET FOR OLYMPICS; U.S. Squad of Eight Chosen, With Clara Schroth, Helen Schifano Chief Threats | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/waac-to-file-bonus-claims.html | WAAC to File Bonus Claims | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/vera-gordon-61-screen-actress-former-vaudeville-player-known-in.html | VERA GORDON, 61, SCREEN ACTRESS; Former Vaudeville Player, Known in Films for Mother Roles, Dies on Coast | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/plumbers-accept-wage-agreement-21-for-7hour-day-and-use-of-power.html | PLUMBERS ACCEPT WAGE AGREEMENT; $21 for 7-Hour Day and Use of Power Tools Granted in Manhattan and Bronx | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/balts-asked-to-ignore-soviet-bid.html | Balts Asked to Ignore Soviet Bid | True | Dispatch of /he Times. L*~ [~do~~ | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/municipal-bonds-listed-sales-for-week-of-15258842-lower-than.html | MUNICIPAL BONDS LISTED; Sales for Week of $15,258,842 Lower Than Previous Period | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/free-marine-union-plans-affiliation-firemen-oilers-and-wipers-will.html | FREE MARINE UNION PLANS AFFILIATION; Firemen, Oilers and Wipers Will Join CIO or the AFL This Year, Leader Predicts | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/vancouver-five-wins-title.html | Vancouver Five Wins Title | True | | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/johns-hopkins-in-debt-worst-financial-crisis-threatens-existence-of.html | JOHNS HOPKINS IN DEBT; Worst Financial Crisis Threatens Existence of Hospital | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/basic-commodities-rise-up-from-3189-on-april-30-to-3196-on-may-7.html | BASIC COMMODITIES RISE; Up From 318.9 on April 30 to 319.6 on May 7 | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/new-rochelle-gets-patrol-wagon-back.html | NEW ROCHELLE GETS PATROL WAGON BACK | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/twin-fetes-for-st-marks-citys-anniversary-and-annual-tulip-festival.html | TWIN FETES FOR ST. MARK'S; City's Anniversary and Annual Tulip Festival to Be Marked | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/francine-hollands-nuptials.html | Francine Holland's Nuptials | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/halleck-to-speak-at-dinner.html | Halleck to Speak at Dinner | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/business-notes.html | Business Notes | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/discrimination-in-birmingham.html | Discrimination in Birmingham | True | Rev. SHELTON HALE BISHOP | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/cubans-sweep-twin-bill-down-philadelphia-stars-42-and-10-at-polo.html | CUBANS SWEEP TWIN BILL; Down Philadelphia Stars, 4-2 and 1-0, at Polo Grounds | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/drive-nets-2500-tons-of-scrap.html | Drive Nets 2,500 Tons of Scrap | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/honors-to-my-chance-gelding-gains-working-hunter-title-at-secor.html | HONORS TO MY CHANCE; Gelding Gains Working Hunter Title at Secor Farms Show | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/to-revise-veterans-aid-subsistence-adjustments-will-be-automatic-va.html | TO REVISE VETERANS AID; Subsistence Adjustments Will Be Automatic, VA Says | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm The German Pocket Battleship - Orders of the German Admiralty -British Hunting Groups -- The American 300-Mile-Limit-Anxieties at Home - Caution of the Deutschland -- Daring of the Graf Spee -Capt. Langsdorff's Manoeuvres. INSTALLMENT 21 - - SURFACE RAIDERS sjknachskdhcgasklr | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/us-export-hopes-for-austrians-hit-vienna-experts-say-estimates.html | U.S. EXPORT HOPES FOR AUSTRIANS HIT; Vienna Experts Say Estimates Overlooked East's Reluctance to Negotiate Trade Pacts | True | By Albion Rossspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/dog-show-laurels-to-blakeen-osprey-standard-poodle-is-named-in-a.html | DOG SHOW LAURELS TO BLAKEEN OSPREY; Standard Poodle Is Named in a Big Willimantic Field Terrier Sirius Scores | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/succeeds-to-controllers-post.html | Succeeds to Controller's Post | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/50000-given-to-yeshiva-raised-at-dinner-to-saul-cohn-head-of.html | $50,000 GIVEN TO YESHIVA; Raised at Dinner to Saul Cohn, Head of University's Friends | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/french-fetes-mark-st-joan-of-arc-day.html | FRENCH FETES MARK ST. JOAN OF ARC DAY | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/palestine-and-destiny.html | PALESTINE AND DESTINY | True | | | C1B 135574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/barnum-wins-little-rock-golf.html | Barnum Wins Little Rock Golf | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/mrs-paul-richman.html | MRS. PAUL RICHMAN | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/british-equity-gives-awards-to-players.html | BRITISH EQUITY GIVES AWARDS TO PLAYERS | True | Special to THE NEW YORK TIMES. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/dr-fackenthal-to-be-honored.html | Dr. Fackenthal to Be Honored | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/mystery-prize-awarded.html | Mystery Prize Awarded | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/haganah-attacks-to-clear-jerusalemtel-aviv-road-commandos-meet.html | Haganah Attacks to Clear Jerusalem-Tel Aviv Road; Commandos Meet Fierce Arab Resistance -- Cunningham Sends Proposals of Truce Terms for Capital to Both Sides HAGANAH BATTLES TO CLEAR HIGHWAY | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/today-is-deadline-on-hughes-rko-bid-unofficial-reports-say-odlum.html | TODAY IS DEADLINE ON HUGHES' RKO BID; Unofficial Reports Say Odlum Will Sell Holdings Unless a Better Offer Is Received | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/marino-in-ring-tonight.html | Marino in Ring Tonight | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/truman-bust-to-missouri-legion-places-likeness-in-capitol-at.html | TRUMAN BUST TO MISSOURI; Legion Places Likeness in Capitol at Jefferson City | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/article-3-no-title-new-york-youth-is-winner-of-an-ingersoll-art.html | Article 3 -- No Title; New York Youth Is Winner Of an Ingersoll Art Prize | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/yankees-triumph-over-chicago-80-keller-johnson-mcquinn-and-henrich.html | YANKEES TRIUMPH OVER CHICAGO, 8-0; Keller, Johnson, McQuinn and Henrich Drive Home Runs Before Crowd of 33,059 SHEA IN BRILLIANT FORM Yields First Hit With Two Out in Seventh -- Haynes and Bradley Allow 9 Blows | True | By James P. Dawson | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/yugoslavia-lacks-us-british-tools-their-exhibitors-absent-from.html | YUGOSLAVIA LACKS U.S., BRITISH TOOLS; Their Exhibitors Absent From Zagreb Fair Italians and Swiss Develop Market | True | By Meyer S. Handlerspecial To the New York Times. | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/street-signs-proposed-for-the-city.html | STREET SIGNS PROPOSED FOR THE CITY | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/e-bond-cashins-rise-april-total-exceeds-sales-by-26000000-treasury.html | E BOND CASH-INS RISE; April Total Exceeds Sales by $26,000,000, Treasury Says | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/books-authors.html | Books -- Authors | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/liberation-week-begun-by-zionists-enrollment-of-members-sought-750.html | LIBERATION WEEK' BEGUN BY ZIONISTS; Enrollment of Members Sought -- 750 Meetings Get Pleas for Help in Palestine | True | | | C1B 135574 | |
| 1948-05-10 | 1948-05-10 | https://www.nytimes.com/1948/05/10/archives/new-czech-charter-voted-it-follows-soviet-pattern.html | New Czech Charter Voted; It Follows Soviet Pattern | True | By the United Press. | | C1B 135574 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/czech-flees-to-britain-shoe-company-official-several-times-had-been.html | CZECH FLEES TO BRITAIN; Shoe Company Official Several Times Had Been Imprisoned | True | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/city-wont-speed-private-bus-fares-estimate-board-refuses-plea-of-6.html | CITY WON'T SPEED PRIVATE BUS FARES; Estimate Board Refuses Plea of 6 Lines to Let Applications Go at Once to PSC MAYOR EXPLAINS DECISION Failure to Hold Hearings as Required by Charter Might Void Increases, He Says | True | By Robert W. Potter | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/mrs-ec-delafield-to-be-feted-today.html | MRS. E.C. DELAFIELD TO BE FETED TODAY | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/alcoa-cavalier-put-on-new-orleans-run.html | ALCOA CAVALIER PUT ON NEW ORLEANS RUN | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/czech-president-unwell-spokesman-for-benes-declines-to-give-plans.html | CZECH PRESIDENT UNWELL; Spokesman for Benes Declines to Give Plans for the Future | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/by-winston-churchill-the-second-world-war-installment-22-the-action.html | By Winston Churchill: The Second World War; INSTALLMENT 22 -- THE ACTION OFF THE RIVER PLATE Volume I -- The Gathering Storm Commodore Harwood's Squadron Off the Plate -- His Foresight and Fortune -- Collision on Dec. 13 -- Langsdorff's Mistake -- The Exeter Disabled -- Retreat of the German Pocket Battleship -- Pursuit by Ajax and Achilles -- The Spee Takes Refuge in Montevideo -- My Letter of Dec. 17 to the Prime Minister. Book II -- The Twilight War British Concentration on Montevideo -- Langsdorff's Orders From the Fuehrer -- Scuttling of the Spee -- Langsdorff's Suicide -- End of the First Surface Challenge to British Commerce -- The Altmark -- The Exeter -- Effects of the Action Off the Plate -- My Telegram to President Roosevelt. 'THUS ENDED FIRST SURFACE CHALLENGE TO BRITISH TRADE' | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/us-and-soviet-notes-the-notes-exchanged-by-the-united-states-and.html | U.S. and Soviet Notes; The Notes Exchanged by the United States and the Soviet Union | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/richard-l-mhale.html | RICHARD L. M'HALE | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/newspaper-phones-busy-with-rail-strike-inquires.html | Newspaper Phones Busy With Rail Strike Inquires | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dons-add-three-guards.html | Dons Add Three Guards | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/8000000-is-borrowed-food-concerns-acquire-funds-in-private.html | $8,000,000 IS BORROWED; Food Concerns Acquire Funds in Private Financing | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/traffic-accidents-rise-deaths-also-show-an-increase-in-week-over.html | TRAFFIC ACCIDENTS RISE; Deaths Also Show an Increase in Week Over Last Year | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/trading-disclosed-in-kaiser-shares-testimony-shows-holders-sold-for.html | TRADING DISCLOSED IN KAISER SHARES; Testimony Shows Holders Sold for Profit on Repurchase -- Brokers' Urging Retold NEW SUIT IS FILED HERE Stockholder Seeks to Recover Stabilization Expense for Company -- SEC Set Back TRADING DISCLOSED IN KAISER SHARES | True | By H. Walton Clokespecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/four-pro-quintets-jump-to-new-loop-national-loses-minneapolis.html | FOUR PRO QUINTETS JUMP TO NEW LOOP; National Loses Minneapolis, Indianapolis, Rochester and Fort Wayne to the B.A.A. | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/mail-chain-sales-up-118-in-april-best-showings-made-by-mail-grocery.html | MAIL, CHAIN SALES UP 11.8% IN APRIL; Best Showings Made by Mail, Grocery, Apparel Concerns -- 4 Months' Gain 21.9% | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/spaak-asked-to-continue-belgian-parties-insist-that-he-form-a-new.html | SPAAK ASKED TO CONTINUE; Belgian Parties Insist That He Form a New Coalition | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/advertising-news.html | Advertising News | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/two-swim-records-fall-purdues-jeanne-wilson-carter-set-breaststroke.html | TWO SWIM RECORDS FALL; Purdue's Jeanne Wilson, Carter Set Breast-Stroke Marks | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/jews-to-proclaim-state-despite-us-un-assembly-held-limited-to.html | JEWS TO PROCLAIM STATE DESPITE U.S.; U.N. Assembly Held Limited to Recognizing Accomplished Facts -- Questions Asked | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/williams-takes-decision-newark-boxer-beats-king-in-10round-fight-at.html | WILLIAMS TAKES DECISION; Newark Boxer Beats King in 10-Round Fight at Scranton | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dutyfree-privilege-backed.html | Duty-Free Privilege Backed | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/airline-cited-for-safety-panagra-gets-plaque-of-council-for-the.html | AIRLINE CITED FOR SAFETY; Panagra Gets Plaque of Council for the Fourth Year | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/ambush-memorial-held-medical-meeting-here-honors-victims-in.html | AMBUSH MEMORIAL HELD; Medical Meeting Here Honors Victims in Palestine | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/g-l-willson-father-of-mrs-w-r-hearst.html | G. L. WILLSON, FATHER OF MRS. W. R. HEARST | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/luxurious-kitchen-goes-on-exhibition-namms-display-emphasizes.html | LUXURIOUS KITCHEN GOES ON EXHIBITION; Namm's Display Emphasizes Warmth and Charm for Culinary Workroom | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/grain-allocations-set-31499000-bushels-are-to-be-sent-abroad-in.html | GRAIN ALLOCATIONS SET; 31,499,000 Bushels Are to Be Sent Abroad in June | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/son-to-mrs-charles-e-g-lloydl.html | Son to Mrs. Charles E. G. Lloydl | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/ceramic-supply-center-to-open.html | Ceramic Supply Center to Open | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/labor-medical-center.html | LABOR MEDICAL CENTER | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dewey-stassen-agree-to-debate-accept-oregon-invitation-to-discuss.html | DEWEY, STASSEN AGREE TO DEBATE; Accept Oregon Invitation to Discuss Communist Party From Same Platform | True | By Clayton Knowlesspecial To the New York Times | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/daniel-defoes-writings-facts-about-his-works-recalled-by-reference.html | Daniel Defoe's Writings; Facts About His Works Recalled by Reference in Churchill Memoirs | True | FREDERICK REINSTEIN | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/us-investors-shy-from-overseas-aid-britannica-yearbook-reports-the.html | U.S. INVESTORS SHY FROM OVERSEAS AID; Britannica Yearbook Reports the Purchase of World Bank Bonds Was Exception | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/russians-in-berlin-step-up-pressure-new-delaying-tactics-appear-to.html | RUSSIANS IN BERLIN STEP UP PRESSURE; New Delaying Tactics Appear to Point to Desire to Force Western Allies to Get Out | True | By Delbert Clarkspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/ccny-meet-is-shifted.html | C.C.N.Y. Meet Is Shifted | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/graziano-is-active.html | Graziano Is Active | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/churchill-in-norway-today.html | Churchill in Norway Today | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/school-aids-childrens-fund.html | School Aids Children's Fund | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/miss-emma-ryan.html | MISS EMMA RYAN | True | ,4reclal to THE NEW YORK T1,[ZS. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/leavey-was-lent-to-navy-in-war-ii-general-handled-logistics-in.html | LEAVEY WAS LENT TO NAVY IN WAR II; General Handled Logistics in Drives on Japanese -- Was Soldier Teacher in '17-18 | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/mrs-longcopes-84-tops-womens-golf-siwanoy-player-has-low-gross-in.html | MRS. LONGCOPE'S 84 TOPS WOMEN'S GOLF; Siwanoy Player Has Low Gross in Record Field of 106 Over Westchester C.C. Links | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/lewis-asks-an-end-to-hard-coal-pact-in-giving-notice-for-new-accord.html | LEWIS ASKS AN END TO HARD COAL PACT; In Giving Notice for New Accord by July 10 He Complies With the Taft-Hartley Law | True | By Jay Walzspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/flanagan-would-admit-dps.html | Flanagan Would Admit DP's | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/greek-rebel-blow-at-grevena-fails-army-operations-are-extended.html | GREEK REBEL BLOW AT GREVENA FAILS; Army Operations Are Extended After Repulse of Guerrillas at Macedonian Town | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/harry-h-knickerbockert.html | HARRY H. KNICKERBOCKERt | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/larkin-outpoints-kessler.html | Larkin Outpoints Kessler | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/350000-financing-approved-for-utility.html | $350,000 FINANCING APPROVED FOR UTILITY | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/trains-from-canada-normal.html | Trains From Canada 'Normal' | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/borg-appointment-confirmed.html | Borg Appointment Confirmed | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/colombia-sets-rumor-penalties.html | Colombia Sets Rumor Penalties | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/report-jews-to-control-haifa.html | Report Jews to Control Haifa | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/chaplains-advised-on-arms-expansion-their-association-should-take.html | CHAPLAINS ADVISED ON ARMS EXPANSION; Their Association Should Take No Stand on It, Father White, the President, Declares | True | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/james-a-devije.html | JAMES A. DEVIJE | | Special to THS NSW YORK MF.S. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/cuba-returns-us-mill-sugar-property-was-seized-when-a-shutdown.html | CUBA RETURNS U.S. MILL; Sugar Property Was Seized When a Shutdown Threatened | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dr-grace-in-us-berlin-post.html | Dr. Grace in U.S. Berlin Post | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/george-f-ochner.html | GEORGE F. OCHNER | True | Special to Tw lw YOK TIIES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/spellman-sees-amity-cardinal-says-relations-between-us-and.html | SPELLMAN SEES AMITY; Cardinal Siys Relations Between U.S. and Australia Are Sound | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/walkout-at-hotel-owned-by-b-of-le.html | WALKOUT AT HOTEL OWNED BY B. OF L.E. | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/chinese-reds-loss-in-shensi-related-government-general-tells-how.html | CHINESE REDS' LOSS IN SHENSI RELATED; Government General Tells How Overconfident Communists Were Led Into a Trap | True | By Tillman Durdinspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/norman-thomas-runs-again.html | NORMAN THOMAS RUNS AGAIN | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/iona-5-manhattan-0.html | Iona 5, Manhattan 0 | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/steel-power-debated-europe-economic-commission-turns-to-technical.html | STEEL, POWER DEBATED; Europe Economic Commission Turns to Technical Jobs | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/new-swedish-ship-on-maiden-voyage-the-golden-gate-second-of-five.html | NEW SWEDISH SHIP ON MAIDEN VOYAGE; The Golden Gate, Second of Five Vessels, is on Her Way to West Coast Ports | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/treasury-to-let-belasco-theatre-old-legitimate-house-used-for.html | TREASURY TO LET BELASCO THEATRE; Old Legitimate House, Used for Record Storage, Will Not Ban Negro Audiences | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dominick-lucia.html | DOMINICK LUCIA | True | Special to Ts Nsw YOP. K T4zs. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dining-democrats-shy-from-truman-president-never-named-once-once.html | DINING DEMOCRATS SHY FROM TRUMAN; President Never Named Once -- State Meeting Raises Funds but Very Few Spirits | True | By Warren Moscow | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/congress-ponders-an-emergency-act-knowland-some-others-make-demand.html | CONGRESS PONDERS AN EMERGENCY ACT; Knowland, Some Others Make Demand, but GOP Leaders Advise Marking Time | True | By William S. Whitespecial To the New York Times | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/guatemala-gives-europe-coffee.html | Guatemala Gives Europe Coffee | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/bombers-11-blows-bring-93-triumph-homers-by-johnson-dimaggio.html | BOMBERS' 11 BLOWS BRING 9-3 TRIUMPH; Homers by Johnson, DiMaggio, Stirnweiss Pace Attack on Chicago's Wight, Harrist EMBREE HURLS SIX-HITTER Holds White Sox Scoreless Till Sixth -- Rizzuto, Henrich Are Forced to Retire | | By Louis Effrat | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/succeeds-to-presidency-of-united-fruit-company.html | Succeeds to Presidency Of United Fruit Company | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/crash-fatal-to-driver-marozzis-midget-auto-strikes-fence-at.html | CRASH FATAL TO DRIVER; Marozzi's Midget Auto Strikes Fence at Bridgeport Track | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/footprint-traps-pair-as-school-wreckers.html | FOOTPRINT TRAPS PAIR AS SCHOOL WRECKERS | True | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/stagehands-elect-dwyer-rename-him-union-leader-other-officials.html | STAGEHANDS ELECT DWYER; Rename Him Union Leader -- Other Officials Chosen | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/in-the-nation-jottings-from-a-reporters-notebook.html | In The Nation; Jottings From a Reporter's Notebook | True | By Arthur Krock | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/news-of-food-now-one-can-buy-6-baskets-of-candy-and-have-left-6.html | News of Food; Now One Can Buy 6 Baskets of Candy And Have Left 6 Container-Souvenirs | True | By Jane Nickerson | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/human-rights-aim-backed-international-church-group-sets-forth.html | HUMAN RIGHTS AIM BACKED; International Church Group Sets Forth Christians' Support | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/truman-to-lay-wreath-may-30.html | Truman to Lay Wreath May 30 | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/high-court-reverses-ban-on-negro-church.html | HIGH COURT REVERSES BAN ON NEGRO CHURCH | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/javelin-goes-astray-kills-midshipman.html | JAVELIN GOES ASTRAY, KILLS MIDSHIPMAN | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/us-ship-hits-a-mine-the-william-bursley-british-operated-is-in.html | U.S. SHIP HITS A MINE; The William Bursley, British Operated, is in North Sea | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/compliance-triumphs-over-scattered-on-stretch-rush-at-jamaica-51.html | Compliance Triumphs Over Scattered on Stretch Rush at Jamaica; 5-1 CHANCE BEATS CHOICE BY LENGTH Compliance Annexes the Maud Muller as Scattered Nips Miss Request for Place HELIOTROPE, $63, SCORES Outlasts Master Mind in Dash at Jamaica, Odds-On Danada Red Finishing Fourth | True | By Joseph C. Nichols | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/oscar-a-schwabe.html | OSCAR A. SCHWABE | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/blood-gifts-asked-to-help-palestine-odwyer-endorses-hadassah.html | BLOOD GIFTS ASKED TO HELP PALESTINE; O'Dwyer Endorses Hadassah Campaign for the Defenders of Jewish Community | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/ethyl-corp-names-head-of-industrial-relations.html | Ethyl Corp. Names Head Of Industrial Relations | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/business-world.html | BUSINESS WORLD | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/atomic-defenses-by-cities-urged-army-aide-says-need-mounts-shreve.html | ATOMIC DEFENSES BY CITIES URGED; Army Aide Says Need Mounts -- Shreve Warns of Kremlin 'Scorched Earth' Skill | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/racing-receipts-in-jersey-doubled-new-6-per-cent-law-with-all.html | RACING RECEIPTS IN JERSEY DOUBLED; New 6 Per Cent Law, With All 'Breakage' to State, Swells Camden Track Bet Totals | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/mounted-may-get-its-man-but-it-cant-drink-in-ads.html | Mounted May Get Its Man But It Can't Drink In Ads | True | By the Canadian Press. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/un-group-sees-new-hope.html | U.N. Group Sees "New Hope" | True | Special to THE NEW YORK TIMES | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/text-of-trumans-executive-order-for-federal-seizure-of-the.html | Text of Truman's Executive Order for Federal Seizure of the Railroads | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/a-dubious-traffic-plan.html | A DUBIOUS TRAFFIC PLAN | True | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/airlines-reach-accord-wiggins-and-northeast-planning-to-divide.html | AIRLINES REACH ACCORD; Wiggins and Northeast Planning to Divide Territory | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/futures-in-cotton-advance-strongly-close-at-high-levels-leaves.html | FUTURES IN COTTON ADVANCE STRONGLY; Close at High Levels Leaves Prices 39 to 59 Points Over Saturday's Last Marks | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/odwyer-proposes-staggered-traffic-business-men-urged-to-revise.html | O'DWYER PROPOSES STAGGERED TRAFFIC; Business Men Urged to Revise Workday to Ease 'Frightful' Rush Hours in Subway Staggered Business Hours Urged By Mayor to Help Subway Riders | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dogs-back-from-the-dead-french-doctors-report-on-work-with-massage.html | DOGS BACK FROM THE DEAD; French Doctors Report on Work With Massage, 'Iron Lungs' | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/three-b29s-start-roundworld-flight.html | THREE B-29'S START ROUND-WORLD FLIGHT | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/grain-prices-rise-on-short-covering-uncertainty-on-rail-situation.html | GRAIN PRICES RISE ON SHORT COVERING; Uncertainty on Rail Situation, Despite Seizure, Brings Upturn in Futures -- Spots Decline | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/us-taken-by-surprise.html | U.S. Taken by Surprise | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/jewish-women-plan-service-as-volunteers-in-national-program-for.html | Jewish Women Plan Service as Volunteers In National Program for Mental Health | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/ball-game-burned-out-shortcircuit-at-hartford-halts-contest-with.html | BALL GAME BURNED OUT; Short-Circuit at Hartford Halts Contest With Elmira | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/sasseen-shlosser.html | Sasseen -- Shlosser | True | Special to The NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/plan-on-palestine-fading-in-un-unit-majority-of-12-nations-attack.html | PLAN ON PALESTINE FADING IN U.N. UNIT; Majority of 12 Nations Attack Project for a Temporary Central Commission | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/bonds-and-shares-on-london-market-prices-move-narrowly-in-dull.html | BONDS AND SHARES ON LONDON MARKET; Prices Move Narrowly in Dull Trading to Show Decline of 0.6 on the Day. | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/big-movie-suit-in-trial-2100000-antitrust-action-brought-by.html | BIG MOVIE SUIT IN TRIAL; $2,100,000 Anti-Trust Action Brought by Louisville Theatre | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/insurance-in-palestine-curbed.html | Insurance in Palestine Curbed | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dr-fackenthal-honored.html | Dr. Fackenthal Honored | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/marshall-depicts-plenty-in-tropics-key-to-it-is-tropical-medicine.html | MARSHALL DEPICTS PLENTY IN TROPICS; Key to It Is Tropical Medicine, He Tells International Parley of Experts in That Field | True | By Bess Furmanspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/de-vine-defeats-allen.html | De Vine Defeats Allen | True | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/3-to-get-social-sciences-medal.html | 3 to Get Social Sciences Medal | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/reds-move-in-manchuria.html | Reds Move in Manchuria | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/merle-sidener.html | MERLE SIDENER | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/stubbs-gains-net-final.html | Stubbs Gains Net Final | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/will-quit-city-college-prof-eb-smith-will-retire-from-engineering.html | WILL QUIT CITY COLLEGE; Prof. E.B. Smith Will Retire From Engineering Post Sept. 1 | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/for-european-federation.html | FOR EUROPEAN FEDERATION | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/milton-katz-to-aid-harriman.html | Milton Katz to Aid Harriman | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/truman-prepares-a-message-on-farming-price-support-conservation.html | Truman Prepares a Message on Farming; Price Support, Conservation Stressed | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/embargoes-lifted-lines-restore-canceled-trains-plan-usual-schedules.html | EMBARGOES LIFTED; Lines Restore Canceled Trains, Plan Usual Schedules Today ORDER TO UNIONS DELAYED Fear Is Felt Among Company Officials That Long Wait May Cause Some Men to Quit NORMAL SERVICE TODAY IS ORDERED | | By Alexander Feinberg | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/jews-win-vantage-point.html | Jews Win Vantage Point | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/palestinian-play-due-tomorrow.html | Palestinian Play Due Tomorrow | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/kramer-and-riggs-to-play-in-garden-pro-net-stars-meet-tomorrow.html | KRAMER AND RIGGS TO PLAY IN GARDEN; Pro Net Stars Meet Tomorrow Night -- Earnings Close to $80,000 Are Revealed | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/twa-finance-study-six-directors-named-to-make-up-a-special.html | TWA FINANCE STUDY; Six Directors Named to Make Up a Special Committee | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/roslyn-parnes-piano-program.html | Roslyn Parnes' Piano Program | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/southerners-set-rump-convention-if-party-backs-truman-rights-plan.html | Southerners Set 'Rump' Convention If Party Backs Truman, Rights Plan; SOUTHERNERS PLAN 'RUMP' CONVENTION | True | By John N. Pophamspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/hurls-second-nohitter.html | Hurls Second No-Hitter | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/cairo-charges-palestine-terrorists-trade-opiates-for-arms-in-egypt.html | Cairo Charges Palestine Terrorists Trade Opiates for Arms in Egypt; Declares, in U.N., That Illicit Traffic Has Risen 30% -- Urges Turkey and Greece Tighten Controls to Curb Smuggling | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/pepper-cargo-arrives-2500-bags-from-netherlands-east-indies-on-the.html | PEPPER CARGO ARRIVES; 2,500 Bags From Netherlands East Indies on the Noordam | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/british-vessel-is-launched.html | British Vessel is Launched | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/1000000-willed-to-aid-students-benefactor-was-aged-alumnus-who.html | $1,000,000 WILLED TO AID STUDENTS; Benefactor Was Aged Alumnus Who Lived Quietly on Campus of U. of Michigan | | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/barbara-g-hansen-betrothed.html | Barbara G. Hansen Betrothed | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/new-suit-is-filed-holder-of-20-shares-seeks-to-force-repurchase-of.html | NEW SUIT IS FILED; Holder of 20 Shares Seeks to Force Repurchase of Stock | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/frank-j-reeves.html | FRANK J. REEVES | True | Special to TE N | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/boy-a-fire-saves-dog-dies-lad-of-8-walks-quarter-mile-to-doctor.html | BOY, A FIRE, SAVES DOG, DIES; Lad of 8 Walks Quarter Mile to Doctor -- Hospital Aid Fails | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/yorkshire-coal-protest-spreads.html | Yorkshire Coal Protest Spreads | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/japan-computes-labor-force.html | Japan Computes Labor Force | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/hotel-gets-rent-rise-but-fails-to-collect-it-after-city-commission.html | HOTEL GETS RENT RISE; But Fails to Collect It After City Commission Authorizes It | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/continued-curbs-on-exports-urged-sawyer-stresses-erp-domestic-needs.html | CONTINUED CURBS ON EXPORTS URGED; Sawyer Stresses ERP, Domestic Needs -- Truman Asks $818,000,000 for Aid | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/harriman-arrives-in-paris.html | Harriman Arrives in Paris | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/bernstein-scores-in-munich-concert-conducts-bavarian-orchestra-and.html | BERNSTEIN SCORES IN MUNICH CONCERT; Conducts Bavarian Orchestra and Is Piano Soloist -- Wins Ovation From Mixed Group | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dr-cyril-bratley-j-pnt-expert-44-agriculture-department-aide-is.html | DR. CYRIL BRATLEY, j PNT EXPERT, 44; Agriculture Department Aide Is Dead-- Formerly Active in Riverside Church Here | True | Spaclal to T.z N,sw Yo. Tnzs. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/herman-breunig-jr.html | HERMAN BREUNIG JR. | True | Special to THE I' | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/jaffa-may-become-open-city.html | Jaffa May Become Open City | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/end-of-morse-code-in-army-forecast-newest-radio-devices-shown-in.html | END OF MORSE CODE IN ARMY FORECAST; Newest Radio Devices Shown in Kentucky War Exercise Indicate Wide Changes | True | By Hanson W. Baldwinspecial To the New York Times | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/argentine-team-in-belgium.html | Argentine Team in Belgium | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/overtons-condition-critical.html | Overton's Condition Critical | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/gets-savings-bonds-post.html | Gets Savings Bonds Post | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/condon-curtails-job-pending-a-review.html | CONDON CURTAILS JOB PENDING A REVIEW | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/navy-schedule-official-football-dates-released-when-baltimore.html | NAVY SCHEDULE OFFICIAL; Football Dates Released When Baltimore Stadium Signs | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/baker-blackstone-sdeclj-lo-thi-new-york-iimgs.html | Baker -- Blackstone; SDecl;&J lo THI NEW YORK I'IMgS. | True | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/hyman-rubinchick.html | HYMAN RUBINCHICK | True | Special to T]u NEw Yo,. l'Ms. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dealers-dropped-for-price-cutting-crosley-distributing-division.html | DEALERS DROPPED FOR PRICE CUTTING; Crosley Distributing Division, Opening New Offices, Tells Policy on Underselling | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/drops-livestock-strike-chicago-handlers-union-alters-plans-on.html | DROPS LIVESTOCK STRIKE; Chicago Handlers Union Alters Plans on Getting 6c an Hour Rise | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/marshallaid-ship-cheered-in-france-first-official-vessel-brings.html | MARSHALL-AID SHIP CHEERED IN FRANCE; First 'Official' Vessel Brings 8,800 Tons of U.S. Wheat as Premier Praises ERP | True | By Kenneth CampbellSpecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/papal-aide-in-palestine-guides-shrine-protection.html | Papal Aide in Palestine Guides Shrine Protection | True | By the United Press. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/murray-cautions-communists-in-cio-leader-says-there-is-no-room-in.html | MURRAY CAUTIONS COMMUNISTS IN CIO; Leader Says There Is No Room in Organization for Groups That Oppose the ERP | True | By A.h. Raskinspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/loughlin-handball-winner.html | Loughlin Handball Winner | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/plans-use-may-be-widened.html | Plan's Use May Be Widened | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/stone-early.html | Stone -- Early | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/roofrights-rumpus-bypassed-by-court.html | ROOF-RIGHTS RUMPUS BY-PASSED BY COURT | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/wholesale-food-prices-up-12.html | Wholesale Food Prices Up 12% | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dietzel-going-to-army.html | Dietzel Going to Army | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/sforza-drops-out-of-presidency-race-had-led-on-second-ballot-in.html | SFORZA DROPS OUT OF PRESIDENCY RACE; Had Led on Second Ballot in Italy -- End of the Right Wing Socialists' Support Blamed | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/gets-lehigh-post-rev-am-sherman-will-head-department-of-religion.html | GETS LEHIGH POST; Rev. A.M. Sherman Will Head Department of Religion | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/optimism-over-atom-urged-by-canadian.html | OPTIMISM OVER ATOM URGED BY CANADIAN | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/450-listed-in-us-open-larger-than-average-field-is-expected-with.html | 450 LISTED IN U.S. OPEN; Larger Than Average Field is Expected, With Week to Go | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/hugh-j-gallagher.html | HUGH J. GALLAGHER | True | Special to N,v Yoe, x 1l"4r, s, | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dennis-a-cooper.html | DENNIS A. COOPER | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/fbi-aids-in-300000-jewel-theft.html | FBI Aids in $300,000 Jewel Theft | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/britains-exports-soar-april-figure-9-above-march-35-over-1938.html | BRITAIN'S EXPORTS SOAR; April Figure 9% Above March, 35% Over 1938 Average | True | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/a-jerusalem-mayor-still-being-sought.html | A JERUSALEM MAYOR STILL BEING SOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/library-gets-a-first-issue.html | Library Gets a First Issue | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/division-deplored-molotov-answers-us-protest-on-hostility-to.html | DIVISION DEPLORED; Molotov Answers U.S. Protest on Hostility to Marshall Plan HE SEES ENCIRCLEMENT Denies Soviet Causes Tension -- Smith Warns Election Won't Alter Our Policy RUSSIANS AGREE TO U.S. PARLEY BID | True | By Joseph Fraymanspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/three-claim-victory-in-panama-election.html | THREE CLAIM VICTORY IN PANAMA ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/new-indochina-regime-forecast.html | New Indo-China Regime Forecast | True | Special to THE NEW YORK TIMES | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/taxes-cut-radio-sales-factory-shutdowns-follow-rise-of-66-in.html | TAXES CUT RADIO SALES; Factory Shutdowns Follow Rise of .66% in Britain's Budget | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/men-are-informed-word-is-sent-to-stay-on-job-as-leaders-bow-at-last.html | MEN ARE INFORMED; Word Is Sent to Stay on Job as Leaders Bow at Last Minute DELAY IN SOME NOTICES Goldsborough Warns Chiefs of Peril in Plan for Stoppage -- Army Operates Roads UNIONS CALL OFF RAIL STRIKE PLAN | True | By Louis Starkspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/no-changes-in-bowling-leaders-hold-their-places-in-the-abc-tourney.html | NO CHANGES IN BOWLING; Leaders Hold Their Places in the A.B.C. Tourney | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/leftists-quit-united-nations-club-to-protest-white-russian-party.html | Leftists Quit United Nations Club To Protest White Russian Party; Yugoslav Ambassador and His Sister Resign After Soviet Official Vainly Objects | True | By Frank S. Adams | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/military-reform-planned-in-china-kwangsi-generals-propose-program.html | MILITARY REFORM PLANNED IN CHINA; Kwangsi Generals Propose Program to Expand Base of War on Communists | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/communist-issue-to-be-union-topic-masters-mates-and-pilots-set-for.html | COMMUNIST ISSUE TO BE UNION TOPIC; Masters, Mates and Pilots Set for Discussion of Problem at Convention This Week | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/daughter-to-louis-schehrs.html | Daughter to Louis Schehrs | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/smyslov-second-in-chess-draw-with-keres-moves-russian-ahead-of.html | SMYSLOV SECOND IN CHESS; Draw With Keres Moves Russian Ahead of Reshevsky, U.S. | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/william-d-wall.html | WILLIAM D. WALL | True | Special to Tsm NwNoP.x Tnzs. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/10-nations-sign-pact-on-amazon-expansion.html | 10 NATIONS SIGN PACT ON AMAZON EXPANSION | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/9-colleges-form-dixie-conference.html | 9 COLLEGES FORM DIXIE CONFERENCE | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/opposition-expected.html | Opposition Expected | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/richard-w-cook.html | RICHARD W. COOK | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/john-f-dring.html | JOHN F. DRING | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/tax-loss-millions-on-bootleg-liquor-government-take-is-reduced.html | TAX LOSS MILLIONS ON BOOTLEG LIQUOR; Government Take Is Reduced $1,000,000 Daily, Joyce Tells State Administrators U.S. STANDARDS USE URGED Revenue Official Asks States to Adopt Federal Program on Advertising, Labeling TAX LOSS MILLIONS ON BOOTLEG LIQUOR | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/mrs-c-h-herrill-widow-of-diplomat.html | MRS. C. H. SHERRILL, WIDOW OF DIPLOMAT | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/taylor-to-end-tour-on-christian-unity.html | TAYLOR TO END TOUR ON CHRISTIAN UNITY | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/mrs-williams-meany.html | MRS. WILLIAM S. MEANY | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/82-makes-the-day-warmest-of-1948.html | 82 Makes the Day Warmest of 1948 | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/munich-railway-men-vote-to-remain-out.html | MUNICH RAILWAY MEN VOTE TO REMAIN OUT | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/sturges-to-make-second-fox-film-signs-for-beautiful-blonde-from.html | STURGES TO MAKE SECOND FOX FILM; Signs for 'Beautiful Blonde From Bashful Bend' -- Grable to Have the Lead | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/profits-confusion-is-laid-to-reports-sec-accountant-says-company.html | 'PROFITS CONFUSION IS LAID TO REPORTS; SEC Accountant Says Company Statements Should Be Made Self-Explanatory | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/clark-bowling-leader-albany-kegler-has-allevents-2013-total-in.html | CLARK BOWLING LEADER; Albany Kegler Has All-Events 2,013 Total in State Tourney | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/shoe-buckle-wins-sprint-at-camden-elmendorf-filly-victor-over.html | SHOE BUCKLE WINS SPRINT AT CAMDEN; Elmendorf Filly Victor Over Wishmeluck, With Airmada Third-- Returns $8.60 | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/wt-donoho-in-new-post.html | W.T. Donoho in New Post | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/shortening-price-rises-twocent-increase-comes-after-similar-drop-in.html | SHORTENING PRICE RISES; Two-Cent Increase Comes After Similar Drop in Cleaners | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/korea-votes.html | KOREA VOTES | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/federation-hails-shipbuilding-bill-weichel-measure-is-held-basis.html | FEDERATION HAILS SHIPBUILDING BILL; Weichel Measure is Held Basis for a Fleet for Defense Needs and Economic Security | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/us-gesture-urged-to-solidify-west-congress-leaders-favor-stand-for.html | U.S. GESTURE URGED TO SOLIDIFY WEST; Congress Leaders Favor Stand for European Military Unity but Shy at an Alliance | True | By James Restonspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/toscanini-arrives-at-naples.html | Toscanini Arrives at Naples | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/cio-asks-fcc-forbid-censoring-by-radio.html | CIO ASKS FCC FORBID 'CENSORING BY RADIO | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/peoples-chorus-heard-32yearold-group-gives-annual-spring-song.html | PEOPLE'S CHORUS HEARD; 32-Year-Old Group Gives Annual Spring Song Festival at Plaza | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/civilian-say-urged-by-ruml-in-defense-wants-commission-to-advise-on.html | CIVILIAN SAY URGED BY RUML IN DEFENSE; Wants Commission to Advise on Policy, Efficiency to Spur 30-Billion Annual Program SUGGESTS FINANCING PLAN Tells Textile Seminar Savings Bonds Should Be Sold for Aid Abroad -- Imports Held Vital | | By Herbert Koshetzspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/city-held-to-need-3000-more-nurse-new-drugs-and-shot-therapies-call.html | CITY HELD TO NEED 3,000 MORE NURSE; New Drugs and 'Shot' Therapies Call for Experts, Division Head Says at Bellevue Dinner | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/le-cadwell-dies-sugar-executive-plant-values-division-exhead-for.html | L.E. CADWELL DIES; SUGAR EXECUTIVE; Plant Values Division Ex-Head for American Refining Co. -- Yale Coxwain, '84 to '86 | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/clothes-rationing-hit-british-industry-critical-on-eve-of-change-in.html | CLOTHES RATIONING HIT; British Industry Critical on Eve of Change in System | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/greenwich-bonus-voted-town-meeting-approves-10-increase-to-650.html | GREENWICH BONUS VOTED; Town Meeting Approves 10% Increase to 650 Employees | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/tigers-release-mchale.html | Tigers Release McHale | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/cio-steel-men-restive-at-nostrike-pact-as-union-scores-industrys.html | CIO Steel Men Restive at No-Strike Pact As Union Scores Industry's Price Policy | | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/sales-record-set-by-bloomingdale-report-for-52-weeks-to-feb-1-shows.html | SALES RECORD SET BY BLOOMINGDALE; Report for 52 Weeks to Feb. 1 Shows $65,556,789, 15.9% Gain Over Year Before | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/viola-allen.html | VIOLA ALLEN | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/forms-new-airline-agency.html | Forms New Airline Agency | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/ohio-standard-oil-has-6052604-net-quarters-return-a-share-double.html | OHIO STANDARD OIL HAS $6,052,604 NET; Quarter's Return a Share Double That in '47 Period -- Product Volume Up 10% OHIO STANDARD OIL HAS $6,052,60 NET | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/australian-team-leads-by-466-runs-touring-cricketers-show-way-in.html | AUSTRALIAN TEAM LEADS BY 466 RUNS; Touring Cricketers Show Way in Match Against Surrey -- Hassett Century Aids | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/indians-overcome-red-sox-12-to-7-sweep-series-as-doby-gordon-hit.html | INDIANS OVERCOME RED SOX, 12 TO 7; Sweep Series as Doby, Gordon Hit Home Runs Off Ferriss -- Boudreau Starts Triple Play | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/the-army-takes-over.html | THE ARMY TAKES OVER | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/mrs-edward-j-donahue.html | MRS. EDWARD J. DONAHUE | True | Spectal to N YoP. Tr.s. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/jury-to-get-will-case-judge-to-deliver-charge-today-in-mastromonaco.html | JURY TO GET WILL CASE; Judge to Deliver Charge Today in Mastromonaco Trial | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/haas-to-leave-hospital.html | Haas to Leave Hospital | True | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/deficit-is-163268-for-western-union-first-quarter-loss-contrasts.html | DEFICIT IS $163,268 FOR WESTERN UNION; First Quarter Loss Contrasts With $1,236,342 Profit for Period in 1947 | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/voice-to-widen-audience-americas-news-to-be-beamed-to-north-and.html | 'VOICE' TO WIDEN AUDIENCE; America's News to Be Beamed to North and Near East | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/miss-judith-peck-begomes-engaged-porter-school-alumna-will-be-bride.hnsign | MISS JUDITH PECK BEGOMES ENGAGED; Porter School Alumna Will Be Bride of Harold B. Erdman, Yale Graduate, Ex-Ensign | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/humble-oil-fixes-new-stock-value-capital-shares-are-restated-more.html | HUMBLE OIL FIXES NEW STOCK VALUE; Capital Shares Are Restated More Nearly in Line With $481,690,000 in Assets HUMBLE OIL FIXES NEW STOCK VALUE | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/robert-j-0brien-of-cincinnati-89-philanthropist-hotel-builder-and.html | ROBERT J. 0'BRIEN; OF 'CINCINNATI, 89 Philanthropist, Hotel Builder and Former State Senator Succumbs in Hospital | True | Special to.Tm Nzw Yom ss. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/2-texas-counties-sell-bond-issues-each-is-for-1000000-one-going-to.html | 2 TEXAS COUNTIES SELL BOND ISSUES; Each Is for $1,000,000, One Going to Syndicate Here -- Other Public Financing | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/boxing-battle-over-television-receipts-here-is-settled-managers.html | Boxing Battle Over Television Receipts Here Is Settled; MANAGERS ACCEPT 20TH CENTURY BID Guild Ends Garden, St. Nicks' Boycott When Club Agrees to Split Video Money $25,000 A YEAR ASSURED Ring Pilots Expect 'Take' to Increase -- Show Is Planned for Garden on Friday | True | By Michael Strauss | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/consumer-incomes-rise-state-bonus-payments-helped-increase-march.html | CONSUMER INCOMES RISE; State Bonus Payments Helped Increase March Figure | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/eight-fashionists-show-casual-wear-affiliated-group-in-los-angeles.html | EIGHT FASHIONISTS SHOW CASUAL WEAR; Affiliated Group in Los Angeles Runs Gamut of Indoors and Out, Rain and Shine | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/lieut-col-w-wilmerdingi.html | LIEUT. COL. W. WILMERDINGI | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/mrs-robert-b-hamilton.html | MRS. ROBERT B. HAMILTON | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/elizabeth-luby-engaged-vassar-alumna-to-be-wed-june-8-to-lieut.html | ELIZABETH LUBY ENGAGED; Vassar Alumna to Be Wed June 8 to Lieut. John __1_. Burke Jr, | True | pec. al to THE -w YORK I'rl | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/mothers-to-direct-traffic.html | Mothers to Direct Traffic | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/randolph-quits-printing-parley-itu-head-declares-conditions-in.html | RANDOLPH QUITS PRINTING PARLEY; ITU Head Declares Conditions in Newspaper Dispute Here Don't Justify Intervention | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dutch-push-drive-for-us-business-negotiations-now-reported-for.html | DUTCH PUSH DRIVE FOR U.S. BUSINESS; Negotiations Now Reported for American Cooperation in New Industry Series | True | By Paul Catzspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/mrs-jacob-hoi_pp.html | MRS. JACOB HOI_PP | True | Special to TH NI: YORK X'MZS. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/senators-victors-62-defeat-browns-as-wynn-yields-5-hits-for-third.html | SENATORS VICTORS, 6-2; Defeat Browns as Wynn Yields 5 Hits for Third Triumph | True | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/railroad-picture-hampers-market-stocks-mark-time-most-of-the-day.html | RAILROAD PICTURE HAMPERS MARKET; Stocks Mark Time Most of the Day Awaiting Developments, Then Move Forward CLOSE IRREGULARLY UP Trading Is Concentrated in a Few Issues -- Commonwealth & Southern Is Leader | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/guatemalans-bid-for-refugees-aid-plan-for-50000-displaced-persons.html | GUATEMALANS BID FOR REFUGEES AID; Plan for 50,000 Displaced Persons Termed a 'Slave System' of Brazen Sort | True | By Michael L. Hoffmanspecial to the New York Times | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/polish-peasant-parties-unite.html | Polish Peasant Parties Unite | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/wagner-nine-on-top-105-scores-eight-markers-in-ninth-to-defeat.html | WAGNER NINE ON TOP, 10-5; Scores Eight Markers in Ninth to Defeat Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/seniority-mailmen-bill-passed.html | Seniority Mailmen Bill Passed | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/drive-seeks-jobs-to-cut-relief-load-state-this-city-and-utica-will.html | DRIVE SEEKS JOBS TO CUT RELIEF LOAD; State, This City and Utica Will Join in Efforts to Find Work for Employables | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/recognition-of-jews-in-palestine-is-urged.html | RECOGNITION OF JEWS IN PALESTINE IS URGED | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/citys-food-buying-normal-consumers-sense-praised-citys-food-buying.html | City's Food Buying Normal; Consumers' 'Sense' Praised; CITY'S FOOD BUYING AND PRICES NORMAL | True | By Charles Grutzner | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/newsom-will-start-for-giants-in-final-of-cubs-series-today-polo.html | Newsom Will Start for Giants In Final of Cubs' Series Today; Polo Grounds Squad Elated Over Brilliant Pitching of Koslo, Despite Loss to Meyer on Sunday -- Joe Beggs Is Released | True | By John Drebingerspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/lavagetto-back-home-world-series-hero-signs-with-oakland-his-first.html | LAVAGETTO TO BACK HOME; World Series Hero Signs With Oakland, His First Team | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/charles-a-miller-jr.html | CHARLES A. MILLER JR. | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/crews-are-seeded-for-title-sprints-harvard-navy-ranked-at-top-for.html | CREWS ARE SEEDED FOR TITLE SPRINTS; Harvard, Navy Ranked at Top for Regatta on Charles -- 8 Other Colleges Entered | True | By Allison Danzig | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/manpower-for-defense.html | MANPOWER FOR DEFENSE | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/wheat-crop-seen-our-third-largest-may-1-estimate-1117000000-bushels.html | WHEAT CROP SEEN OUR THIRD LARGEST; May 1 Estimate 1,117,000,000 Bushels, Compared With 1,364,000,000 in '47 WHEAT CROP SEEN OUR THIRD LARGEST | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/i-edward-c-dethloff.html | I EDWARD C. DETHLOFF | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/britain-satisfied-on-executions.html | Britain Satisfied on Executions | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/plan-is-rejected-for-war-memorial-corbett-project-calling-for.html | PLAN IS REJECTED FOR WAR MEMORIAL; 'Corbett Project,' Calling for $25,000,000 Center Here, Found Too Expensive COMPETITION IS EXTENDED Proposal, Approved March 23 Over Many Protests, Sent Back to Committee | True | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/john-h-eisenhart.html | JOHN H. EISENHART | True | Speela, to THe Nzw No]tu: T.izs | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/haganah-reopens-palestine-highway-convoys-move-on-jerusalemtel-aviv.html | HAGANAH REOPENS PALESTINE HIGHWAY; Convoys Move on Jerusalem-Tel Aviv Road After Victory -- Safed Captured by Jews IN THE RUBBLE OF THE STRIFE-TORN HOLY LAND Convoys Move on Palestine Road After Haganah Cracks Arab Block | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/states-97-pledge-support-to-dewey-new-yorks-delegation-adopts.html | STATE'S 97 PLEDGE SUPPORT TO DEWEY; New York's Delegation Adopts Formal Resolution, Elects Bleakley Chairman | True | By James A. Hagertyspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/thomas-f-ohare-sr.html | THOMAS F. O'HARE SR. | True | Special to Tlt1 Nzw Yolc TII. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/edward-j-clark.html | EDWARD J. CLARK | True | Special to Trlz Nw YoiK Tnzs. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dominions-fear-usbritish-ties-australia-new-zealand-fret-over.html | DOMINIONS FEAR U.S.-BRITISH TIES; Australia, New Zealand Fret Over Export Market Loss in Mother Country | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/alliedspanish-accord-signed.html | Allied-Spanish Accord Signed | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/urges-doctors-aid-in-group-health-dr-rappleye-says-the-medical.html | URGES DOCTORS AID IN GROUP HEALTH; Dr. Rappleye Says the Medical Profession Must Participate in Community Efforts | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/richard-c-dawe.html | RICHARD C. DAWE | True | Spect to 'sa= Ntw Yo].-'Z"z3,=s. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/mt-sinai-surgeon-flies-to-international-meeting.html | Mt. Sinai Surgeon Flies To International Meeting | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/conferees-study-coffee-promotion-panamerican-delegates-here-may.html | CONFEREES STUDY COFFEE PROMOTION; Pan-American Delegates Here May Vote Ten Cents a Bag for Advertising Fund | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/jewish-documentary-offered.html | Jewish Documentary Offered | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/art-display-opens-in-10th-ave-office-neighbors-drop-in-to-examine.html | ART DISPLAY OPENS IN 10TH AVE. OFFICE; Neighbors Drop In to Examine the Paintings by a Survivor of Nazi Labor Camp | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/henry-gray.html | HENRY GRAY | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/those-increasing-relief-rolls.html | Those Increasing Relief Rolls | | WILL CLOSE | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/veterans-liaison-head-named.html | Veterans' Liaison Head Named | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/will-represent-panama-in-un.html | Will Represent Panama in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/plans-10000000-issue-narragansett-electric-applies-in-sec-for.html | PLANS $10,000,000 ISSUE; Narragansett Electric Applies in SEC for Permission | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/reading-plans-equipment-issue.html | Reading Plans Equipment Issue | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/charles-r-davidson.html | CHARLES R. DAVIDSON | True | Special to THS Nxw Yo T-._. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/cohen-award-to-malamed.html | Cohen Award to Malamed | True | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/harrity-comedies-arriving-tonight-hopes-the-thing-a-bill-of-3.html | HARRITY COMEDIES ARRIVING TONIGHT; 'Hope's the Thing,' a Bill of 3 One-Act Plays, Scheduled to Open at Playhouse | | By Louis Calta | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/dr-william-berwald.html | DR. WILLIAM BERWALD | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/jet-planes-to-fly-ocean-six-british-vampires-will-leave-for-canada.html | JET PLANES TO FLY OCEAN; Six British Vampires Will Leave for Canada and U.S. in July | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/the-news-of-radio-nbc-ban-on-mysteries-before-930-p-m-causes-switch.html | The News of Radio; NBC Ban on Mysteries Before 9:30 P. M. Causes Switch in Tuesday Night Shows | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/defines-the-role-of-jewish-center.html | DEFINES THE ROLE OF JEWISH CENTER | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/poland-scolds-us-on-bar-to-writers-threatens-retaliation-if-we-keep.html | POLAND SCOLDS U.S. ON BAR TO WRITERS; Threatens Retaliation if We Keep Correspondents Out -- Our Envoy Intervenes | True | By Sydney Grusonspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/pirates-are-fined-100-mayor-acts-on-violation-of-the-sunday-curfew.html | PIRATES ARE FINED $100; Mayor Acts on Violation of the Sunday Curfew Law | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/no-tickets-for-music-fete.html | No Tickets for Music Fete | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/school-trip-to-capital-put-off.html | School Trip to Capital Put Off | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/sir-john-t-whitty.html | SIR JOHN T. WHITTY | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/books-authors.html | Books -- Authors | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/the-right-to-strike-curtailments-are-envisioned-in-public-utilities.html | The Right to Strike; Curtailments Are Envisioned in Public Utilities and Key Industries | True | FRANK T. CARLTON | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/gypsum-stock-offered-422467-shares-to-be-available-to-holders-at.html | GYPSUM STOCK OFFERED; 422,467 Shares to Be Available to Holders at $13.50 | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/kelley-honored-in-death-sergeants-family-will-see-ship-named-for.html | KELLEY HONORED IN DEATH; Sergeant's Family Will See Ship Named for Him | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/stetson-plans-new-loan.html | Stetson Plans New Loan | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/seek-navy-flying-boat-planes-coast-guard-hunt-pby-missing-in-the.html | SEEK NAVY FLYING BOAT; Planes, Coast Guard Hunt PBY Missing in the Caribbean | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/london-sees-the-vigil-ladislas-fodor-play-receives-favorable.html | LONDON SEES 'THE VIGIL'; Ladislas Fodor Play Receives Favorable Reviews at Opening | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/army-turns-back-ccny-nine-129-robinsons-3run-triple-in-the-seventh.html | ARMY TURNS BACK C.C.N.Y. NINE, 12-9; Robinson's 3-Run Triple in the Seventh Decides -- Iona Wins From Manhattan at Home | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/europe-assembly-is-voted-at-hague-political-program-is-approved.html | EUROPE 'ASSEMBLY' IS VOTED AT HAGUE; Political Program Is Approved -- Churchill's Pea Unites Congress on Economics NO WORLD PROBLEM TO HANDLE HERE EUROPE 'ASSEMBLY' IS VOTED AT HAGUE I | True | By David Andersonspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/censorship-hampers-palestine-coverage.html | CENSORSHIP HAMPERS PALESTINE COVERAGE | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/toll-of-auto-accident-deaths.html | Toll of Auto Accident Deaths | True | PAUL G. HENDERSON | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/1000000-yearly-rate-cut-is-seen-from-merger-of-3-upstate-utilities.html | $1,000,000 Yearly Rate Cut Is Seen From Merger of 3 Up-State Utilities; Albany and Syracuse Concerns Will Join Buffalo Niagara Electric -- State Public Service Commission Approves RATE CUT FORECAST IN UTILITY MERGER | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/boylan-reelected-exchange-chairman.html | BOYLAN RE-ELECTED EXCHANGE CHAIRMAN | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/thomas-n-cooke.html | THOMAS N. COOKE | True | Special to THE NEW YORK TIMZS. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/army-assigns-task-to-maj-gen-leavey-transportation-chief-ordered-to.html | ARMY ASSIGNS TASK TO MAJ. GEN. LEAVEY; Transportation Chief Ordered to Direct Rail Operations -- Royall Asks Aid of All | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/garden-seeded-with-kindness.html | Garden Seeded With Kindness | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/new-styles-show-mintcool-tints-summer-prints-capture-fancy-as.html | NEW STYLES SHOW MINT-COOL TINTS; Summer Prints Capture Fancy as Russeks Offers Fashions for Beach and Dance | True | By Virginia Pope | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/schaefer-auto-winner-veteran-takes-25lap-race-at-philadelphia.html | SCHAEFER AUTO WINNER; Veteran Takes 25-Lap Race at Philadelphia -- Bloomer 2d | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/heart-fatalities-cut-by-new-drugs-survey-shows-anticoagulants.html | HEART FATALITIES CUT BY NEW DRUGS; Survey Shows Anticoagulants Reduce Coronary Thrombosis Deaths 33 1/3 to 50% | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/exchange-golf-meet-june-29.html | Exchange Golf Meet June 29 | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/my-babu-odds-now-9-to-4-horse-has-antitetanus-shot-and-price-eases.html | MY BABU ODDS NOW 9 TO 4; Horse Has Anti-Tetanus Shot and Price Eases Off | True | | | | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/conferees-endorse-3198100000-fund-for-top-air-power-bill-providing.html | CONFEREES ENDORSE $3,198,100,000 FUND FOR TOP AIR POWER; Bill Providing for 70 Groups, Stronger Navy Air Arm, Due for Swift Congress Action TRUMAN APPROVAL SEEN Measure Would Permit Orders for Added Planes at Once, in Advance of Budgeting FULL FUNDS BACKED FOR TOP AIR FORCE | | By C.p. Trussellspecial to the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/soccer-exhibitions-set.html | Soccer Exhibitions Set | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/eastman-festival-ends-founders-day-program-closes-18th-annual-music.html | EASTMAN FESTIVAL ENDS; Founder's Day Program Closes 18th Annual Music Fete | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/reading-wreck-laid-to-track-sabotage.html | READING WRECK LAID TO TRACK SABOTAGE | True | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/mud-bank-halts-freighter.html | Mud Bank Halts Freighter | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/9-die-in-italian-rail-wreck.html | 9 Die in Italian Rail Wreck | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/city-schools-study-rise-in-birth-rate-state-help-may-be-needed-to.html | CITY SCHOOLS STUDY RISE IN BIRTH RATE; State Help May Be Needed to Build for Big Increase in Pupils, Jansen Says | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/riddle-of-pirates-halts-brooks-42-holds-dodgers-to-5-hits-in-night.html | RIDDLE OF PIRATES HALTS BROOKS, 4-2; Holds Dodgers to 5 Hits in Night Game -- Kiner Drives In 3 With Homer, Double | True | By Roscoe McGowenspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/toronto-star-willed-to-own-charity-unit.html | TORONTO STAR WILLED TO OWN CHARITY UNIT | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/bar-group-opposes-human-rights-step-city-association-votes-tonight.html | BAR GROUP OPPOSES HUMAN RIGHTS STEP; City Association Votes Tonight on Policy Toward the Draft by U.N. Commission | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/us-operation-of-buses-urged-in-rockland-tieup.html | U.S. Operation of Buses Urged in Rockland Tie-Up | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/recent-atom-test-reviewed.html | Recent Atom Test Reviewed | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/sinclair-oil-workers-get-rise.html | Sinclair Oil Workers Get Rise | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/medical-director-named-dr-rc-page-to-direct-oil-services-in-saudi.html | MEDICAL DIRECTOR NAMED; Dr. R.C. Page to Direct Oil Services in Saudi Arabia | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/stage-unit-shows-balance-of-33000-but-anta-says-experimental-group.html | STAGE UNIT SHOWS BALANCE OF $33,000; But ANTA Says Experimental Group Lost $20,000 in Year -- Freedley Re-elected Head | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/ships-believed-released.html | Ships Believed Released | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/south-korea-turns-out-85-vote-despite-terrorism-that-kills-38-on.html | South Korea Turns Out 85% Vote Despite Terrorism That Kills 38; ON GUARD AGAINST THE COMMUNIST IN KOREA SOUTH KOREA VOTE ESTIMATED AT 85% | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/thomas-mkeary.html | THOMAS M'KEARY | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/says-immigrants-wait-in-italy.html | Says Immigrants Wait in Italy | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/orange-bowl-tickets-6-price-raised-for-seats-in-north-and-south.html | ORANGE BOWL TICKETS $6; Price Raised for Seats in North and South Stands at Miami | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/uss-new-jersey-put-under-wraps-battleship-being-inactivated-at-navy.html | USS NEW JERSEY PUT UNDER WRAPS; Battleship Being Inactivated at Navy Base in Brooklyn -- Active Fleet Dwindling | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/28000-jews-wait-release-in-cyprus-end-of-mandate-in-palestine.html | 28,000 JEWS WAIT RELEASE IN CYPRUS; End of Mandate in Palestine Expected to Free 'Illegal' Immigrants Held in Camps | True | By Clifton Danielspecial To the New York Times. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/i-james-burling-murray.html | I JAMES BURLING MURRAY | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/planes-grounded-in-italy.html | Planes Grounded in Italy | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/two-fazio-teams-post-63s-on-links-rounds-with-rogers-slocum-tie.html | TWO FAZIO TEAMS POST 63S ON LINKS; Rounds With Rogers, Slocum Tie Thomson-Cushing Duo at Piping Rock Club | True | By Maureen Orcuttspecial To the New York Times. | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/mrs-vada-k-lauffer.html | MRS. VADA K. LAUFFER | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/colan-in-ring-tonight.html | Colan in Ring Tonight | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/hyde-named-by-tea-bureau.html | Hyde Named by Tea Bureau | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/galleta-catropa-links-victors-on-66.html | GALLETA, CATROPA LINKS VICTORS ON 66 | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/gimbels-to-start-new-training-plan-field-review-program-gives.html | GIMBELS TO START NEW TRAINING PLAN; 'Field Review' Program Gives 'Maximum Effectiveness' to Previous Courses GIMBELS TO START NEW TRAINING PLAN | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/chrysler-walkout-set-for-tomorrow.html | CHRYSLER WALKOUT SET FOR TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/charles-leavelle.html | CHARLES LEAVELLE | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/c-w-taijssig-djad-rooselt-deputy-head-of-american-molasses-early.html | 'C. W. TAIJSSIG D]AD; ROOSELT DEPUTY; Head of American Molasses, Early 'Brain Trust' Member, " Authorit. y on Caribbean | True | Special to Nzw Noruc 3'tMrs. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/blocks-kill-13-pilgrims-in-italy.html | Blocks Kill 13 Pilgrims in Italy | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/act-to-protect-citronella-price.html | Act to Protect Citronella Price | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/race-losses-tied-to-lease-gouging-a-stuyvesant-town-exaide-accused.html | RACE LOSSES TIED TO LEASE GOUGING; A Stuyvesant Town Ex-Aide Accused of Taking Money From Would-Be Tenants | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/new-method-in-spinning-plant-in-gastonia-nc-reduces-cost-of-worsted.html | NEW METHOD IN SPINNING; Plant in Gastonia, N.C., Reduces Cost of Worsted Yarn 5-20% | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/notre-dame-golfers-score.html | Notre Dame Golfers Score | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/orr-praises-us-aid-as-most-generous.html | ORR PRAISES U.S. AID AS MOST GENEROUS | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/odonovan-white.html | O'Donovan -- White | True | Special to THE NEW NOR. TIMZS. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/embarges-lifted-roads-call-in-men-lines-accept-federal-action-and.html | EMBARGES LIFTED, ROADS CALL IN MEN; Lines Accept Federal Action, and Many Planning to Cut Service Cancel Orders | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/legislators-plan-recess-in-jersey-half-of-reorganization-bills.html | LEGISLATORS PLAN RECESS IN JERSEY; Half of Reorganization Bills Expected to Pass by Friday -- Reassembly in August | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/marya-haffenden-ro-be-bride-juhe-t4-weyan-college-sophomore-fiancee.html | MARYA, HAFFENDEN rO BE BRIDE JUHE; t4 We-.yan Colleg' Sophomore Fiancee of Bernard Webb Jr. of Macon, Ga., an Architect | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/sarnoff-tells-role-of-television-in-war.html | SARNOFF TELLS ROLE OF TELEVISION IN WAR | True | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/chicago-woman-is-victor.html | Chicago Woman Is Victor | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/cards-beaten-60-by-sain-of-braves-st-louis-keeping-lead-is-shut-out.html | CARDS BEATEN, 6-0, BY SAIN OF BRAVES; St. Louis, Keeping Lead, Is Shut Out Despite 10 Hits -- Torgeson Connects | True | | | C1B 135777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/deficit-increases-for-ny-hospital-despite-rise-in-gifts-higher.html | DEFICIT INCREASES FOR N.Y. HOSPITAL; Despite Rise in Gifts, Higher Costs and More Services Caused Loss of $593,392 | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/heads-catholic-nurses-in-us.html | Heads Catholic Nurses in U.S. | | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/rift-avoided-in-wftu-executive-group-ends-session-without-eastwest.html | RIFT AVOIDED IN WFTU; Executive Group Ends Session Without East-West Conflict | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/german-boy-hunted-for-murder-of-two.html | GERMAN BOY HUNTED FOR MURDER OF TWO | | Special to THE NEW YORK TIMES. | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/fordham-topples-st-johns-in-16th-rams-triumph-42-as-arbucho-goes.html | FORDHAM TOPPLES ST. JOHN'S IN 16TH; Rams Triumph, 4-2, as Arbucho Goes Route -- Double by Burigo Starts Winning Rally | True | By William J. Briordy | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/filipinos-cool-to-swap-barter-project-with-japan-is-turned-down-by.html | FILIPINOS COOL TO 'SWAP'; Barter Project With Japan Is Turned Down by Republic | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/weeks-steel-operations-set-at-943-of-capacity.html | Week's Steel Operations Set at 94.3% of Capacity | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/eisenhower-group-ends-national-draft-league-sends-formal-notice-to.html | EISENHOWER GROUP ENDS; National Draft League Sends Formal Notice to Congress | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/veterans-housing-still-open.html | Veterans' Housing Still Open | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/marie-wasserman-wt-ridder-to-wed-bryn-mawr-alumna-engaged-to.html | MARIE WASSERMAN, W.T. RIDDER TO WED; Bryn Mawr Alumna Engaged to Correspondent in Capital mNuptials Here May 22 | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/steel-output-shows-increase.html | Steel Output Shows Increase | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/phone-records-denied-sec-refused-data-on-kaiserfrazer-portsmouth.html | PHONE RECORDS DENIED; SEC Refused Data on Kaiser-Frazer Portsmouth Steel Calls | True | | | C1B 135777 | |
| 1948-05-11 | 1948-05-11 | https://www.nytimes.com/1948/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 135777 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/text-of-truman-statement.html | TEXT Of TRUMAN STATEMENT | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/chinese-reds-mass-for-mukden-drive-forces-shifting-for-a-spring.html | CHINESE REDS MASS FOR MUKDEN DRIVE; Forces Shifting for a Spring Offensive in Manchuria Estimated at 250,000 | True | By Henry R. Lieberman | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/hospital-career-week-mayor-proclaims-event-to-spur-recruitment-of.html | HOSPITAL CAREER WEEK; Mayor Proclaims Event to Spur Recruitment of Nurses | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/flogger-gets-3-years-in-georgia-whippings.html | FLOGGER GETS 3 YEARS IN GEORGIA WHIPPINGS | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/zechs-in-exile-aid-rmy-intelligence-000-in-camps-in-germany-helped.html | ZECHS IN EXILE AID RMY INTELLIGENCE; 000 in Camps in Germany Helped by U.S. -- Former Interior Minister There | True | By Jack Raymond | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/james-e-shipley.html | JAMES E. SHIPLEY | True | | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/to-discuss-census-problems.html | To Discuss Census Problems | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/churchill-greeted-as-hero-in-norway.html | CHURCHILL GREETED AS HERO IN NORWAY | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/paris-football-deal-hit-communist-paper-is-bitter-on-reported-sale.html | PARIS FOOTBALL DEAL HIT; Communist Paper Is Bitter on Reported Sale of Star | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/nancy-hausmans-troth-beaver-college-senior-will-be-bride-of-edwin.html | NANCY HAUSMAN'S TROTH; Beaver College Senior Will Be Bride of Edwin Blumenthal | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/mrs-morris-d-bauer.html | MRS. MORRIS D. BAUER | True | Special to THS TEw Yo TIMES | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/hospital-uses-tlc-as-cancer-weapon-tender-loving-care-in-home-is.html | HOSPITAL USES `TLC' AS CANCER WEAPON; `Tender, Loving Care' in Home Is Found Potent Aid -- Value in Last War Recalled | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/briggs-manufacturing-co.html | Briggs Manufacturing Co. | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/cargoes-slowed-in-new-zealand-food-for-europe-piles-on-docks-labor.html | Cargoes Slowed in New Zealand; Food for Europe Piles on Docks; Labor Troubles and Lack of Pier Facilities Delay Loading and Unloading -- Brokers Reluctant to Charter Vessels | True | By Walter F. Leysmith | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/margaret-white-to-be-bride-in-june.html | MARGARET WHITE TO BE BRIDE IN JUNE | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/now-executive-officer-of-willmark-companies.html | Now Executive Officer Of Willmark Companies | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/athletics-triumph-in-11th-32-for-9th-in-row-and-lead-league-pass.html | Athletics Triumph in 11th, 3-2, For 9th in Row and Lead League; Pass Forces In Winning Run After Chapman Hits Homer Against Browns With Two Out in Ninth Before 22,565 | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/faults-in-our-democracy-it-is-said-we-have-not-made-it-real-to-all.html | Faults in Our Democracy; It Is Said We Have Not Made It Real to All Our Citizens | True | ALFRED BAKER LEWIS | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/hope-at-un-falls-after-early-spurt-soviet-delegates-optimistic-on.html | HOPE AT U.N. FALLS AFTER EARLY SPURT; Soviet Delegates Optimistic on U.S. Move -- Austin Shows Wait-and-See Attitude | True | By A. M. Rosenthal | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/gm-auto-production-up-190211-units-in-april-compares-with-175262.html | GM AUTO PRODUCTION UP; 190,211 Units in April Compares With 175,262 Year Ago | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/john-j-lang.html | JOHN J. LANG | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/books-authors.html | Books -- Authors | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/court-fight-is-due-union-lawyers-expected-to-attack-legality-of.html | COURT FIGHT IS DUE; Union Lawyers Expected to Attack Legality of Seizure, Writ | True | By Louis Stark | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/george-e-schweig.html | GEORGE E. SCHWEIG | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/added-comment-by-smith.html | Added Comment by Smith | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/red-barber-gives-blood-5weekold-girl-is-one-of-first-patients-to-be.html | RED BARBER GIVES BLOOD; 5-Week-Old Girl Is One of First Patients to Be Aided | True | | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/in-washington-yesterday.html | In Washington Yesterday | | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/style-exhibit-aids-blind-in-brooklyn.html | STYLE EXHIBIT AIDS BLIND IN BROOKLYN | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/aids-hebrew-university-council-of-jewish-women-makes-grant-of-72000.html | AIDS HEBREW UNIVERSITY; Council of Jewish Women Makes Grant of $72,000 | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/mrs-robert-w-clark.html | MRS. ROBERT W. CLARK | | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/profit-increased-by-m-lowenstein-452-a-share-cleared-in-first.html | PROFIT INCREASED BY M. LOWENSTEIN; $4.52 a Share Cleared in First Quarter, Against $2.28 in Same Period of 1947 | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/williams-to-fight-flores-at-garden-peaks-opposes-shkor-riccio-boxes.html | WILLIAMS TO FIGHT FLORES AT GARDEN; Peaks Opposes Shkor, Riccio Boxes Boland Friday Night in Other Ten-Rounders | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/merger-considered-in-rayon-holdings-uscontrolled-board-studies.html | MERGER CONSIDERED IN RAYON HOLDINGS; U.S.-Controlled Board Studies Joining of American Bemberg With North American | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/troth-announced-of-eileen-m-lucey-graduate-of-the-fordham-law.html | TROTH ANNOUNCED OF EILEEN M. LUCEY; Graduate of the Fordham Law School Will Become Bride of Martin C. Hoffman | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/afl-appoints-j-d-keenan-makes-him-director-of-league-for-political.html | AFL APPOINTS J. D. KEENAN; Makes Him Director of League for Political Education | | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/bambuco-takes-jamaica-dash-as-first-three-finish-heads-apart.html | Bambuco Takes Jamaica Dash as First Three Finish Heads Apart; GREENTREE ENTRY OUTRACES COUGAR | True | By Joseph C. Nichols | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/allied-stores-earns-13623284-in-year-on-392199076-sales-new-outlets.html | Allied Stores Earns $13,623,284 in Year On $392,199,076 Sales; New Outlets Help | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/kremlins-release-of-note-held-breach-of-diplomacy-kremlins-release.html | Kremlin's Release of Note Held Breach of Diplomacy; Kremlin's Release of U. S. Note Viewed as Breach of Diplomacy | | By Arthur Krock | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/mrs-duncan-stewart.html | MRS. DUNCAN STEWART | True | Special to NzW Yo TrF. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/rail-labor-reform.html | RAIL LABOR REFORM | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/new-loudspeaker-system-put-on-truman-rail-car.html | New Loudspeaker System Put on Truman Rail Car | True | By the United Press. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eellis-and-russo-weigh-2.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2EELLIS AND RUSSO WEIGH 2 SCRIPTS; Producers Consider 'Hardwood' and 'Sold American,' Light Works, for Broadway | True | By Sam Zolotow | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/miss-mary-e-overton.html | MISS MARY E. OVERTON | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/fordham-defeats-brooklyn-in-13th-rams-explode-for-six-runs-in-last.html | FORDHAM DEFEATS BROOKLYN IN 13TH; Rams Explode for Six Runs in Last Frame to Win, 14-8 -Burigo Batting Star | True | By John Rendel | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/to-aid-underprivileged-children.html | To Aid Underprivileged Children | True | | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/walter-e-funk.html | WALTER E. FUNK | True | SpecJaJ to NEW YOJP T-zs. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/new-jersey-holds-local-elections-commissioners-are-named-in-11.html | NEW JERSEY HOLDS LOCAL ELECTIONS; Commissioners Are Named in 11 Municipalities -- Only a Few Have Contests | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/rutgers-tops-princeton-tigers-lose-sixth-in-row-5-to-3-on-wildness.html | RUTGERS TOPS PRINCETON; Tigers Lose Sixth in Row, 5 to 3, on Wildness of 4 Hurlers | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/running-eastern-railroads-for-the-government.html | RUNNING EASTERN RAILROADS FOR THE GOVERNMENT | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/reshevsky-holds-keres-to-a-draw-botvinnik-also-plays-on-even-terms.html | RESHEVSKY HOLDS KERES TO A DRAW; Botvinnik Also Plays on Even Terms Against Smyslov in World Chess Tourney | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/england-norway-divide-each-wins-singles-test-in-2d-round-of-cup-net.html | ENGLAND, NORWAY DIVIDE; Each Wins Singles Test in 2d Round of Cup Net Trials | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/william-f-kirwan.html | WILLIAM F. KIRWAN | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/italys-new-president.html | ITALY'S NEW PRESIDENT | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/john-c-losey-64-jurist-in-jersey-isussex-county-common-pleas-judge.html | JOHN C. LOSEY, 64, JURIST IN JERSEY; iSussex County Common Pleas Judge 'Dies-- Upheld 'Race' Hatred Statute in 1941 | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/soviet-ratifies-finnish-pact.html | Soviet Ratifies Finnish Pact | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/siam-jungle-catch-arrives-on-coast-shipload-of-animals-reptiles.html | SIAM JUNGLE CATCH ARRIVES ON COAST; Shipload of Animals, Reptiles, Birds, One of Largest Since War, Valued at $35,000 | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/polly-riley-draws-sternest-rival-of-10-us-women-in-british-golf-she.html | Polly Riley Draws Sternest Rival Of 10 U.S. Women in British Golf; She Will Face Mrs. Reddan With Mrs. Vare to Play Mrs. Sabine -- American Curtis Cup Team Due in England Today | True | | | | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/students-to-get-masonic-awards.html | Students to Get Masonic Awards | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/old-faith-to-meet-soviet-gain-urged-dulles-cautions-americans-to-to.html | OLD FAITH TO MEET SOVIET GAIN URGED; Dulles Cautions Americans to Shun Appeal of Violence in Communist Ideals | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/reserve-on-russia-shown-in-congress-skepticism-and-qualified-hope.html | RESERVE ON RUSSIA SHOWN IN CONGRESS; Skepticism and Qualified Hope Also Noted -- Vandenberg Offers Paper on U.N. | True | By William S. White | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/pal-boxing-finals-tomorrow.html | P.A.L. Boxing Finals Tomorrow | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/home-economics-study-drops.html | Home Economics Study Drops | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/bishop-manning-is-82-today-announces-his-support-of-umt-condemns.html | Bishop Manning Is 82 Today; Announces His Support of UMT; Condemns 'Sentimental Pacifism' and Points to Churchill Memoirs to Prove Point -- Is Writing Story of Years in New York | True | | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/va-to-acquire-block-here-area-will-be-used-eventually-for.html | VA TO ACQUIRE BLOCK HERE; Area Will Be Used Eventually for Construction of Hospital | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/rise-in-population-sets-20year-mark-us-estimate-of-2-advance-in.html | RISE IN POPULATION SETS 20-YEAR MARK; U.S. Estimate of 2% Advance in Fiscal 1947 Is Greatest Since Early Twenties | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/french-cautious-on-talk-prospect-opposition-to-blocs-recalled.html | FRENCH CAUTIOUS ON TALK PROSPECT; Opposition to Blocs Recalled -- Feeling of Relief Shown by Activity on Bourse | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/girl-long-invalid-walks-with-pride-lions-club-pins-sweetheart-honor.html | GIRL LONG INVALID WALKS WITH PRIDE; Lions Club Pins 'Sweetheart' Honor on Tennessee Patient Aided by Bellevue Method | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/de-mille-sees-us-at-mercy-of-labor-tells-house-group-12-leaders.html | DE MILLE SEES U.S. AT MERCY OF LABOR; Tells House Group 12 Leaders Could Tie Up Nation -- Urges Right-to-Work Guarantee | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/doctrine-of-violence-laid-to-reds-in-us-by-thomas-groups-report.html | Doctrine of Violence Laid to Reds In U.S. by Thomas Group's Report; OVERTHROW PLOT IS LAID TO U.S. REDS | | By John D. Morris | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/phils-defeat-reds-3d-time-in-row-43-heusser-wins-with-sparkling.html | PHILS DEFEAT REDS 3D TIME IN ROW, 4-3; Heusser Wins With Sparkling Relief Job -- Ennis Smashes Homer, 2 Doubles, Single | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/son-to-helena-bliss.html | Son to Helena Bliss | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/kramer-is-choice-in-garden-tonight-he-will-seek-to-extend-lead-over.html | KRAMER IS CHOICE IN GARDEN TONIGHT; He Will Seek to Extend Lead Over Riggs in Net Series -Pails, Segura on Card | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/call-for-bibles-is-rising-abroad-society-here-reports-strong.html | CALL FOR BIBLES IS RISING ABROAD; Society Here Reports Strong Demands From Germany, Japan and Russia | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/dewey-stassen-agree-to-debateh000io.html | Dewey, Stassen Agree to Debateh)0*0*0*iO | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/fraternity-to-honor-goldstein.html | Fraternity to Honor Goldstein | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/with-their-newly-adopted-fairy-godmother.html | WITH THEIR NEWLY ADOPTED FAIRY GODMOTHER | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/earl-long-brother-of-huey-takes-bow-to-gay-throng-as-louisianas.html | Earl Long, Brother of Huey, Takes Bow To Gay Throng as Louisiana's Governor | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/gen-sosa-mollna-to-visit-us.html | Gen. Sosa Mollna to Visit U.S. | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/hughes-purchases-atlas-rko-stock-he-acquires-control-of-studio-in.html | HUGHES PURCHASES ATLAS RKO STOCK; He Acquires Control of Studio in Deal With Floyd Odlum for Reported $8,825,500 | | By Thomas F. Brady | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/man-in-the-streets-reaction.html | Man in the Street's Reaction | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/to-aid-settlement-house-group-starts-club-for-donors-of-100-each.html | TO AID SETTLEMENT HOUSE; Group Starts Club for Donors of $100 Each Year | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/radar-aids-road-safety-connecticut-official-denies-aim-is-to-trap.html | RADAR AIDS ROAD SAFETY; Connecticut Official Denies Aim Is to Trap Speeders | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/william-c-hauseman.html | WILLIAM C. HAUSEMAN | True | Special to Tz NEW YO: TrMrs. | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/murray-bids-union-test-law-on-oath-urges-steel-mens-convention-to.html | MURRAY BIDS UNION TEST LAW ON OATH; Urges Steel Men's Convention to Order Anti-Affidavit Suit -- Contract Pledge Hailed | True | By Joseph A. Loftus | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/soviet-press-gives-notes-big-display-points-out-absence-of-plans.html | SOVIET PRESS GIVES NOTES BIG DISPLAY; Points Out Absence of Plans for Talks -- Public Beams and Comments: 'Good, Huh?' | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/bills-ask-u-s-aid-peacewar-planes-house-and-senate-get-proposals.html | BILLS ASK U. S. AID PEACE-WAR PLANES; House and Senate Get Proposals for Federal Fostering of Dual-Role Craft | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/columbia-legatee-of-butler-widow-university-inherits-her-real-and.html | COLUMBIA LEGATEE OF BUTLER WIDOW; University Inherits Her Real and Personal Holdings Aside From a Few Bequests | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/fall-millinery-makes-its-debut-pretty-and-becoming-season-is.html | FALL MILLINERY MAKES ITS DEBUT; Pretty and Becoming Season Is Foretold by Exhibition of 8 in Creators Guild | True | By Virginia Pope | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/joe-louis-weighs-222.html | Joe Louis Weighs 222 | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/rabbi-sees-peril-in-jewish-state-dr-mattuck-warns-that-it-will.html | RABBI SEES PERIL IN JEWISH STATE; Dr. Mattuck Warns That It Will Affect Adversely Those in Other Countries | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/economic-needs-of-soviet-regarded-as-its-motivation-desire-for-time.html | Economic Needs of Soviet Regarded as Its Motivation; Desire for Time to Deal With Weaknesses Suggested -- No Shift Seen in Objective of Matching Strength of U.S. | True | By Drew Middleton | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/strike-of-bakers-slated-for-friday-any-or-all-of-big-8-concerns-in.html | STRIKE OF BAKERS SLATED FOR FRIDAY; Any or All of 'Big 8' Concerns in the City Will Get Notice Today, Union Reports | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/hempstead-gets-stores-14-units-are-planned-near-arnold-constable.html | HEMPSTEAD GETS STORES; 14 Units Are Planned Near Arnold Constable Plot | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/secrecy-assailed-on-atomic-energy-monsanto-chemical-co-official-sees.html | SECRECY ASSAILED ON ATOMIC ENERGY; Monsanto Chemical Co. Official Sees Development for Defense, Commercial Use Hampered | True | By Helbert Koshetz | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/senator-overton-better.html | Senator Overton Better | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/ship-with-14-under-tow-fishing-exploration-craft-is-saved-off.html | SHIP WITH 14 UNDER TOW; Fishing Exploration Craft Is Saved Off Hawaiian Islands | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/study-asks-easing-of-world-aviation-international-chambers-us.html | STUDY ASKS EASING OF WORLD AVIATION; International Chamber's U.S. Associates Reports on Ways to Let Down Barriers | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/circus-employe-guilty-fined-250-for-selling-circus-tickets-at-more.html | CIRCUS EMPLOYE GUILTY; Fined $250 for Selling Circus Tickets at More Than Fixed Rate | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/mrs-ralph-mcarone.html | MRS. RALPH M'CARONE | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/cernius-rejects-college-post.html | Cernius Rejects College Post | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/to-aid-wiltwyck-group-premiere-of-time-of-your-life-to-benefit.html | TO AID WILTWYCK GROUP; Premiere of 'Time of Your Life' to Benefit School for Boys | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/abdullah-hits-arab-group.html | Abdullah Hits Arab Group | True | | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/paperboard-output-up-71-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7.1% Rise Reported for Week, Compared With Year Ago | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/stock-registered-by-standard-oil-new-jersey-company-lists-with-sec.html | STOCK REGISTERED BY STANDARD OIL; New Jersey Company Lists With SEC Shares for Exchange Among Affiliates | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/italys-envoy-home-on-visit.html | Italy's Envoy Home on Visit | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/metro-changes-name-to-ridleys.html | Metro Changes Name to Ridley's | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/20year-gas-flow-to-east-estimated-transcontinental-pipeline-co.html | 20-YEAR GAS FLOW TO EAST ESTIMATED; Transcontinental Pipeline Co. Presents Testimony Before FPC at Reopened Inquiry | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/stock-split-authorized-union-pacifics-board-acts-to-halve-par-and.html | STOCK SPLIT AUTHORIZED; Union Pacific's Board Acts to Halve Par and Issue 2 for 1 | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/veterans-seek-housing-105-in-week-acquire-1029644-interests-in.html | VETERANS SEEK HOUSING; 105 in Week Acquire $1,029,644 Interests in Queens Project | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/mis-ruth-s-moran.html | MIS RUTH S, MORAN | True | q',cial tO 'ri NEW YC,K TI' {ES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/field-service-fete-today-luncheon-fashion-show-to-aid-foreign.html | FIELD SERVICE FETE TODAY; Luncheon, Fashion Show to Aid Foreign Students Here | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/boston-to-televise-games.html | Boston to Televise Games | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/press-sees-a-russian-victory.html | Press Sees a Russian Victory | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/wins-1000-music-prize-saralee-liss-gets-scholarship-offered-by-club.html | WINS $1,000 MUSIC PRIZE; Siralee Liss Gets Scholarship Offered by Club Federation | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/news-of-food-new-booklet-offers-recipes-for-cakes-government-advice.html | News of Food; New Booklet Offers Recipes for Cakes; Government Advice Aids the Housewife | True | By Jane Nickerson | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/gates-made-boeing-director.html | Gates Made Boeing Director | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/truce-deferred.html | TRUCE DEFERRED | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/dewey-hails-move-for-soviet-talks-governor-in-oregon-lays-impetus.html | DEWEY HAILS MOVE FOR SOVIET TALKS; Governor, in Oregon, Lays Impetus to GOP Congress -- Debate With Stassen Arranged | True | By Clayton Knowles | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/aviation-writers-to-meet.html | Aviation Writers to Meet | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/national-department-stores-profit-in-47-showed-decline-despite.html | National Department Stores' Profit in '47 Showed Decline Despite Record High Sales | True | | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/nathaniel-scores-by-neck-in-sprint-returning-820-he-defeats-little.html | NATHANIEL SCORES BY NECK IN SPRINT; Returning $8.20, He Defeats Little Harp in Jennings Handicap at Pimlico | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/einaudi-is-elected-president-of-italy-vice-premier-and-minister-of.html | EINAUDI IS ELECTED PRESIDENT OF ITALY; Vice Premier and Minister of Budget Defeats Orlando on Fourth Ballot, 518-320 | | By Arnaldo Cortesi | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/text-of-wallace-letter-to-stalin-calling-for-peace-program.html | Text of Wallace Letter to Stalin Calling for Peace Program | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/smoking-out-operation-by-united-states-weighed-timely-move-to-test.html | ' Smoking Out' Operation By United States Weighed; Timely Move to Test Nature of the Soviet Position Seen -- Failure Held Possible | True | By C. L. Sulzberger | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/doylestown-school-now-senior-college.html | DOYLESTOWN SCHOOL NOW SENIOR COLLEGE | | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/auto-stock-data-out-bond-club-issues-prospectus-on-its-annual.html | AUTO STOCK' DATA OUT; Bond Club Issues Prospectus on Its Annual Offering | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/book-on-summer-theatre.html | Book on Summer Theatre | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/a-new-approach-to-albany.html | A NEW APPROACH TO ALBANY | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/wallace-files-in-west-virginia.html | Wallace Files in West Virginia | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/point-in-churchill-memoirs-queried.html | Point in Churchill Memoirs Queried | | V. V. TILP%Former Rumal lan Minister to Londo | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/s-frontera-dies-queens-legal-aide-assistant-district-attorney-for.html | S. FRONTERA DIES, QUEENS LEGAL AIDE; Assistant District Attorney for 17 Years Served as a Counsel Under Hylan | | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/colan-outpoints-carollo.html | Colan Outpoints Carollo | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/2-japanese-surrender-on-guam.html | 2 Japanese Surrender on Guam | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/rayon-shipments-off-89500000-pounds-of-yarn-and-staple-in-april.html | RAYON SHIPMENTS OFF; 89,500,000 Pounds of Yarn and Staple in April Below March | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/danes-doubtful-on-talks.html | Danes Doubtful on Talks | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/william-mikel-louisville.html | WILLIAM MIKEL LOUISVILLE | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/120000-loan-on-jersey-plant.html | $120,000 Loan on Jersey Plant | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/jaffa-arabs-ask-open-city.html | Jaffa Arabs Ask "Open City" | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/yankees-break-indians-firegame-winning-streak-before-29723-reynolds.html | Yankees Break Indians' Fire-Game Winning Streak Before 29,723; REYNOLDS ANNEXES FIFTH STRAIGHT, 4-1 | True | By Joseph M. Sheehan | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/meryl-parker-plans-recital.html | Meryl Parker Plans Recital | True | | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/union-in-us-presents-clothing-factory-to-italy.html | Union in U.S. Presents Clothing Factory to Italy | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/ci-mgnnewburg.html | CI mg.n--Newburg | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/radio-executive-named-frank-e-mullen-of-nbc-to-head-goodwill.html | RADIO EXECUTIVE NAMED; Frank E. Mullen of NBC to Head Goodwill Stations | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/pirates-release-gutteridge.html | Pirates Release Gutteridge | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/us-is-is-criticized-in-geneva-conference-for-its-purchases-of.html | U.S. Is Criticized in Geneva Conference For Its Purchases of High-Grade Iron Ore | True | By Michael L. Hoffman | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/utility-bonds-awarded.html | Utility Bonds Awarded | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/salmagundi-first-at-garden-state-helis-racer-2length-victor-in-prep.html | SALMAGUNDI FIRST AT GARDEN STATE; Helis Racer 2-Length Victor in Prep for Preakness -Picnic Lunch Second | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/640000-to-aid-poles-new-yorknew-jersey-drive-will-supply-hospital.html | $640,000 TO AID POLES; New York-New Jersey Drive Will Supply Hospital Gear | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/tigers-top-senators-41-wertz-twice-triples-with-two-on-for-all.html | TIGERS TOP SENATORS, 4-1; Wertz Twice Triples With Two on for All Detroit Runs | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/son-to-frederick-osborns-jr.html | Son to Frederick Osborns Jr. | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/truman-backed-in-north-dakota.html | Truman Backed in North Dakota | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/albert-d-ellis.html | ALBERT D. ELLIS | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/farouk-gives-stand.html | Farouk Gives Stand | True | By Walter Collins | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/liverpool-team-arrives-today.html | Liverpool Team Arrives Today | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/molotov-breach-surprises-smith-envoy-to-moscow-says-he-saw-notes-as.html | MOLOTOV'BREACH' SURPRISES SMITH; Envoy to Moscow Says He Saw Notes as Confidential -- Sees No Parley Ahead | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/urges-deposit-of-stock.html | Urges Deposit of Stock | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/pr-in-italy-bad-features-of-the-system-pointed-out-there-and-in.html | PR in Italy; Bad Features of the System Pointed Out There and in Other Countries | True | FERDINAND A. HERMENS | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/todays-offerings-exceed-48000000-two-blocks-of-preferred-and-three.html | TODAY'S OFFERINGS EXCEED $48,000,000; Two Blocks of Preferred and Three of Common Stocks Due to Reach Market | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/house-rejects-a-tva-power-plan-requiring-steamgenerator-plant-tva.html | House Rejects a TVA Power Plan Requiring Steam-Generator Plant; TVA POWER PLANS REJECTED BY HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/new-traffic-plan-assailed-by-norton.html | NEW TRAFFIC PLAN ASSAILED BY NORTON | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/arthur-h-cleaver.html | ARTHUR H. CLEAVER | True | | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/psychiatric-loss-now-held-serious-need-for-trained-personnel-for.html | PSYCHIATRIC LOSS NOW HELD SERIOUS; Need for Trained Personnel for Clinics Stressed in Data on Mental Hygiene | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/phillips-collett.html | Phillips -- Collett | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/may-day-rally-a-group-affair.html | May Day Rally a Group Affair | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/state-incorporations-dip-8859-reported-in-first-quarter-compared-to.html | STATE INCORPORATIONS DIP; 8,859 Reported in First Quarter, Compared to 9,901 Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/hard-coal-men-will-meet-lewis.html | Hard Coal Men Will Meet Lewis | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/gas-station-site-in-queens-trading-buyer-to-improve-corner-plot-in.html | `GAS STATION SITE IN QUEENS TRADING; Buyer to Improve Corner Plot in Auburndale -- Dwellings Dominate Other Deals | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/rail-merger-planned-d-l-w-president-says-road-owns-138-of-nickel.html | RAIL MERGER PLANNED; D., L. & W. President Says Road Owns 13.8% of Nickel Plate | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/myrdal-en-route-for-visit.html | Myrdal En Route for Visit | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/mrs-edmund-hume.html | MRS. EDMUND HUME | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/alice-h-northrop-prospective-bride-vassar-alumna-to-be-married-to.html | ALICE H. NORTHROP PROSPECTIVE BRIDE; Vassar Alumna to Be Married to Dr. Frederick Robbins, Who Served in Army | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/reaction-unfavorable.html | Reaction Unfavorable | True | Dispatch of The Times, London. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/education-board-reelects-clauson-starting-3d-term-as-its-head-he.html | EDUCATION BOARD RE-ELECTS CLAUSON; Starting 3d Term as Its Head, He Calls Upon State to Help Finance City's Schools | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/89-of-mortgages-on-homes.html | 89% of Mortgages on Homes | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/jade-deposit-found-in-wyoming.html | Jade Deposit Found in Wyoming | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/colombia-picks-new-dean-former-liberal-foreign-minister-heads.html | COLOMBIA PICKS NEW DEAN; Former Liberal Foreign Minister Heads National University | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/cooper-of-giants-awaits-operation-knee-surgery-here-will-keep-star.html | COOPER OF GIANTS AWAITS OPERATION; Knee Surgery Here Will Keep Star Catcher Idle Another Four to Eight Weeks | True | By John Drebinger | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/position-clarified-president-acts-to-avoid-misconceptions-denies.html | POSITION CLARIFIED; President Acts to Avoid Misconceptions, Denies Hostility to Soviet | True | By James Reston | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/sir-archibald-campbell.html | SIR ARCHIBALD CAMPBELL | True | Special to TF!g NEW YOK TIMZS. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/navy-honors-james-v-bennett.html | Navy Honors James V. Bennett | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/four-pro-quintets-face-suit-on-shift-national-league-threatens-to.html | FOUR PRO QUINTETS FACE SUIT ON SHIFT; National League Threatens to Claim Players of Clubs That Bolted to the B.A.A. | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/edward-f-ricketts.html | EDWARD F. RICKETTS | True | Special to THg NEW YORK TIMES | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/al-shean-old-vaudeville-star-is-80-absolutely-mr-gallagher-hes.html | Al Shean, Old Vaudeville Star, Is 80; 'Absolutely, Mr. Gallagher,' He's Doing Fine | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/rail-rate-deals-approved-by-house-bulwinkle-bill-gives-carriers.html | RAIL RATE DEALS APPROVED BY HOUSE; Bulwinkle Bill Gives Carriers Immunity From Anti-Trust Laws if ICC Ratifies | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/city-may-restrict-fire-extinguishers-health-department-meeting.html | CITY MAY RESTRICT FIRE EXTINGUISHERS; Health Department Meeting Considers Ban on Sale of Methyl Bromide Types | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/edward-l-davison.html | EDWARD L. DAVISON | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/sculpture-awards-made-society-adds-adolph-weinman-to-honorary.html | SCULPTURE AWARDS MADE; Society Adds Adolph Weinman to Honorary Fellowship | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/egyptian-senate-approves-invasion-backs-plan-to-send-army-into.html | EGYPTIAN SENATE APPROVES INVASION; Backs Plan to Send Army Into Palestine -- Farouk Bars Zionist State in Mid-East | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/abroad-note-addressed-to-moscow-intended-for-the-record.html | Abroad; Note Addressed to Moscow Intended for the Record | True | By Anne O'Hare McCormick | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/nylon-the-newest-in-carpeting.html | NYLON -- THE NEWEST IN CARPETING | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/drops-into-east-river-man-seriously-hurt-in-plunge-from-queensboro.html | DROPS INTO EAST RIVER; Man Seriously Hurt in Plunge From Queensboro Bridge | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/trend-in-aircraft-seen-in-war-games-largest-and-smallest-of-new.html | TREND IN AIRCRAFT SEEN IN WAR GAMES; Largest and Smallest of New Ships Are Inspected at 'Exercise Assembly' | True | By Hanson W. Baldwin | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/morse-bids-gop-back-civil-rights-senator-urges-further-study-of.html | MORSE BIDS GOP BACK CIVIL RIGHTS; Senator Urges Further Study of Plan to Set Up Regional Universities in South | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/somerset-women-tie-for-golf-lead-rockland-loses-in-interclub-play.html | SOMERSET WOMEN TIE FOR GOLF LEAD; Rockland Loses in Interclub Play to Share First Place -- Creek Ahead in L.I. | True | By Maureen Orcutt | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/jury-is-dismissed-in-will-fraud-case-trial-of-lawyer-on-forgery.html | JURY IS DISMISSED IN WILL FRAUD CASE; Trial of Lawyer on Forgery Charge Ended When Panel Fails to Reach Verdict | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/modern-art-shows-bonnard-paintings-retrospective-display-includes.html | MODERN ART SHOWS BONNARD PAINTINGS; Retrospective Display Includes Graphic Work by Colorist - Opens to Public Today | True | By Howard Devree | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/british-mines-lag-in-productive-labor.html | BRITISH MINES LAG IN PRODUCTIVE LABOR | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/hewittrobins-inc.html | Hewitt-Robins, Inc. | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/finnish-music-sung-by-theodore-stone.html | FINNISH MUSIC SUNG BY THEODORE STONE | True | R.. P. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/apartments-sold-on-west-86th-st-broadway-corner-is-purchased-by.html | APARTMENTS SOLD ON WEST 86TH ST.; Broadway Corner Is Purchased by Investor -- City Sells on East River Drive | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/heiss-heads-jewelers-group.html | Heiss Heads Jewelers' Group | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/palermo-sells-interest-in-fox.html | Palermo Sells Interest in Fox | True | | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/three-added-to-insurance-board.html | Three Added to Insurance Board | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/us-economic-help-in-japan-stressed-cost-of-offsetting-starvation-is.html | U.S. ECONOMIC HELP IN JAPAN STRESSED; Cost of Offsetting Starvation Is $1,000,000 Daily, Forum Auditors Are Told | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/scott-e-chesnutt.html | SCOTT E. CHESNUTT | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/joseph-favoreau.html | JOSEPH FAVOREAU | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/berlin-sees-soviet-eager-for-accord-an-air-of-pleased.html | BERLIN SEES SOVIET EAGER FOR ACCORD; An Air of Pleased ExcitementhiSweeps City -- Hope Rises for an Interim National Regime | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/united-states-lines-reports-profit-rise.html | UNITED STATES LINES REPORTS PROFIT RISE | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/stock-dividend-proposed.html | Stock Dividend Proposed | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/arab-war-council-ends.html | Arab War Council Ends | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/bank-notes.html | BANK NOTES | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/battle-to-save-old-church-won-ministers-850000-bid-made-in-court.html | BATTLE TO SAVE OLD CHURCH WON; Minister's $850,000 Bid Made in Court Apparently Keeps Edifice for Congregation | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/george-w-mabee.html | GEORGE W. MABEE | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/mikolajczyk-to-speak-here.html | Mikolajczyk to Speak Here | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/senate-body-approves-draft-congress-votes-big-air-force-but.html | Senate Body Approves Draft; Congress Votes Big Air Force; But Selective Service-Training Measure Hits Snag in Segregation Issue and May Face Filibuster in Debate on Floor | True | By C. P. Trussell | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/1500-greek-rebels-said-to-be-cut-off-force-surrounded-on-mountain.html | 1,500 GREEK REBELS SAID TO BE CUT OFF; Force Surrounded on Mountain in Thessaly -- Two Planes Downed by Ground Fire | True | By A. C. Sedgwick | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/britain-proposes-to-stay-in-cyprus-constitutional-plan-will-ban.html | BRITAIN PROPOSES TO STAY IN CYPRUS; Constitutional Plan Will Ban Legislative Discussion of Union With Greece | True | By Clifton Daniel | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/new-head-of-association-of-casualty-companies.html | New Head of Association Of Casualty Companies | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/harriman-sees-aid-to-russia-possible-roving-envoy-says-that-if-us.html | HARRIMAN SEES AID TO RUSSIA POSSIBLE; Roving Envoy Says That if U.S. and Soviet Reach an Accord, ERP Help Might Follow | True | By Lansing Warren | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/martha-deanes-mother-dies.html | Martha Deane's Mother Dies | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/belgrade-views-notes-as-vital.html | Belgrade Views Notes as Vital | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/stassen-to-fly-to-oregon.html | Stassen to Fly to Oregon | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/bryan-greve.html | Bryan -- Greve | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/british-due-to-end-mandate-earlier-un-held-unable-to-approve-a-plan.html | BRITISH DUE TO END MANDATE EARLIER; U.N. Held Unable to Approve a Plan Before Termination Set for 12:01 A.M., May 15 | True | By Thomas J. Hamilton | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/rabbi-philip-first.html | RABBI PHILIP FIRST | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/week-for-blind-opens-15000-worth-of-shop-goods-bought-by-women.html | WEEK FOR BLIND OPENS; $15,000 Worth of Shop Goods Bought by Women Guests | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/kaiser-stock-deal-is-termed-a-mess-chicago-investment-man-tells-of.html | KAISER STOCK DEAL IS TERMED 'A MESS; Chicago Investment Man Tells of Steps Taken to Safeguard Interests of Clients | True | By H. Walton Cloke | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/dr-thomas-h-spence.html | DR. THOMAS H, SPENCE | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/rail-issue-approved-icc-authorizes-certificates-by-illinois-central.html | RAIL ISSUE APPROVED; ICC Authorizes Certificates by Illinois Central | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/rubber-products-exports-off.html | Rubber Products' Exports Off | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/panhandle-producing-vote-stockholders-to-eliminate-their-preemptive.html | PANHANDLE PRODUCING VOTE; Stockholders to Eliminate Their Pre-emptive Rights to Issues | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/willys-shows-jeepster-head-of-company-at-preview-calls-it-good.html | WILLYS SHOWS JEEPSTER; Head of Company, at Preview, Calls It 'Good Looking Jeep' | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/wpcg-2vbzmxxx-uxi-cxcourier-10-pitchx2ecorn-futures-rise-by-1-78.html | WPCG 2VBZzNxxx U"xi @cX@Courier 10 Pitch#x2ECORN FUTURES RISE BY 1 7/8 TO 4 1/2 CENTS; Oats Also Are Strong as Wheat Rallies With Feed Grains -Soybeans Up 8 Cents | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/the-junior-year-abroad.html | The Junior Year Abroad | True | EDCAR J. FISHEClairman, Council of the Junior Ya,Abroad, Institute of LternationEducation | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/bisons-down-bears-85-laabs-4run-homer-in-the-4th-features-buffalo.html | BISONS DOWN BEARS, 8-5; Laabs' 4-Run Homer in the 4th Features Buffalo Triumph | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/mrs-lawrence-f-brost.html | MRS. LAWRENCE F. BROST | True | Special to TH NEW 'or: M. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/basketball-series-scheduled.html | Basketball Series Scheduled | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/taxpayer-in-newark-among-jersey-sales.html | TAXPAYER IN NEWARK AMONG JERSEY SALES | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/business-world.html | BUSINESS WORLD | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/canadian-seamen-fight-members-of-rival-unions-battle-on-ships-on-st.html | CANADIAN SEAMEN FIGHT; Members of Rival Unions Battle on Ships on St. Lawrence | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/savingsloan-group-to-meet.html | Savings-Loan Group to Meet | True | | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/heads-ceremony-here-j-a-coleman-named-chairman-of-i-am-an-american.html | HEADS CEREMONY HERE; J. A. Coleman Named Chairman of 'I Am An American Day' | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/patrick-j-cunningham.html | PATRICK J. CUNNINGHAM | True | Special to TE Nxw Yo Tings. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/new-exchange-folder-out.html | New Exchange Folder Out | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/rfc-may-get-8-years-senatehouse-committee-agrees-on-term-but-would.html | RFC MAY GET 8 YEARS; Senate-House Committee Agrees on Term but Would Cut Loans | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/state-food-drive-starting-to-repay-dr-hilleboe-points-to-gains-in.html | STATE FOOD DRIVE STARTING TO REPAY; Dr. Hilleboe Points to Gains in Nutrition. Field -- Woman Dean Urges Plain Talk | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/drivers-plan-strike-deliveries-of-dairy-products-to-stores-face.html | DRIVERS PLAN STRIKE; Deliveries of Dairy Products to Stores Face Curtailment | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/religious-music-heard-teachers-college-students-and-faculty-present.html | RELIGIOUS MUSIC HEARD; Teachers College Students and Faculty Present Program | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/frank-w-clark.html | FRANK W. CLARK | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/shaw-named-nicaraguan-envoy.html | Shaw Named Nicaraguan Envoy | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/democracys-friends-warn-of-both-foes.html | DEMOCRACY'S FRIENDS WARN OF BOTH FOES | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/brunilde-antolini-wed-she-becomes-bride-of-osvaldo-a-giesselmann-at.html | BRUNILDE ANTOLINI WED; She Becomes Bride of Osvaldo A. Giesselmann at Home | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/nancy-newman-wed-to-l-g-whitebrook.html | NANCY NEWMAN WED TO L. G. WHITEBROOK | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/jerusalem-accord-violated-by-arabs-haganah-alleges-ceasefire-ends.html | JERUSALEM ACCORD VIOLATED BY ARABS, HAGANAH ALLEGES; Cease-Fire Ends With Attack on Katamon -- Jaffa Asks U.N. for Open City Status | True | By Dana Adams Schmidt | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/rail-issues-awarded-long-island-equipment-trust-certificates-are.html | RAIL ISSUES AWARDED; Long Island Equipment Trust Certificates Are Sold | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/dr-e-w-williamson.html | DR. E. W. WILLIAMSON | True | Special to TH iE YOKK TI | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/lames-f-coiviell-architect-builder.html | .IAMES F. COIVIELL, ARCHITECT, BUILDER | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/preakness-field-cut-to-5-mount-marcy-and-escadru-out-of-pimlico.html | PREAKNESS FIELD CUT TO 5; Mount Marcy and Escadru Out of Pimlico Race Saturday | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/new-drug-is-used-on-scrub-typhus-chloromycetin-is-found-in-malaya.html | NEW DRUG IS USED ON SCRUB TYPHUS; Chloromycetin Is Found in Malaya Tests by U.S. Army to Aid Human Victims | True | By William L. Laurence | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/2530-war-dead-due-friday.html | 2,530 War Dead Due Friday | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/carpet-output-heads-for-alltime-record.html | CARPET OUTPUT HEADS FOR ALL-TIME RECORD | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/stephen-van-dyke.html | STEPHEN VAN DYKE | True | Spec,al to T NW YOK TMS | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/committee-is-revived-anpa-directors-appoint-six-to-freedom-of-press.html | COMMITTEE IS REVIVED; ANPA Directors Appoint Six to Freedom of Press Body | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/driver-free-in-one-death-he-still-faces-trial-in-killing-of-boy-9.html | DRIVER FREE IN ONE DEATH; He Still Faces Trial in Killing of Boy, 9, by His Taxicab | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/ibn-saud-statement-hailed.html | Ibn Saud Statement Hailed | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/british-export-peak-set-metals-group-tops-yearend-target-in-four.html | BRITISH EXPORT PEAK SET; Metals Group Tops Year-End Target in Four Months | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/wide-aid-plan-invited-retiring-head-of-fao-sees-a-chance-to-aid.html | WIDE AID PLAN INVITED; Retiring Head of FAO Sees a Chance to Aid Democracy | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/threedollar-bill-urged-in-tribute-to-roosevelt.html | Three-Dollar Bill Urged In Tribute to Roosevelt | True | By the United Press. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/richards-rides-four-winners.html | Richards Rides Four Winners | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/pikes-peak-road-to-have-toll.html | Pike's Peak Road to Have Toll | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/buys-large-coop-suite.html | Buys Large `Co-op' Suite | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/test-for-firemen-saturday.html | Test for Firemen Saturday | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/sports-of-the-times-behind-dressing-room-doors.html | Sports of the Times; Behind Dressing Room Doors | True | By Arthur Daley | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/named-sales-manager-of-st-joseph-lead-co.html | Named Sales Manager Of St. Joseph Lead Co. | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/glen-victor-uspenski.html | GLEN. VICTOR USPENSKI | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/urges-promotion-to-aid-coffee-sale-association-head-tells-parley-it.html | URGES PROMOTION TO AID COFFEE SALE; Association Head Tells Parley It Will Add $300,000,000 to Annual Business | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/prices-of-lumber-advanced-2-to-5-southern-and-west-coast-mills-post.html | PRICES OF LUMBER ADVANCED $2 TO $5; Southern and West Coast Mills Post Increases With Still Higher Levels Forecast | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/elected-as-president-of-ny-advertising-club.html | Elected as President Of N.Y. Advertising Club | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/throng-will-bow-at-royalty-fetes-4000-guests-to-attend-this-week.html | THRONG WILL BOW AT ROYALTY FETES; 4,000 Guests to Attend This Week First British Court Presentations Since '39 | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/inside-mirror-meets-auto-law.html | Inside Mirror Meets Auto Law | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/episcopal-meeting-tables-gaming-ban-refuses-to-act-on-resolution.html | EPISCOPAL MEETING TABLES GAMING BAN; Refuses to Act on Resolution That Would Bar Lotteries in Church Fund-Raising | True | By George Dugan | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/all-my-sons-a-hit-london-critics-call-drama-best-serious-play-from.html | ALL MY SONS A HIT; London Critics Call Drama 'Best Serious' Play From America | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/at-the-theatre-hope-is-the-thing-with-feathers-and-two-other-short.html | AT THE THEATRE; 'Hope Is the Thing With Feathers' and Two Other Short Plays by Richard Harrity at The Playhouse | True | By Brooks Atkinson | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/charles-b-gilcrist.html | CHARLES B. GILCRIST | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/reds-sign-rookie-outfielder.html | Reds Sign Rookie Outfielder | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/elwood-w-miller.html | ELWOOD W. MILLER | True | Special to T'E .,v YORK TJIUIZ. S. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/france-has-dairy-lobby-and-margarine-loses-out.html | France Has Dairy Lobby, And Margarine Loses Out | | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/seattle-asks-bids-on-7500000-issue-tenders-will-be-received-on-june.html | SEATTLE ASKS BIDS ON $7,500,000 ISSUE; Tenders Will Be Received on June 1 for 2 to 20-Year Lighting, Park Bonds | | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/liquor-firm-acquires-east-bronx-building.html | LIQUOR FIRM ACQUIRES EAST BRONX BUILDING | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/wallace-presents-peace-bid-to-stalin-third-party-leader-in-an-open.html | WALLACE PRESENTS PEACE BID TO STALIN; Third Party Leader, in an Open Letter, Urges Disarmament, Aid to Europe Within U.N. | | By Warren Moscow | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/edward-von-greiff-sr.html | EDWARD VON GREIFF SR. | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/steel-production-declined-in-april-coal-strike-cause-of-sharply.html | STEEL PRODUCTION DECLINED IN APRIL; Coal Strike Cause of Sharply Curtailed Operations -- Net Down to 6,229,762 Tons | | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/perry-aide-is-honored-matthew-henson-81-made-member-of-celebrated.html | PERRY AIDE IS HONORED; Matthew Henson, 81, Made Member of Celebrated Club | | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/red-sox-triumph-with-kramer-restricting-white-sox-to-six-singles.html | Red Sox Triumph With Kramer Restricting White Sox to Six Singles; THREE HOMERS PACE 8-0 BOSTON VICTORY | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/remote-control-for-home-wiring-new-system-announced-by-ge-features.html | REMOTE CONTROL FOR HOME WIRING; New System Announced by GE Features Low-Cost System Based on 25-Volt Relays | True | By Mary Roche | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/warren-lifts-bar-on-delegate-drives.html | WARREN LIFTS BAR ON DELEGATE DRIVES | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/silk-and-rich-lace-make-trousseaus-emma-maloofs-fashion-show-at.html | SILK AND RICH LACE MAKE TROUSSEAUS; Emma Maloof's Fashion Show at Ritz-Carlton Presents Tea Gowns and Negligees | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/renovated-ferry-is-back-in-service-the-citys-president-roosevelt.html | RENOVATED FERRY IS BACK IN SERVICE; The City's President Roosevelt, Gaily Bedecked, Welcomed by Harbor on Return | | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/william-mayrose.html | WILLIAM MAYROSE | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/edith-m-olivier.html | EDITH M. OLIVIER | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/argentine-discovers-new-antibiotic-body.html | ARGENTINE DISCOVERS NEW ANTIBIOTIC BODY | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/dr-g-a-washburne-dies-ohio-state-historian-is-stricken-i-while.html | DR. G. A. WASHBURNE DIES; Ohio State Historian Is Stricken Il' While Waiting to Speak | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/vote-count-slow-in-korean-ballot-un-body-forced-to-revise-its-plan.html | VOTE COUNT SLOW IN KOREAN BALLOT; U.N. Body Forced to Revise Its Plan to Go to Japan -- Power Issue Again Brought Up | | By Richard J. H. Johnston | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/buys-in-new-rochelle-model-plane-builder-gets-factory-property.html | BUYS IN NEW ROCHELLE; Model Plane Builder Gets Factory Property | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/raf-uses-queens-as-targets.html | RAF Uses 'Queens' as Targets | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/vegetables-fruits-drop-at-wholesale.html | VEGETABLES, FRUITS DROP AT WHOLESALE | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/export-lines-set-to-resume-routes-first-of-its-four-aces-to-open.html | EXPORT LINES SET TO RESUME ROUTES; First of Its 'Four Aces' to Open New York to Mediterranean Run in September | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/asks-home-tax-aid-staten-island-board-favors-tenyear-exemption.html | ASKS HOME TAX AID; Staten Island Board Favors Ten-Year Exemption | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/36000000-eca-aid-is-granted-china-food-cotton-petroleum-and.html | $36,000,000 ECA AID IS GRANTED CHINA; Food, Cotton, Petroleum and Fertilizer Included in First Allocation to That Nation | True | By Felix Belair Jr. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/armco-steel-cuts-prices-reductions-of-1-to-3-a-ton-become-effective.html | ARMCO STEEL CUTS PRICES; Reductions of $1 to $3 a Ton Become Effective Today | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/british-suspicious-fear-secret-deal-see-us-bypassing-them-in-moscow.html | BRITISH SUSPICIOUS, FEAR SECRET DEAL; See U.S. By-Passing Them in Moscow Exchange -- Believe Soviet Dupes Americans | True | By Herbert L. Matthews | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/relief-unit-in-jerusalem-ymca-will-turn-over-building-there-for-a.html | RELIEF UNIT IN JERUSALEM; Y.M.C.A. Will Turn Over Building There for a Center | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/discussions-with-russia.html | DISCUSSIONS WITH RUSSIA | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/odwyer-indicates-he-has-lost-hope-of-truman-victory-he-attacks.html | O'DWYER INDICATES HE HAS LOST HOPE OF TRUMAN VICTORY; He Attacks Palestine Policy, Urges CIO Union to Work for Liberal Congress | True | By A. H. Raskin | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/bonds-and-shares-on-london-market-european-bonds-forge-ahead-on.html | BONDS AND SHARES ON LONDON MARKET; European Bonds Forge Ahead on Prospect of Talks by United States and Russia | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/council-approves-law-on-police-pay-mayor-and-board-expected-to-back.html | COUNCIL APPROVES LAW ON POLICE PAY; Mayor and Board Expected to Back Measure Granting Maximum in 3 Years | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/b-p-tijrnbull-dies-rockefeller-aide-president-of-centhr-since-1945.html | B. P. TIJRNBULL DIES ROCKEFELLER AIDE; President of Centhr Since 1945 Formerly Banker in Summit Ran Midtown Buildings | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/hyderabad-ruler-declines-an-invitation-to-new-delhi.html | Hyderabad Ruler Declines An Invitation to New Delhi | | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/schram-criticizes-lending-channels-exchange-head-says-business.html | SCHRAM CRITICIZES LENDING CHANNELS; Exchange Head Says Business Dependence on Insurance Loans Is 'Dangerous' | | Special to THE NEW YORK TIMES. | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/bar-association-elects.html | Bar Association Elects | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/big-hide-exports-by-us-discounted-tanners-council-dismisses-talk-of.html | BIG HIDE EXPORTS BY U.S. DISCOUNTED; Tanners Council Dismisses Talk of Shipments Financed by ECA as Groundless | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/nyu-nine-routed-by-lafayette-134-three-violet-hurlers-give-up-12.html | N.Y.U. NINE ROUTED BY LAFAYETTE, 13-4; Three Violet Hurlers Give Up 12 Blows as Allard Allows Only 7 for Leopards | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/5man-team-rolls-3117-sullivan-huts-annex-third-place-in-state.html | 5-MAN TEAM ROLLS 3,117; Sullivan Huts Annex Third Place in State Bowling Tourney | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/rodgers-sees-drop-in-us-exports-in-48.html | RODGERS SEES DROP IN U.S. EXPORTS IN '48 | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/jewish-group-buys-temple-in-brooklyn.html | JEWISH GROUP BUYS TEMPLE IN BROOKLYN | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/clement-sees-end-of-rail-rift-soon-pennsylvania-stockholders-also.html | CLEMENT SEES END OF RAIL RIFT SOON; Pennsylvania Stockholders Also Hear Need to Raise the Carriers' Fares | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/harry-w-gibson-aide-of-y-m-c-a-38-years.html | ! HARRY W. GIBSON, AIDE OF Y. M. C. A. 38 YEARS | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/again-heads-county-vfw.html | Again Heads County VFW | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/stocks-set-48-high-but-drop-below-it-domestic-labor-international.html | STOCKS SET '48 HIGH, BUT DROP BELOW IT; Domestic Labor, International Events Spur Buying, but Armament Issues Suffer | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/george-s-freeman-cannes.html | GEORGE S. FREEMAN CANNES | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/city-bar-rejects-report-on-rights-association-sends-unfavorable.html | CITY BAR REJECTS REPORT ON RIGHTS; Association Sends Unfavorable Appraisal of U.N. Document Back to Committee | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/mrs-henry-blanchard.html | MRS. HENRY BLANCHARD | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/hanson-assails-congress.html | Hanson Assails Congress | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/holds-japan-needs-output-for-export-brown-instrument-official-back.html | HOLDS JAPAN NEEDS OUTPUT FOR EXPORT; Brown Instrument Official Back From Survey Calls Step Vital to Balance Trade | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/mistrial-in-movie-suit-two-jurors-admit-talk-with-prospective.html | MISTRIAL IN MOVIE SUIT; Two Jurors Admit Talk With Prospective Witness | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/mrs-albert-s-janin.html | MRS. ALBERT S. JANIN | True | Special to NLV YOi Tzars. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/the-news-of-radio-nbc-leases-3-rko-pathe-sound-studios-for.html | The News of Radio; NBC Leases 3 RKO Pathe Sound Studios for Expansion of Its Television Facilities | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/william-c-compton.html | WILLIAM C. COMPTON | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/harvey-r-holmes.html | HARVEY R, HOLMES | True | | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/to-report-on-theatre-workshop.html | To Report on Theatre Workshop | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/magnes-views-disavowed-hebrew-university-says-president-expresses.html | MAGNES VIEWS DISAVOWED; Hebrew University Says President Expresses Only Own Ideas | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/vatican-organ-hopeful-exchange-of-ussoviet-notes-seen-as-desire-for.html | VATICAN ORGAN HOPEFUL; Exchange of U.S.-Soviet Notes Seen as Desire for Concord | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/william-bennett.html | WILLIAM BENNETT | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/rich-suffolk-race-aug-14.html | Rich Suffolk Race Aug. 14 | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/railroad-travel-is-normal-as-the-army-operates-lines-head-of-new.html | Railroad Travel Is Normal As the Army Operates Lines; Head of New York Central System Is Sworn as Army Colonel Here, Takes Command of Eastern Regional Headquarters | True | By Marshall Newton | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/argentine-educator-due-peronappointed-rector-will-study-us.html | ARGENTINE EDUCATOR DUE; Peron-Appointed Rector Will Study U.S. University System | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/tobacco-ban-for-germany-off.html | Tobacco Ban for Germany Off | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/visiting-nurses-praised-volunteers-contributed-8000-hours-during.html | VISITING NURSES PRAISED; Volunteers Contributed 8,000 Hours During Last Year | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/cotton-prices-off-by-3-to-12-points-liquidation-by-commission.html | COTTON PRICES OFF BY 3 TO 12 POINTS; Liquidation by Commission Houses, Influenced by May Futures, a Factor | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/93901748-spent-by-utility-system-commonwealth-and-southern-expands.html | $93,901,748 SPENT BY UTILITY SYSTEM; Commonwealth and Southern Expands Facilities -- Income Equals 63 Cents a Share | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/produce-election-june-7-w-c-schilthuis-is-nominated-for-exchange.html | PRODUCE ELECTION JUNE 7; W. C. Schilthuis Is Nominated for Exchange President | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/sharp-earthquake-rocks-south-peru-1-person-known-dead-heavy-damage.html | SHARP EARTHQUAKE ROCKS SOUTH PERU; 1 Person Known Dead -- Heavy Damage Reported -- Shock Is Felt in Northern Chile | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/martinelli-de-luca-sing-they-appear-as-guest-artists-at-carnegie.html | MARTINELLI, DE LUCA SING; They Appear as Guest Artists at Carnegie Pop Concert | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/dr-g-n-hausniann-wrote-on-judaism-rabbi-former-guest-chaplain-of.html | DR. G. N. HAUSNIANN, WROTE ON JUDAISM; Rabbi, Former Guest Chaplain of Congress, DiesvHelped Found Synagogue Here | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/british-stress-tankers-london-to-stimulate-oil-vessels-to-meet.html | BRITISH STRESS TANKERS; London to Stimulate Oil Vessels to Meet Expected Shortage | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/parcel-bomb-sent-to-british-general.html | PARCEL BOMB SENT TO BRITISH GENERAL | True | Special to THE NEW YORK TIMES. | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/saint-johns-strike-ends.html | Saint Johns Strike Ends | True | | | C1B 135826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/some-in-congress-face-pay-stoppage-house-appropriations-group-would.html | SOME IN CONGRESS FACE PAY STOPPAGE; House Appropriations Group Would Penalize Any Whose Unions Lack Affidavits | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/assembles-large-plot-on-west-70th-street.html | Assembles Large Plot On West 70th Street | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/jerusalem-plan-goes-to-un-group-usfrench-proposal-would-set-up.html | JERUSALEM PLAN GOES TO U.N. GROUP; U.S.-French Proposal Would Set Up Trusteeship Till 1950 -- Russians Fight It | True | By Mallory Browne | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/chrysler-walkout-by-75000-due-at-10-am-as-talks-fail-chrysler.html | Chrysler Walkout by 75,000 Due at 10 A.M. as Talks Fail; CHRYSLER STRIKE SLATED FOR 10 A.M. | True | By Walter W. Ruch | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/wings-beat-jerseys-40-rochesters-8-blows-support-reeders-5hit.html | WINGS BEAT JERSEYS, 4-0; Rochester's 8 Blows Support Reeder's 5-Hit Hurling | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/hart-lady-byng-trophies-to-oconnor-of-rangers.html | Hart, Lady Byng Trophies To O'Connor of Rangers | True | By The Canadian Press | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/decorative-tiles-shown-whimsical-designs-in-solid-tones-applied-by.html | DECORATIVE TILES SHOWN; Whimsical Designs in Solid Tones Applied by Warner Prins | True | | | C1B 135826 | |
| 1948-05-12 | 1948-05-12 | https://www.nytimes.com/1948/05/12/archives/new-fall-campaign-planned-by-kroger.html | NEW FALL CAMPAIGN PLANNED BY KROGER | True | | | C1B 135826 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/rail-dispute-move-is-made-by-royall-secretary-of-army-names-three.html | RAIL DISPUTE MOVE IS MADE BY ROYALL; Secretary of Army Names Three Consultants to Aid Him in Operating Roads | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/herbert-hazeltine.html | HERBERT HAZELTINE | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/thrift-house-aides-honored-at-party.html | THRIFT HOUSE AIDES HONORED AT PARTY | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/horatio-alger-prize-awarded-to-baruch.html | HORATIO ALGER PRIZE AWARDED TO BARUCH | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/fellowships-open-to-negro-students.html | FELLOWSHIPS OPEN TO NEGRO STUDENTS | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/new-yeshiva-scholarships.html | New Yeshiva Scholarships | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/socialism-and-democracy.html | Socialism and Democracy | True | I--ORMA N THOMAS. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/miss-joan-talcott-engaged-to-be-wed.html | MISS JOAN TALCOTT ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/11-bus-lines-apply-for-higher-fares-estimate-board-refers-pleas-to.html | 11 BUS LINES APPLY FOR HIGHER FARES; Estimate Board Refers Pleas to Controller -- Hearing Later This Month Is Expected | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/sees-palestine-danger.html | Sees Palestine "Danger" | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/position-of-britain-on-sterling-cited-murchison-tells-trade-board.html | POSITION OF BRITAIN ON STERLING CITED; Murchison Tells Trade Board Convertibility of Pound Is 2 to 5 Years Away | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/court-cool-to-king-can-do-no-wrong-plea-advanced-by-government-in.html | Court Cool to 'King Can Do No Wrong' Plea Advanced by Government in Eviction Case | True | | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/in-the-nation-aftermath-of-the-great-balloon-ascension.html | In The Nation; Aftermath of the Great Balloon Ascension | True | By Arthur Krock | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/dwight-moodys-niece-dies.html | Dwight Moody's Niece Dies | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/us-consulate-ready-to-act.html | U.S. Consulate Ready to Act | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/stevens-alumni-day-saturday.html | Stevens Alumni Day Saturday | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/amity-group-to-sell-4-chaplains-cachet.html | AMITY GROUP TO SELL 4 CHAPLAINS CACHET | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/chase-glee-club-sings-tomorrow.html | Chase Glee Club Sings Tomorrow | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/shipbuilding-aid-tied-to-defense-bailey-stresses-relatively-low.html | SHIPBUILDING AID TIED TO DEFENSE; Bailey Stresses Relatively Low Ratio of Subsidies in House Testimony | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/police-on-guard-at-film-picketing-antiwar-propaganda-veteran-groups.html | POLICE ON GUARD AT FILM PICKETING; Anti-War Propaganda, Veteran Groups Are Limited to Four Each at 'Iron Curtain' | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/peter-heenan.html | PETER HEENAN | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/midshipman-is-buried-victim-of-javelin-toss-receives-full-military.html | MIDSHIPMAN IS BURIED; Victim of Javelin Toss Receives Full Military Honors | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/operator-resells-broadway-offices-syndicate-gets-building-near-john.html | OPERATOR RESELLS BROADWAY OFFICES; Syndicate Gets Building Near John St. -- Deal Reported on East 42d Street | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/rites-for-w-f-anderson-architect-who-died-in-capital-to-have.html | RITES FOR W. F. ANDERSON; Architect Who Died in Capital to Have Service Here | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/union-nj.html | Union, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/worker-education-is-called-vital-4-measures-to-cope-with-our.html | WORKER EDUCATION IS CALLED VITAL; 4 Measures to Cope With Our Complex Economy Outlined to Insurance Group | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/rug-importers-put-off-duty-cut-move-plans-are-tabled-for-reduction.html | RUG IMPORTERS PUT OFF DUTY CUT MOVE; Plans Are Tabled for Reduction of 50% in Tariff Rates on Chinese Hooked Types | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/isidor-achron-55-pianist-composer-jascha-heifetz-accompanist-10.html | ISIDOR ACHRON, 55, PIANIST, COMPOSER; Jascha Heifetz' Accompanist 10 Years Dies -- Concertized Here and in Europe | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/doctors-orchestra-in-concert.html | Doctors Orchestra in Concert | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/gen-chen-cheng-resigns.html | Gen. Chen Cheng Resigns | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/richardson-memorial-golf-play-will-open-today-linksmen-are-set-for.html | Richardson Memorial Golf Play Will Open Today; LINKSMEN ARE SET FOR NEW TOURNEY | True | By Lincoln A. Werden | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/farben-case-ruling-expected-in-july.html | FARBEN CASE RULING EXPECTED IN JULY | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/mrs-isidor-troostwyk.html | MRS. ISIDOR TROOSTWYK | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/pabst-gets-los-angeles-plant.html | Pabst Gets Los Angeles Plant | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/miss-mary-r-mason.html | MISS MARY R. MASON | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/new-us-plan-asks-one-palestine-head-to-urge-high-commissioner-be.html | NEW U.S. PLAN ASKS ONE PALESTINE HEAD; To Urge High Commissioner Be Named by U.N. to Keep the Essential Services Going | | By Thomas J. Hamilton | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/mikado-at-newspaper-guild.html | Mikado' at Newspaper Guild | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/beach-wear-furs-displayed-by-hem-midseason-showing-attracts.html | BEACH WEAR, FURS DISPLAYED BY HEM; Mid-Season Showing Attracts Attention by Wide Range and Novelty of Ideas | | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/urban-league-parley-set.html | Urban League Parley Set | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/cuba-gives-back-sugar-mill.html | Cuba Gives Back Sugar Mill | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/rao-denies-he-is-pink-testifies-at-senate-hearing-on-customs-court.html | RAO DENIES HE IS 'PINK'; Testifies at Senate Hearing on Customs Court Nomination | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/rules-on-japans-fabrics-allied-order-allows-foreign-buyers-to-deal.html | RULES ON JAPAN'S FABRICS; Allied Order Allows Foreign Buyers to Deal Directly | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/to-get-fire-rescue-company.html | To Get Fire Rescue Company | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/discussion-with-reporters.html | Discussion With Reporters | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/16-liverpool-soccer-players-here-for-tour-oi-the-us-and-canada.html | 16 Liverpool Soccer Players Here For Tour oi the U.S and Canada | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/wallace-notes-gains-support-for-him-grows-he-says-as-he-starts-for.html | WALLACE NOTES GAINS; Support for Him Grows, He Says as He Starts for West | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/curb-on-delegates-assailed-by-union-clothing-workers-urge-that-5.html | CURB ON DELEGATES ASSAILED BY UNION; Clothing Workers Urge That 5 Canadians Be Permitted to Attend Convention | | By A. H. Raskin | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/slump-shaken-off-by-wine-industry-state-liquor-chiefs-told-sales.html | SLUMP SHAKEN OFF BY WINE INDUSTRY; State Liquor Chiefs Told Sales Are Active All Over Nation - Brewers Ask Aid in Drive | | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/protest-fund-cut-on-social-security-labor-child-welfare-experts.html | PROTEST FUND CUT ON SOCIAL SECURITY; Labor, Child Welfare Experts Tell Senate Group Changes Would 'Stunt' Program | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/teacher-loses-post-after-wallace-link.html | TEACHER LOSES POST AFTER WALLACE LINK | True | | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/clementis-due-in-warsaw-czechoslovak-foreign-minister-to-discuss.html | CLEMENTIS DUE IN WARSAW; Czechoslovak Foreign Minister to Discuss Political Issues | True | special to the new york times | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/siege-in-egypt.html | Siege" in Egypt | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/landau-collection-to-be-sold-in-july.html | LANDAU COLLECTION TO BE SOLD IN JULY | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/airport-responsibilities.html | AIRPORT RESPONSIBILITIES | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/jersey-health-chief-named.html | Jersey Health Chief Named | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/oneact-play-finals-saturday.html | One-Act Play Finals Saturday | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/margin-clerks-meeting-tonight.html | Margin Clerks Meeting Tonight | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/corn-rises-again-with-may-leading-months-product-up-13-38-cents.html | CORN RISES AGAIN, WITH MAY LEADING; Month's Product Up 13 3/8 Cents From Monday Low -- Wheat Also Shows Advance | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/curbing-the-motor-horn-volume-control-device-suggested-for.html | Curbing the Motor Horn; Volume Control Device Suggested for Automobiles in City Streets | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/play-as-pros-bars-2-more-collegians-cusmano-fordham-captain.html | PLAY AS PROS BARS 2 MORE COLLEGIANS; Cusmano, Fordham Captain, Piacentino, C.C.N.Y. Hurler, Are Declared Ineligible | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/thomas-luke-dies-maker-of-paper-77-head-of-west-virginia-pulp-co-in.html | THOMAS LUKE DIES; MAKER OF PAPER, 77; Head of West Virginia Pulp Co. in the Industry Since 1892 -- Expanded the Concern | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/june-m-feiker-engaged-she-will-be-bride-of-dr-stephen-sherman-a.html | JUNE M. FEIKER ENGAGED; She Will Be Bride of Dr. Stephen Sherman, a Psychiatrist | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/plans-store-in-penn-station.html | Plans Store in Penn Station | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/will-direct-personnel-for-hotels-statler-co.html | Will Direct Personnel For Hotels Statler Co. | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/cottonseed-crushing-up-3721893-tons-handled-in-nine-months-ended.html | COTTONSEED CRUSHING UP; 3,721,893 Tons Handled in Nine Months Ended April 30 | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/fight-against-multiple-sclerosis.html | Fight Against Multiple Sclerosis | True | RSHALL | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/navy-nurse-corps-observes-fortieth-anniversary.html | NAVY NURSE CORPS OBSERVES FORTIETH ANNIVERSARY | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/horne-ties-von-nida-at-66-both-equal-jones-sunningdale-record-in.html | HORNE TIES VON NIDA AT 66; Both Equal Jones' Sunningdale Record in British Golf | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/clothing-turnover-off-1947-dollar-sales-expenses-up-with-markups.html | CLOTHING TURNOVER OFF; 1947 Dollar Sales Expenses Up With Mark-Ups Lower | True | | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/e-j-fitzgerald-sr.html | E. J. FITZGERALD SR. | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/u-s-issues-catalogue-of-goods-russianbloc-nations-may-buy-purchases.html | U. S. Issues 'Catalogue' of Goods Russian-Bloc Nations May Buy; Purchases Still Are Subject to Licenses but Items That Might Aid Soviet War Potential Still Are Banned | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/to-reduce-flight-rates-pan-american-airways-will-cut-cost-on.html | TO REDUCE FLIGHT RATES; Pan American Airways Will Cut Cost on Excursions | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/60000-gift-tulips-beautify-the-city-brilliant-oasis-in-park-ave-and.html | 60,000 GIFT TULIPS BEAUTIFY THE CITY; Brilliant Oasis in Park Ave. and Central Park Plaza Are Memorial to Mother | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/business-world.html | BUSINESS WORLD | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/argentina-limits-foreign-insurance.html | ARGENTINA LIMITS FOREIGN INSURANCE | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/brown-bigelow.html | Brown & Bigelow | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/arts-sciences-body-elects-h-m-jones.html | ARTS, SCIENCES BODY ELECTS H. M. JONES | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/heads-jersey-associated-press.html | Heads Jersey Associated Press | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/truman-marshall-confer.html | Truman, Marshall Confer | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/science-church-post-given-miss-gwalter.html | SCIENCE CHURCH POST GIVEN MISS GWALTER | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/united-stores.html | United Stores | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/french-fears-quieted-on-moscow-notes-paris-asks-for-role-in.html | French Fears Quieted on Moscow 'Notes'; Paris Asks for Role in European Settlement | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/british-zone-bars-soviet-issue.html | British Zone Bars Soviet Issue | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/manning-honored-on-82nd-birthday-washington-sq-group-greets-bishop.html | MANNING HONORED ON 82ND BIRTHDAY; Washington Sq. Group Greets Bishop With 'Surprise' Party at His Home | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/production-of-oil-declines-in-week-us-crude-off-by-700-barrels-as.html | PRODUCTION OF OIL DECLINES IN WEEK; U.S. Crude Off by 700 Barrels as the Total Drops to 5,412,750 in Period | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/books-authors.html | Books -- Authors | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/us-voice-accenting-parley-with-soviet.html | U.S. 'VOICE' ACCENTING 'PARLEY' WITH SOVIET | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/seeds-in-the-wind-booked-for-empire-arthur-goodman-play-to-open-may.html | SEEDS IN THE WIND BOOKED FOR EMPIRE; Arthur Goodman Play to Open May 25 With New Scenery -- Tonio Selwart in Cast | True | By Louis Calta | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/82d-airborne-show-high-skill-in-jumping-landings-resupply-but.html | 82d Airborne Shows High Skill In Jumping, Landings, Resupply; But Weakness of Such Divisions Is Evident in Lack of Prompt Delivery by Air of Transportation and Heavy Weapons | True | By Hanson W. Baldwin | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/gustave-rydgren.html | GUSTAVE RYDGREN | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/deeds-not-words.html | DEEDS, NOT WORDS | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/third-party-booed-by-steel-workers-unions-boston-meeting-also.html | THIRD PARTY BOOED BY STEEL WORKERS; Union's Boston Meeting Also Demonstrates Against Reds, Ignores President Truman | True | By Joseph A. Loftus | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/dr-w-a-downes-buried-service-is-held-in-newburgh-for-retired.html | DR. W. A. DOWNES BURIED; Service Is Held in Newburgh for Retired | True | Surgeon | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/town-hall-recital-marks-edwinn-bow-bass-shows-interpretive-skill-in.html | TOWN HALL RECITAL MARKS EDWINN BOW; Bass Shows Interpretive Skill in Varied Program That Includes Several Arias | True | By Noel Straus | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/city-college-doing-fantasy.html | City College Doing Fantasy | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/admiral-whitehead-inspects-airfield.html | ADMIRAL WHITEHEAD INSPECTS AIRFIELD | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/us-advised-to-seek-counsel-of-british.html | U.S. ADVISED TO SEEK COUNSEL OF BRITISH | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/edward-geller.html | EDWARD GELLER | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/hewlett-home-is-sold-residence-in-roslyn-also-is-listed-in-new.html | HEWLETT HOME IS SOLD; Residence in Roslyn Also Is Listed in New Hands | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/richberg-for-new-rail-law.html | Richberg for New Rail Law | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/art-stolen-from-coburg-castle.html | Art Stolen From Coburg Castle | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/canada-will-admit-500-from-malta-for-bravery.html | Canada Will Admit 500 From Malta for Bravery | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/ray-m-oakley.html | RAY M. OAKLEY | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/ask-sharp-revision-of-charter-of-ito-speakers-at-textile-parley.html | ASK SHARP REVISION OF CHARTER OF ITO; Speakers at Textile Parley Also Want Right to Administer Pacts Returned to Congress | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/bus-fare-rises-delayed.html | Bus Fare Rises Delayed | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2elarsen-is-honored-by.html | WPCG 2VBZzNxxx U?'xi @cX@Courier 10 Pitch#/x2ELARSEN IS HONORED BY HOSPITAL GROUP; United Fund Chairman Gets Scroll at Dinner -- City's Support Is Pledged | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/students-petition-for-nyu-center-227-ask-white-plains-public.html | STUDENTS PETITION FOR N.Y.U. CENTER; 227 Ask White Plains Public Officials for the Continued Use of Building There | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/stassen-hits-idea-of-coddling-reds-groups-truman-wallace-and-dewey.html | STASSEN HITS IDEA OF 'CODDLING REDS; Groups Truman, Wallace and Dewey as Believers in an 'Unrealistic' Policy | True | By Lawrence E. Davies | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/memorial-for-jerusalem-dead.html | Memorial for Jerusalem Dead | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/french-paintings-placed-on-display-carlebach-gallery-shows-art-of.html | FRENCH PAINTINGS PLACED ON DISPLAY; Carlebach Gallery Shows Art of Self-Taught Group -- Royal Academy Head's Work Seen | True | By Aline B. Louchheim | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/beau-geste.html | BEAU GESTE | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/dancer-pianist-at-pop-iva-kitchell-and-bernardo-segall-appear-at.html | DANCER, PIANIST AT POP; Iva Kitchell and Bernardo Segall Appear at Carnegie Hall | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/berlin-russians-lack-ink-to-stop-counterfeiting.html | Berlin Russians Lack Ink To Stop Counterfeiting | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/harriman-in-london-will-confer-with-clay-cripps-then-fly-to-us.html | HARRIMAN IN LONDON; Will Confer with Clay, Cripps, Then Fly to U.S. Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/bank-group-elects-p-morgan-official-named-by-reserve-association.html | BANK GROUP ELECTS; P. Morgan Official Named by Reserve Association | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/government-buying-aided-by-exchange.html | GOVERNMENT BUYING AIDED BY EXCHANGE | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/house-group-sees-red-mideast-loss-hold-russia-might-decide-to-move.html | HOUSE GROUP SEES RED MIDEAST LOSS; Hold Russia Might Decide to Move Armies Into Region -Finds People Non-Radical | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/coaltown-in-great-trial-calumet-colt-works-5-furlongs-in-sizzling.html | COALTOWN IN GREAT TRIAL; Calumet Colt Works 5 Furlongs in Sizzling 0:58 4-5 | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/taxi-fleet-owners-scholarships-of-6000-go-to-drivers-children.html | Taxi Fleet Owner's Scholarships Of $6,000 Go to Drivers' Children; CHILDREN OF TAXI DRIVERS RECEIVE SCHOLARSHIPS | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/use-food-to-fight-reds-dewey-says-only-course-open-he-declares-in.html | USE FOOD TO FIGHT REDS, DEWEY SAYS; Only Course Open, He Declares in Oregon, es He Offers SixPoint Farm Program | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/marshall-asks-soviet-deeds-peace-not-general-talk-recalls-bitter.html | MARSHALL ASKS SOVIET DEEDS PEACE, NOT GENERAL TALK; RECALLS 'BITTER EXPERIENCE'; POLICY REAFFIRMED | True | By James Reston | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/the-news-of-radio-metropolitan-auditions-of-the-air-to-return-to.html | The News of Radio; ' Metropolitan Auditions of the Air' to Return to WJZ Network in the Fall | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/executives-assigned-by-scrippshoward.html | EXECUTIVES ASSIGNED BY SCRIPPS-HOWARD | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/louis-erhart-reber.html | LOUIS ERHART REBER | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/house-votes-to-fine-and-jail-cabinet-chiefs-refusing-data-house.html | House Votes to Fine and Jail Cabinet Chiefs Refusing Data; HOUSE ACTS TO GET DATA FROM CABINET | True | By John D. Morris | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/mediator-at-capital-takes-phone-dispute.html | MEDIATOR AT CAPITAL TAKES PHONE DISPUTE | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/rochester-downs-union-83.html | Rochester Downs Union, 8-3 | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/2way-radio-cars-for-bronx.html | 2-Way Radio Cars for Bronx | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/segal-rights-offered-2000000-of-debentures-at-9-go-first-to.html | SEGAL RIGHTS OFFERED; $2,000,000 of Debentures at 9 Go First to Stockholders | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/mrs-john-p-shaw.html | MRS. JOHN P. SHAW | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/recalls-war-struggle.html | Recalls War Struggle | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/cullman-praises-plant-at-idlewild-says-foreign-airlines-will-find.html | CULLMAN PRAISES PLANT AT IDLEWILD; Says Foreign Airlines Will Find Facilities Superior to Those at La Guardia Field | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/i-am-an-american-day-ceremony-at-city-hall.html | I AM AN AMERICAN DAY CEREMONY AT CITY HALL | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/veterans-to-be-guests-1200-will-attend-the-allstar-show-at-garden.html | VETERANS TO BE GUESTS; 1,200 Will Attend the 'All-Star Show' at Garden Wednesday | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/business-loans-gain-46000000-holdings-of-treasury-bills-are-up.html | BUSINESS LOANS GAIN $46,000,000; Holdings of Treasury Bills Are Up $229,000,000 in Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/overdose-kills-petains-doctor.html | Overdose Kills Petain's Doctor | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/william-mkenzie.html | WILLIAM M'KENZIE | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/dog-in-river-rescued-ferryboat-turns-from-course-to-save-animal.html | DOG IN RIVER RESCUED; Ferryboat Turns From Course to Save Animal After Leap | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/eternal-world-takes-19725-remsen-handicap-by-two-lengths-at-jamaica.html | Eternal World Takes $19,725 Remsen Handicap by Two Lengths at Jamaica; -10 CHOICE FIRST WITH ATKINSON UP | True | By James Roach | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/bar-backs-2-for-bench.html | Bar Backs 2 for Bench | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/boy-scouts-said-to-be-wiped-out-in-all-soviet-satellite-countries.html | Boy Scouts Said to Be Wiped Out In All Soviet Satellite Countries; British Organization Head, Here on Queen Elizabeth, Says Action Follows Pattern of All Totalitarian Governments | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/cable-radio-loss-1525998-in-194-corporation-reports-increase-in.html | CABLE, RADIO LOSS $1,525,998 IN 194'; Corporation Reports Increase in Gross Revenues but Still Bigger Rise in Expenses | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/wagner-beats-st-johns-staten-islan-nine-triumphs-by-73-behind.html | WAGNER BEATS ST. JOHN'S; Staten Islan Nine Triumphs by 7-3 Behind Willets | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/mrs-munn-is-wed-to-george-r-kent-former-marie-l-wanamaker-becomes.html | MRS. MUNN IS WED TO GEORGE R. KENT; Former Marie L. Wanamaker Becomes Bride at Ceremony in Wyncote, Pa., Home | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/golden-rule-meeting-stresses-home-life.html | GOLDEN RULE MEETING STRESSES HOME LIFE | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/wins-bacteriology-prize-dr-a-w-bernheimer-of-nyu-college-of.html | WINS BACTERIOLOGY PRIZE; Dr. A. W. Bernheimer of N.Y.U. College of Medicine Gets $1,000 | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/mrs-m-j-lapham-connecticut-bride-wed-in-church-at-new-canaan-to.html | MRS. M. J. LAPHAM CONNECTICUT BRIDE; Wed in Church at New Canaan to David Greenwood Marvin, Lawyer, Princeton Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/argentineans-come-to-oil-parley.html | Argentineans Come to Oil Parley | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/paris-and-london-reassured-by-us-smith-molotov-exchange-meant-to.html | PARIS AND LONDON REASSURED BY U.S.; Smith-Molotov Exchange Meant to Intensify American Stand -- ERP Stays in Full Force | True | By C. L. Sulzberger | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/fritz-ullmann.html | FRITZ ULLMANN | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/latitude-is-given-to-un-truce-unit-security-body-over-protests-by.html | LATITUDE IS GIVEN TO U.N. TRUCE UNIT; Security Body Over Protests by Russia Authorizes Group in Palestine to Act | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/wings-blank-jerseys-10-rochester-registers-second-shutout-victory.html | WINGS BLANK JERSEYS, 1-0; Rochester Registers Second Shut-Out Victory in Row | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/adds-to-resort-flights-eastern-air-lines-will-augment-atlantic-city.html | ADDS TO RESORT FLIGHTS; Eastern Air Lines Will Augment Atlantic City Service | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/means-to-control-of-insects-show-us-scientists-say-man-has-tools-to.html | MEANS TO CONTROL OF INSECTS SHOW; U.S. Scientists Say Man Has Tools to Curb Spoilers of Food, Disease Carriers | True | By William L. Laurence | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/analyst-to-retire-from-sec.html | Analyst to Retire From SEC | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/arabs-launch-attack.html | Arabs Launch Attack | True | By Julian Louis Meltzer | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/girl-from-abroad-wins-essay-award-at-barnard.html | Girl From Abroad Wins Essay Award at Barnard | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/bombers-lead-31-as-play-is-called-homer-by-dimaggio-with-two-on.html | BOMBERS LEAD, 3-1, AS PLAY IS CALLED; Homer by DiMaggio With Two on Against Indians in First Is Erased From Records | True | By Joseph M. Sheehan | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/front-page-5-no-title-hodge-demands-immediate-talks.html | Front Page 5 -- No Title; HODGE DEMANDS IMMEDIATE TALKS | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/mrs-eileen-hughes-fry.html | MRS. EILEEN HUGHES FRY | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/vegetable-prices-down.html | Vegetable Prices Down | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/henry-a-sesselberg.html | HENRY A. SESSELBERG | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/bulgars-admit-un-body-commission-is-allowed-to-sift-incident-inside.html | BULGARS ADMIT U.N. BODY; Commission Is Allowed to Sift Incident Inside Border | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm The Trance Continues- TensionWith Russia ~ Impediments toAction- Capture of the GermanPlans Against Belgium- Work andGrowth of the British ExpeditionaryForce ~ No Armoured Division-The Supreme War Council of Feb. 5- - My First Attendance -- TheAltmark Incident--Capt. Philip Vian--Rescue of the British Prisoners-The Fleet Returns to Scapa Flow-Our Voyage Through the Minches-"Mines Reported in the Fairway"-An Air Alarm -- Improvements atScapa. | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/bonds-and-shares-on-london-market-british-government-issues-are.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Are Feature of Dull Session, and Advance Fractions | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/umw-meeting-set-on-soft-coal-pact-policy-body-to-confer-monday.html | UMW MEETING SET ON SOFT COAL PACT; Policy Body to Confer Monday Before the Joint Parley and Before Anthracite Talks | True | BY Louis Stark | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/donnelly-of-phils-beats-pirates-50-righthander-hurls-3hitter.html | DONNELLY OF PHILS BEATS PIRATES, 5-0; Right-Hander Hurls 3-Hitter -- Blatnik's 3 Singles and Double Pace Victors | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/program-for-scoutorama.html | Program for Scout-O-Rama | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/shipping-news-and-notes-travelers-asked-not-to-take-articles-masked.html | Shipping News and Notes; Travelers Asked Not to Take Articles Masked as Baggage on Vessels | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/legalized-bingo-spurned-in-jersey-legislature-rejects-plan-for.html | LEGALIZED BINGO SPURNED IN JERSEY; Legislature Rejects Plan for Referendum Sick Benefits for Workers Approved | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/frederick-m-hopkins.html | FREDERICK M. HOPKINS | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/viola-allen-rites-at-little-church-notables-of-theatrical-world.html | VIOLA ALLEN RITES AT LITTLE CHURCH; Notables of Theatrical World Mourn Retired Actress -Burial at Sleepy Hollow | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/76-germans-leave-wales-goodbys-to-interned-officers-show-warmth-of.html | 76 GERMANS LEAVE WALES; Goodbys to Interned Officers Show Warmth of Affection | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/proclamation-hour-set.html | Proclamation Hour Set | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/bevin-also-bars-soviet-talk-until-moscow-specifies-aimh-bevin-bars.html | Bevin Also Bars Soviet Talk Until Moscow Specifies Aimh); BEVIN BARS TALKS WITH SOVIET NOW | True | 0*0*0*iOBy Herbert L. Matthews | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/heads-office-executives-r-l-forster-elected-president-of.html | HEADS OFFICE EXECUTIVES; R. L. Forster Elected President of Association | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/casey-gains-a-victory-award-to-barney-of-dodgers-is-reversed-by.html | CASEY GAINS A VICTORY; Award to Barney of Dodgers Is Reversed by National Loop | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/chrysler-strike-complete-today-75000-to-be-out-with-belated-closing.html | CHRYSLER STRIKE COMPLETE TODAY; 75,000 to Be Out With Belated Closing of Plant in Indiana--Michigan Law Invoked | True | By Walter W. Ruch | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/red-sox-conquer-white-sox-65-on-doerrs-3run-homer-in-tenth-chicago.html | Red Sox Conquer White Sox, 6-5, On Doerr's 3-Run Homer in Tenth; Chicago Suffers Eighth Straight Defeat -Williams Hits in 11th Game in Row -Boston Farms Hughson to Austin | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/high-commissioner-to-sail-from-haifa-zionist-state-proclamation-is.html | High Commissioner to Sail From Haifa -Zionist State Proclamation Is Set for 11 P. M. -- Marshall Note Hinted At | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/chicago-itu-gets-papers-last-offer-proposal-includes-9-weekly-pay.html | CHICAGO ITU GETS PAPERS' LAST OFFER; Proposal Includes $9 Weekly Pay Rise and Provisions for 'Bogus,' 'Struck' Work | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/forrestal-urges-peace-discipline-restraint-is-as-vital-to-society.html | FORRESTAL URGES PEACE DISCIPLINE; Restraint Is as Vital to Society as in War, Secretary Tells Association of Chaplains | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/bars-wallace-admission-charge.html | Bars Wallace Admission Charge | True | | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/bronx-parish-50-years-old.html | Bronx Parish 50 Years Old | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/samuel-j-genstein.html | SAMUEL J. GENSTEIN | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/westinghouse-department-split.html | Westinghouse Department Split | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/favor-equal-rights-for-women.html | Favor Equal Rights for Women | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/australia-japan-sign-pact.html | Australia, Japan Sign Pact | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/soviet-ruse-charged-on-trade-union-move.html | SOVIET RUSE CHARGED ON TRADE UNION MOVE | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/daughter-to-mrs-carl-reisman.html | Daughter to Mrs. Carl Reisman | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/miss-scott-to-get-auto-will-receive-same-car-she-had-to-turn-down.html | MISS SCOTT TO GET AUTO; Will Receive Same Car She Had to Turn Down Last Year | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/frigidaire-to-cut-prices.html | Frigidaire to Cut Prices | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/governor-invokes-new-law.html | Governor Invokes New Law | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/ship-sights-2-drifting-mines.html | Ship Sights 2 Drifting Mines | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/child-to-mrs-russel-crouse.html | Child to Mrs. Russel Crouse | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/picket-greek-consulate-100-march-in-a-protest-against-execution-of.html | PICKET GREEK CONSULATE; 100 March in a Protest Against Execution of 230 Prisoners | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/rev-charles-graves-a-retired-pastor-79.html | REV. CHARLES GRAVES, A RETIRED PASTOR, 79 | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/athletigs-annex-10th-straight-84-league-leaders-get-six-runs.html | ATHLETIGS ANNEX 10TH STRAIGHT, 8-4; League Leaders Get Six Runs Against Browns in Second Inning of Night Game | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/wilhelmina-will-abdicate-juliana-to-be-queen-in-fall-netherlands.html | Wilhelmina Will Abdicate; Juliana to Be Queen in Fall; Netherlands Ruler Pleads Too Great Strain of Work in Talk to Her People | True | By David Anderson | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/richfield-oil.html | Richfield Oil | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/john-l-hinkley.html | JOHN L. HINKLEY | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/edgar-cotton.html | EDGAR COTTON | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/big-paper-concern-increases-profit-international-company-clears-368.html | BIG PAPER CONCERN IHCREASES PROFIT; International Company Clears $3.68 a Common Share in First Quarter of 1948 | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/george-c-myles.html | GEORGE C. MYLES | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/mayor-promises-to-back-nominee-but-he-declines-to-say-whether-he.html | MAYOR PROMISES TO BACK NOMINEE; But He Declines to Say Whether He Hopes Truman Will Not Head Democratic Ticket | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/study-engineered-house-city-college-trainees-to-attend-conferenoe.html | STUDY 'ENGINEERED' HOUSE; City College Trainees to Attend Conferenoe in Midtown | True | | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/seizes-leduc-oilfield-alberta-takes-over-to-protect-it-from.html | SEIZES LEDUC OILFIELD; Alberta Takes Over to 'Protect' it From Uncontrolled Well | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/brazilian-here-honored-ambassador-to-mexico-guest-of-panamerican.html | BRAZILIAN HERE HONORED; Ambassador to Mexico Guest of Pan-American Society | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/wins-le-brun-award-jouko-hakola-takes-2800-prize-of-architects.html | WINS LE BRUN AWARD; Jouko Hakola Takes $2,800 Prize of Architects Institute Here | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/episcopal-actors-will-meet.html | Episcopal Actors Will Meet | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/would-restrict-un-group.html | Would Restrict U.N. Group | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/sports-of-the-times-a-citation-of-facts.html | Sports of the Times; A Citation of Facts | True | By Arthur Daley | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/600-share-in-tour-of-6-city-gardens-floral-displays-in-backyards.html | 600 SHARE IN TOUR OF 6 CITY GARDENS; Floral Displays in Backyards and Penthouses Aid Project for Needy Children | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/brooklyn-bowler-gains-burkland-takes-fourth-place-in-singles-with.html | BROOKLYN BOWLER GAINS; Burkland Takes Fourth Place in Singles With 707 Net | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/union-sued-by-company-1000000-damages-sought-for-strike-in-new.html | UNION SUED BY COMPANY; $1,000,000 Damages Sought for Strike in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/us-women-arrive-in-britain-for-golf-strong-curtis-cup-squad-led-by.html | U.S. WOMEN ARRIVE IN BRITAIN FOR GOLF; Strong Curtis Cup Squad Led by Mrs. Vare Anticipates a Hard Battle for Trophy | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/colombian-envoy-replaced.html | Colombian Envoy Replaced | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/clinton-peters-won-paris-honors-for-art.html | CLINTON PETERS, WON PARIS HONORS FOR ART | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/austria-beats-spain-20-france-ireland-england-score-in-womens-field.html | AUSTRIA BEATS SPAIN, 2-0; France, Ireland, England Score in Women's Field Hockey | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/modern-living-show-extended.html | Modern Living Show Extended | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/britain-leads-in-admissions.html | Britain Leads in Admissions | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/more-capital-for-snia-viscosa.html | More Capital for Snia Viscosa | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/american-airlines-has-5168394-loss-first-quarter-deficit-compares.html | AMERICAN AIRLINES HAS $5,168,394 LOSS; First Quarter Deficit Compares With $3,073,636 in the Comparable Period of '47 | True | | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/police-help-us-in-hunt-for-missing-air-traveler.html | Police Help U.S. in Hunt For Missing Air Traveler | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/gift-parcels-complaint-postmaster-goldman-says-that-contents-must.html | GIFT PARCELS COMPLAINT; Postmaster Goldman Says That Contents Must Be Itemized | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/building-of-homes-up-29-per-cent-in-april.html | Building of Homes Up 29 Per Cent in April | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/binger-heads-fund-division.html | Binger Heads Fund Division | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/city-college-wins-1110-defeats-hofstra-nine-with-runs-in-last-3.html | CITY COLLEGE WINS, 11-10; Defeats Hofstra Nine With Runs in Last 3 Innings | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/dr-john-f-sinclair-led-babies-hospital.html | DR. JOHN F. SINCLAIR, LED BABIES HOSPITAL | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/john-yaeger.html | JOHN YAEGER | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/olson-outpoints-castro.html | Olson Outpoints Castro | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/nlrb-aide-orders-gm-pension-talks-examiner-rules-tafthartley-law.html | NLRB AIDE ORDERS GM PENSION TALKS; Examiner Rules Taft-Hartley Law Requires Bargaining on Social Security Plans | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/reds-attack-de-gaullist-rally.html | Reds Attack de Gaullist Rally | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/spot-trading-resumed.html | Spot Trading Resumed | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/charles-e-perkins.html | CHARLES E. PERKINS | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/truman-may-come-here-plans-presidents-day-visit-to-idlewild-air.html | TRUMAN MAY COME HERE; Plans 'President's Day' Visit to Idlewild Air Show July 31 | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/appeasing-over-berle-declares-he-tells-liberals-he-does-not-think.html | APPEASING OVER, BERLE DECLARES; He Tells Liberals He Does Not Think Russia Will Defy Our Stand With War | True | By J. A. Hagerty | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/2500-at-royal-fete-george-elizabeth-hold-their-first-presentation.html | 2,500 AT ROYAL FETE; George, Elizabeth Hold Their First Presentation Since War | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/ideal-democracy-held-way-to-peace-forming-this-on-world-scale-would.html | IDEAL DEMOCRACY HELD WAY TO PEACE; Forming This on World Scale Would Stop Russia, James P. Warburg Tells Alabama U. | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/macarthur-changes-mind.html | MacArthur Changes Mind | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/seamans-marceau.html | Seamans -- Marceau | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/concert-tonight-aids-hospital.html | Concert Tonight Aids Hospital | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/dr-marcus-ostro.html | DR. MARCUS OSTRO | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/a-visitor-drops-her-anchor-in-gravesend-bay.html | A VISITOR DROPS HER ANCHOR IN GRAVESEND BAY | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/raymond-p-sherwood.html | RAYMOND P. SHERWOOD | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/new-refugee-bill-offered-in-senate-mcgrath-and-hatch-would-admit.html | NEW REFUGEE BILL OFFERED IN SENATE; McGrath and Hatch Would Admit 200,000 in Two Years With Minimum Restrictions | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/economic-rights-in-un-pact-lose-australian-move-to-put-jobs-equal.html | ECONOMIC RIGHTS IN U.N. PACT LOSE; Australian Move to Put Jobs, Equal Pay And Leisure Covenant Is Defeated | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/goerings-widow-to-be-tried.html | Goering's Widow to Be Tried | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/us-jerusalem-aim-advanced-in-un-britain-springs-surprise-in.html | U.S. JERUSALEM AIM ADVANCED IN U.N.; Britain Springs Surprise in Subgroup by Disclosing Wide Powers for Mayor | True | By Mallory Browne | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/will-reject-truce.html | Will Reject Truce | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/late-buying-wave-bolsters-stocks-reasons-for-early-decline-and-the.html | LATE BUYING WAVE BOLSTERS STOCKS; Reasons for Early Decline and the Rally Obscure but Soviet Action Is Cited | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/straws-featured-at-hat-showing-flowers-used-in-many-cases-in.html | STRAWS FEATURED AT HAT SHOWING; Flowers Used in Many Cases in Designs Exhibited to Aid Fund for Scholarships | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/lockheeds-sales-soar.html | Lockheed's Sales Soar | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/manhattan-victor-162-overwhelms-kings-point-nine-with-16hit.html | MANHATTAN VICTOR, 16-2; Overwhelms Kings Point Nine With 16-Hit Onslaught | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/other-arab-refugees.html | Other Arab Refugees | True | JUDAH ROPIER | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/brazil-bars-quisling-extradition.html | Brazil Bars 'Quisling' Extradition | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/the-subway-takes-on-a-cooler-look.html | THE SUBWAY TAKES ON A COOLER LOOK | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/agreement-on-coke-extended-in-europe.html | AGREEMENT ON COKE EXTENDED IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/concern-for-president-and-white-house-expressed-by-fire-protection.html | Concern for President and White House Expressed by Fire Protection Officials | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/plans-new-financing-national-dairy-corp-files-data-for-30000000.html | PLANS NEW FINANCING; National Dairy Corp. Files Data for $30,000,000 Debentures | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/futures-in-cotton-ragged-at-closing-prices-range-from-7-points.html | FUTURES IN COTTON RAGGED AT CLOSING; Prices Range From 7 Points Lower to 43 Points Higher -- July Crops Strong | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/government-wins-north-china-help-imaginative-policy-in-dealing-with.html | GOVERNMENT WINS NORTH CHINA HELP; Imaginative Policy in Dealing With Peasants Bears Fruit in Popular Support | True | By Henry R. Lieberman | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/dies-visiting-wife-in-hospital.html | Dies Visiting Wife in Hospital | True | | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/article-3-no-title-norfolk-southern-road-adds-broker-to-board.html | Article 3 -- No Title; Norfolk & Southern Road Adds Broker to Board | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/bisons-trip-bears-43-tie-newark-for-third-place-moore-hits-2run.html | BISONS TRIP BEARS, 4-3; Tie Newark for Third Place -Moore Hits 2-Run Homer | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/pricing-of-stock-of-kaiser-denied-chicago-banking-trader-tells-sec.html | PRICING OF STOCK OF KAISER DENIED; Chicago Banking Trader Tells SEC No Figure Was Given on New Offering | | By H. Walton Cloke | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/lead-in-u-i-picture-for-loretta-young-actress-is-expected-to-star-in.html | LEAD IN U-I PICTURE FOR LORETTA YOUNG; Actress is Expected to Star in 'The Gay Goddess,' Story by Meltzer and Saul | True | By Thomas F. Brady | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/phils-reject-ennis-deal-dodgers-fail-in-another-bid-for-star.html | PHILS REJECT ENNIS DEAL; Dodgers Fail in Another Bid for Star Outfielder | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/china-to-enlist-foreign-aid.html | China to Enlist Foreign Aid | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/state-exworker-held-in-rent-gouge-got-3000-bonus-from-dentist-for.html | STATE EX-WORKER HELD IN RENT GOUGE; Got $3,000 Bonus From Dentist for Uncompleted Project, Prosecutor Charges | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/california-packing.html | California Packing | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/belgiandutch-arms-pact-cited.html | Belgian-Dutch Arms Pact Cited | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/kell-returns-to-detroit.html | Kell Returns to Detroit | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/priest-is-hitrun-victim-russian-orthodox-clergyman-run-down-in.html | PRIEST IS HIT-RUN VICTIM; Russian Orthodox Clergyman Run Down in Fifth Ave. | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/honored-at-columbia-robert-silbert-bernard-wishy-are-valedictorian.html | HONORED AT COLUMBIA; Robert Silbert, Bernard Wishy Are Valedictorian, Salutatorian | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/votes-eight-years-to-rfc-house-approves-for-compromise-on-plan-of.html | VOTES EIGHT YEARS TO RFC; House Approves for Compromise on Plan of Senate | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/vandenberg-backs-regional-aid-pacts-within-u-n-charter-sees.html | VANDENBERG BACKS REGIONAL AID PACTS WITHIN U. N. CHARTER; Sees Possibility of U. S. Arms Help Based on Our Own National Security | | By William S. White Special To the New York Times | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/rutgers-tops-temple-65-herings-2bagger-with-bases-loaded-caps.html | RUTGERS TOPS TEMPLE, 6-5; Hering's 2-Bagger With Bases Loaded Caps Four-Run 7th | | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/buys-long-island-city-plant.html | Buys Long Island City Plant | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/koreans-congratulated-marshall-says-election-shows-determination-of.html | KOREANS CONGRATULATED; Marshall Says Election Shows Determination of People | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/to-speak-to-sales-executives.html | To Speak to Sales Executives | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/tigers-turn-back-senators-14-to-9-detroit-concentrates-14-hits-in.html | TIGERS TURN BACK SENATORS, 14 TO 9; Detroit Concentrates 14 Hits in Three Innings -- Trout Triumphs in Relief | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/elected-a-vice-president-of-unexcelled-chemical.html | Elected a Vice President Of Unexcelled Chemical | True | | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/robert-crozier.html | ROBERT CROZIER | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/18-attend-fashion-tea-students-plan-trip-to-paris-for-grand.html | 18 ATTEND FASHION TEA; Students Plan Trip to Paris for Grand Openings | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/adelaide-cup-to-sanctus-45.html | Adelaide Cup to Sanctus, 4-5 | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/western-germany-to-get-protection-pakenham-says-britain-others-will.html | WESTERN GERMANY TO GET PROTECTION; Pakenham Says Britain, Others Will Prevent Any Reprisals if State Is Established | True | By Jack Raymond | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/substitute-alloy-for-bronze-sought-purchasing-men-now-consider.html | SUBSTITUTE ALLOY FOR BRONZE SOUGHT; Purchasing Men Now Consider Aluminum, Silicon and Nickel Because of Tin Scarcity | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/deals-in-westchester-homes-sold-in-new-rochelle-mt-vernon-and.html | DEALS IN WESTCHESTER; Homes Sold in New Rochelle, Mt. Vernon and Yonkers | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/c-o-sells-trust-issue-4450000-equipment-certificates-go-to-harris.html | C. & O. SELLS TRUST ISSUE; $4,450,000 Equipment Certificates Go to Harris, Hall Group | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/henri-r-girard.html | HENRI R. GIRARD | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/says-u-s-can-avoid-new-oil-shortage-wilson-of-indiana-standard.html | SAYS U. S. CAN AVOID NEW OIL SHORTAGE; Wilson of Indiana Standard Predicts Supply Will Rise 5%, but Urges Conservation | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/arthur-f-broderick.html | ARTHUR F. BRODERICK | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/wounded-veterans-play-patients-at-st-albans-hospital-write-now-hear.html | WOUNDED VETERANS PLAY; Patients at St. Albans Hospital Write 'Now Hear This' | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/race-segregation-still-a-live-issue-in-draft-program-amendment.html | RACE SEGREGATION STILL A LIVE ISSUE IN DRAFT PROGRAM; Amendment Senate Committee Had Rejected Is Introduced by Georgia Senator | True | By C. P. Trussell | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/woodwards-colt-second-in-england-black-tarquin-158-choice-runnerup.html | WOODWARD'S COLT SECOND IN ENGLAND; Black Tarquin, 15-8 Choice, Runner-Up to Riding Mill in Newmarket Stakes | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/brooks-down-reds-in-night-game-97-dodgers-gain-early-lead-and.html | BROOKS DOWN REDS IN NIGHT GAME, 9-7; Dodgers Gain Early Lead and Clinch Triumph With 5-Run Seventh Before 23,473 | True | By Roscoe McGowen | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/sproul-hits-plan-to-restrict-credit-scores-as-a-clumsy-method.html | SPROUL HITS PLAN TO RESTRICT CREDIT; Scores as a 'Clumsy Method' Eccles' Proposal to Lift Reserve Requirements | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/ced-group-to-honor-hoffman.html | CED Group to Honor Hoffman | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/paul-fuller-jr-noted-attorney-member-of-coudert-brothers-law-firm.html | PAUL FULLER JR., NOTED ATTORNEY; Member of Coudert Brothers Law Firm Dies -- Served U.S. in 1st World War | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/sutliff-tops-colgate-mark.html | Sutliff Tops Colgate Mark | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/to-honor-50year-employees.html | To Honor 50-Year Employees | True | | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/mayor-host-at-reception-250-representatives-of-fashion-industry-at.html | MAYOR HOST AT RECEPTION; 250 Representatives of Fashion Industry at Gracie Mansion | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/trade-name-use-sanctioned.html | Trade Name Use Sanctioned | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/barbara-estelle-will-be-married-barmore-school-exstudent-is-the.html | BARBARA ESTELLE WILL BE MARRIED; Barmore School Ex-Student Is the Fiancee of Livingston Fairbank Jr. of Yale | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/3006355-raised-by-new-york-fund-first-report-in-citywide-drive-for.html | $3,006,355 RAISED BY NEW YORK FUND; First Report in City-Wide Drive for $8,000,000 Made After 2 Weeks of Collections | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/picado-takes-nicaraguan-post.html | Picado Takes Nicaraguan Post | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/wider-drug-ban-asked-un-commission-favors-curbs-on-synthetic.html | WIDER DRUG BAN ASKED; U.N. Commission Favors Curbs on synthetic Products | True | special to the new york times | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/succeeds-to-presidency-of-ny-life-insurance-co.html | Succeeds to Presidency Of N.Y. Life Insurance Co. | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/team-to-study-needs-of-german-children.html | TEAM TO STUDY NEEDS OF GERMAN CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/poles-say-u-s-bars-another-newsman.html | POLES SAY U. S. BARS ANOTHER NEWSMAN | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/negotiating-with-russia-stalin-viewed-as-desiring-neither-war-nor.html | Negotiating With Russia; Stalin Viewed as Desiring Neither War Nor Real Peace and Friendship | True | Louis FISCHER. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/jeanne-winer-a-brideelect.html | Jeanne Winer a Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/author-is-luncheon-guest.html | Author Is Luncheon Guest | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/royal-delft-ware-shown-first-large-importation-since-war-is-on.html | ROYAL DELFT WARE SHOWN; First Large Importation Since War Is on Display Here | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/urges-175-rate-for-peso.html | Urges 1.75 Rate for Peso | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/world-aid-is-put-up-to-private-capital-rep-eaton-tells-us-s.html | WORLD AID IS PUT UP TO PRIVATE CAPITAL; Rep. Eaton Tells U. S. Associates Field Is Open to Spur Revival, Stem Advance of Statism | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/lord-westmorland-british-sportsman.html | LORD WESTMORLAND, BRITISH SPORTSMAN | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/marshall-message-reported.html | Marshall Message Reported | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/french-roads-poor-auto-group-reports.html | FRENCH ROADS POOR, AUTO GROUP REPORTS | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/joan-i-marvins-plans-she-will-be-married-on-may-29-to-philip.html | JOAN I. MARVIN'S PLANS; She Will Be Married on May 29 to Philip Clifford Miller | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/john-f-shoemaker.html | JOHN F. SHOEMAKER | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/stewartwarner.html | Stewart-Warner | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/municipal-loans-rise-total-for-four-months-of-year-reaches.html | MUNICIPAL LOANS RISE; Total for Four Months of Year Reaches $1,168,437,807 High | True | | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/nyu-defeats-army-with-run-in-eighth-as-casey-excels-on-mound-timely.html | N.Y.U. Defeats Army With Run in Eighth as Casey Excels on Mound; TIMELY HITS MARK VIOLET 2-1 VICTORY | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/the-screen-the-iron-curtain-anticommunist-film-has-premiere-here-at.html | THE SCREEN; ' The Iron Curtain,' Anti-Communist Film, Has Premiere Here at the Roxy Theatre | True | By Bosley Crowther | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/senators-buy-outfielder-gillenwater-is-purchased-from-milwaukee-for.html | SENATORS BUY OUTFIELDER; Gillenwater Is Purchased From Milwaukee for $30,000 | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/princeton-lacrosse-victor.html | Princeton Lacrosse Victor | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/day-nursery-inspected.html | Day Nursery Inspected | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/verdict-shames-court-judge-decries-acquittal-of-defendant-in-gang.html | VERDICT 'SHAMES COURT; Judge Decries Acquittal of Defendant in Gang Shooting | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/churchill-hails-vikings-he-receives-degree-in-oslo-hall-used-by.html | CHURCHILL HAILS VIKINGS; He Receives Degree in Oslo Hall Used by Nazis as Prison | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/window-displays-held-aid-to-sales-upstate-tests-cited-at-exhibit-at.html | WINDOW DISPLAYS HELD AID TO SALES; Up-State Tests Cited at Exhibit Attended by Producers as Well as Advertisers | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/sees-eca-vindicated-bache-co-partner-says-free-enterprise-is.html | SEES ECA VINDICATED; Bache & Co. Partner Says Free Enterprise Is Preserved | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/edward-willoughby.html | EDWARD WILLOUGHBY | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/soviet-move-tied-to-german-yield-failure-of-plan-to-rehabilitate.html | SOVIET MOVE TIED TO GERMAN YIELD; Failure of Plan to Rehabilitate Russia With Eastern Zone's Assets Called Key Factor | True | By Delbert Clark | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/48-ships-with-jews-intercepted.html | 48 Ships With Jews Intercepted | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/austria-keeps-death-penaltyh000io.html | Austria Keeps Death Penaltyh)0*0*0*iO | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/food-in-recovery-plans.html | FOOD IN RECOVERY PLANS | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/lieut-well-breaks-pimlico-record-in-twomile-spencer-steeplechase.html | Lieut. Well Breaks Pimlico Record In Two-Mile Spencer Steeplechase; Paying $19.80, He Wins Stake Second Year in Row in 3:47 1/5 -- Citation Stages Fast 6-Furlong Preakness Trial | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/west-will-guard-military-secrets-brussels-pact-countries-join-moves.html | WEST WILL GUARD MILITARY SECRETS; Brussels Pact Countries Join Moves to Prevent Leaks to 'Iron Curtain' Countries | True | By Benjamin Welles | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/kramer-tops-riggs-at-garden-75-63-displays-hard-backhand-shot.html | KRAMER TOPS RIGGS AT GARDEN, 7-5, 6-3; Displays Hard Backhand Shot Before 4,538 -- Pails Beats Segura in Three Sets | True | By Allison Danzig | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/robert-w-dew.html | ROBERT W. DEW | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/dallas-offering-3580000-bonds-street-park-sewer-andairport-liens-in.html | DALLAS OFFERING $3,580,000 BONDS; Street, Park, Sewer and Airport Liens in the Group -- Financing by Other Municipalities | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/einaudi-sworn-in-backs-de-gasperi-new-italian-president-rejects.html | EINAUDI SWORN IN, BACKS DE GASPERI; New Italian President Rejects Resignation of Premier -Throngs Hail Inaugural | True | By Arnaldo Cortesi | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/cargo-shows-drop-at-city-terminals-bank-here-is-5635-carloads.html | CARGO SHOWS DROP AT CITY TERMINALS; ' Bank' Here Is 5,635 Carloads, Against 7,277 a Year Ago -Other Ports Also Sig | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/jaffa-surrenders-to-hagahah-rule-will-be-open-city-inability-to.html | JAFFA SURRENDERS TO HAGAHAH RULE; WILL BE OPEN CITY; Inability to Defend Itself Brings Capitulation -- Tel Aviv Bars Incorporation | True | By Gene Currivan | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/cooper-enters-hospital-giants-catcher-will-undergo-knee-operation.html | COOPER ENTERS HOSPITAL; Giants' Catcher Will Undergo Knee Operation Tomorrow | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/security-first.html | SECURITY FIRST | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/chrysler-strike.html | CHRYSLER STRIKE | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/jewish-drive-progresses-south-shore-unit-of-the-united-appeal-has.html | JEWISH DRIVE PROGRESSES; South Shore Unit of the United Appeal Has $2,300,000 Pledged | True | Special to THE NEW YORK TIMES. | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/hospital-gives-awards-beth-israel-honors-57-employes-for-long.html | HOSPITAL GIVES AWARDS; Beth Israel Honors 57 Employes for Long Service | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/in-memorial-room-at-temple-emanuel.html | IN MEMORIAL ROOM AT TEMPLE EMANU-EL | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/harmony-marks-transit-meeting-stockholders-of-third-ave-co-get.html | HARMONY MARKS TRANSIT MEETING; Stockholders of Third Ave. Co. Get Picture of 'Staggering Losses,' Hope of Fare Rise | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/british-study-need-to-assist-colonies-london-contemplates-allotting.html | BRITISH STUDY NEED TO ASSIST COLONIES; London Contemplates Allotting Capital-Goods Priorities to Prevent Drain by ERP | True | By Clifton Daniel | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/nodyne-heads-aib-chapter.html | Nodyne Heads AIB Chapter | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/ordnance-works-sold.html | Ordnance Works Sold | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/named-sales-manager-of-odora-company-inc.html | Named Sales Manager Of Odora Company, Inc. | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/col-e-p-thompson.html | COL. E. P. THOMPSON | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/news-of-food-addition-of-eggs-to-meat-dishes-advocated-to-give.html | News of Food; Addition of eggs to Meat Dishes Advocated to Give Needed Protein | True | By Jane Nickerson | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/palestine-regime-planned-by-arabs-league-says-it-will-set-up-civil.html | PALESTINE REGIME PLANNED BY ARABS; League Sisys It Will Set Up Civil Rule -- State of Siege Is Declared in Egypt | True | | | C1B 136173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/novel-furniture-in-yconstruction-finnish-architect-produces.html | NOVEL FURNITURE IN Y-CONSTRUCTION; Finnish Architect Produces Startling Departure From Traditional Patterns | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/frankfurter-roll-strike-menaces-every-ball-fan.html | Frankfurter Roll Strike Menaces Every Ball Fan | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/british-and-germans-sign-details-of-record-trade-pact-will-be.html | BRITISH AND GERMANS SIGN; Details of Record Trade Pact Will Be Announced Today | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/cully-stops-baden-in-first.html | Cully Stops Baden in First | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/shortage-of-specialists-to-aid-parents-plus-their-awareness-of-need.html | Shortage of Specialists to Aid Parents, Plus Their Awareness of Need, Held Problem | True | By Catherine MacKenzie | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/troop-ship-honors-nurse.html | Troop Ship Honors Nurse | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/bogle-35-outraces-tonys-find-by-four-lengths-at-garden-state.html | Bogle, 3-5, Outraces Tony's Find By Four Lengths at Garden State | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/marshall-to-aid-appeal.html | Marshall to Aid Appeal | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/largest-jet-plant-completed.html | Largest Jet Plant Completed | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/new-cold-rolled-steel-mill.html | New Cold Rolled Steel Mill | True | | | C1B 136173 | |
| 1948-05-13 | 1948-05-13 | https://www.nytimes.com/1948/05/13/archives/knowland-blasts-taylor-in-senate-assails-wallaces-running-mate.html | KNOWLAND BLASTS TAYLOR IN SENATE; Assails Wallace's Running Mate After Latter Criticizes Truman on Soviet Talks | True | | | C1B 136173 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/yanks-athletics-open-series-today-rizzuto-and-keller-set-for-action.html | YANKS, ATHLETICS OPEN SERIES TODAY; Rizzuto and Keller Set for Action Against League Leaders at Stadium | True | By Louis Effrat | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/us-to-bar-war-goods-for-east.html | U.S. to Bar War Goods for East | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/marshall-praises-foreign-service-he-tells-48-at-commissioning.html | MARSHALL PRAISES FOREIGN SERVICE; He Tells 48 at Commissioning Ceremony of His Confidence in Character of Personnel | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/soviet-note-did-not-raise-trumans-hopes-for-peace-truman-remains.html | Soviet Note Did Not Raise Truman's Hopes for Peace; TRUMAN REMAINS 'SHAKEN ON PEACE | True | By Anthony Leviero | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/protests-desecrations-commissioner-says-nazis-level-stones-in.html | PROTESTS DESECRATIONS; Commissioner Says Nazis Level Stones in Jewish Cemeteries | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/arts-institute-formed-palestinian-unit-to-train-jewish-youth-will.html | ARTS INSTITUTE FORMED; Palestinian Unit to Train Jewish Youth Will Open on July 1 | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/washington-news-advances-stocks-heavy-trading-onethird-in-final.html | WASHINGTON NEWS ADVANCES STOCKS; Heavy Trading, One-Third in Final Hour, Sends Prices Nearer 1947 Highs | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/orders-heating-continued.html | Orders Heating Continued | True | | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/home-in-hempstead-acquired-by-doctor.html | HOME IN HEMPSTEAD ACQUIRED BY DOCTOR | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/plane-propeller-hits-car-woman-rider-is-bruised.html | Plane Propeller Hits Car; Woman Rider Is Bruised | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/syria-maps-war-cabinet.html | Syria Maps War Cabinet | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/urns-and-candlesticks-shown.html | Urns and Candlesticks Shown | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/two-japanese-women-freed.html | Two Japanese Women Freed | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/rutgers-church-celebrates.html | Rutgers Church Celebrates | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/store-sales-show-6-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 6% RISE IN NATION; Increase Reported for Week Compares With Year Ago -Specialty Trade Off 12% | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/nbc-duties-reassigned-executive-posts-reshuffled-after-mullen.html | NBC DUTIES REASSIGNED; Executive Posts Reshuffled After Mullen Resignation | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/welding-show-opens-gas-electric-and-other-methods-exhibited-by.html | WELDING SHOW OPENS; Gas, Electric and Other Methods Exhibited by Producers | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/bakery-shutdown-is-expected-today-big-eight-companies-union-fail-to.html | BAKERY SHUTDOWN IS EXPECTED TODAY; ' Big Eight' Companies, Union Fail to Reach Settlement in Day, Night Sessions | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/lyons-is-optioned-by-braves.html | Lyons Is Optioned by Braves | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/rhee-gets-majority-in-korean-election.html | RHEE GETS MAJORITY IN KOREAN ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/embassy-version-released.html | Embassy Version Released | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/price-range-small-in-cotton-trading-close-here-as-2-points-higher.html | PRICE RANGE SMALL IN COTTON TRADING; Close Here as 2 Points Higher to 15 Lower After Decline From Opening Levels | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/two-p51s-explode-they-crash-in-alaska-waters-as-hundreds-watch-body.html | TWO P-51'S EXPLODE; They Crash in Alaska Waters as Hundreds Watch -- Body Found | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/first-books-here-in-cultural-plan-idea-conceived-at-farmington.html | FIRST BOOKS HERE IN CULTURAL PLAN; Idea Conceived at Farmington Brings Foreign Volumes to Fill Gaps of Knowledge | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/defends-loan-groups-head-of-new-jersey-league-warns-them-of.html | DEFENDS LOAN GROUPS; Head of New Jersey League Warns Them of Competition | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/oceanographic-ship-in-distress-at-sea.html | Oceanographic Ship In Distress at Sea | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/rabbinical-council-to-meet.html | Rabbinical Council to Meet | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/year-renewal-set-on-trade-pact-act-republican-steering-committee.html | YEAR RENEWAL SET ON TRADE PACT ACT; Republican Steering Committee Votes Extension, Limits Power of President to Cut Tariffs | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/limit-on-arms-aid-to-europe-is-urged-some-senators-fear-call-for.html | LIMIT ON ARMS AID TO EUROPE IS URGED; Some Senators Fear Call for Billions if Vandenberg Plan Is Voted, Want Ceiling Set | True | By William S. White | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/newsprint-output-rises-continental-production-in-april-was-record.html | NEWSPRINT OUTPUT RISES; Continental Production in April Was Record High for Month | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/honored-by-chemists-for-work-on-proteins.html | Honored by Chemists For Work on Proteins | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/schuman-gets-dallas-award.html | Schuman Gets Dallas Award | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/national-sugar-cuts-refined.html | National Sugar Cuts Refined | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/accidents-to-children.html | ACCIDENTS TO CHILDREN | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/lana-autos-draw-50000.html | Lana, Autos Draw 50,000 | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/frank-j-jahn.html | FRANK J. JAHN | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/frances-pryor-married-becomes-the-bride-in-brooklyn-of-edward-f.html | FRANCES PRYOR MARRIED; Becomes the Bride in Brooklyn of Edward F. Beyer Jr. | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/heads-garden-club-of-america.html | Heads Garden Club of America | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/liebenelson-duo-excels-bowlers-turn-in-score-of-1331-for-third-in.html | LIEBE-NELSON DUO EXCELS; Bowlers Turn in Score of 1,331 for Third in State Tourney | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/turnesa-chapman-arrive-in-britain-us-holder-of-british-golf-title.html | TURNESA, CHAPMAN ARRIVE IN BRITAIN; U.S. Holder of British Golf Title and His Runner-Up to Try Again at Kent | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/golf-put-off-by-rain-whitemarsh-tourney-will-open-today-with-36.html | GOLF PUT OFF BY RAIN; Whitemarsh Tourney Will Open Today, With 36 Holes Sunday | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/inflation-beaten-schram-asserts-scouts-danger-of-disastrous.html | INFLATION BEATEN, SCHRAM ASSERTS; Scouts Danger of Disastrous Depression, Sees an Early Return to Lower Prices | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/hungarian-press-aide-flees.html | Hungarian Press Aide Flees | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/john-p-nagle.html | JOHN P. NAGLE | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/128-in-pga-tourney-starting-wednesday.html | 128 IN P.G.A. TOURNEY STARTING WEDNESDAY | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/hungary-poland-sign-accord.html | Hungary, Poland Sign Accord | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/bank-deposits-up-by-9000000000-rise-in-six-months-continues.html | BANK DEPOSITS UP BY $9,000,000,000; Rise in Six Months Continues 'Inflationary Pressure,' FDIC Chairman Says | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/man-82-is-killed-by-train.html | Man, 82, Is Killed by Train | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/german-art-here-for-show-monday-army-moves-80000000-worth-of-old.html | GERMAN ART HERE FOR SHOW MONDAY; Army Moves $80,000,000 Worth of Old Masters' Work From Washington to Metropolitan | True | By Aline B. Louchheim | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/lisa-gentry-in-debut-mezzosoprano-offers-difficult-program-at-town.html | LISA GENTRY IN DEBUT; Mezzo-Soprano Offers Difficult Program at Town Hall | True | N.S. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/harold-evans-quaker-gets-thankless-jerusalem-post-philadelphia.html | Harold Evans, Quaker, Gets 'Thankless' Jerusalem Post; Philadelphia Attorney Wins Support of Arabs, Jews as Municipal Commissioner | True | By George Barrett | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/rotc-field-day-today.html | ROTC Field Day Today | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/stock-changes-proposed.html | Stock Changes Proposed | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/bank-gets-cash-for-apartments-east-river-savings-sells-house-on-e.html | BANK GETS CASH FOR APARTMENTS; East River Savings Sells House on E. 96th St. -- Other Deals in Manhattan | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/impounded-funds-freed-9000000-in-patent-fees-released-by-courts.html | IMPOUNDED FUNDS FREED; $9,000,000 in Patent Fees Released by Courts | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/post-estate-to-exenvoys-wife.html | Post Estate to Ex-Envoy's Wife | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/chavez-denounces-us-on-palestine-senator-at-rally-in-garden-assails.html | CHAVEZ DENOUNCES U.S. ON PALESTINE; Senator, at Rally in Garden, Assails State Department's Approach as 'Un-American' | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/zero-hour.html | ZERO HOUR | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/mrs-charles-jacobs.html | MRS. CHARLES JACOBS | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/vienna-greek-legation-stoned.html | Vienna Greek Legation Stoned | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/aguirre-with-calgary-eleven.html | Aguirre With Calgary Eleven | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/new-chief-of-staff-named.html | New Chief of Staff Named | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/charles-blyth-martin.html | CHARLES BLYTH MARTIN | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/hohenzollern-prince-jailed.html | Hohenzollern Prince Jailed | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/city-employes-salaries-protested.html | City Employes' Salaries Protested | True | FRAnkED WHITE COLLAR | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/charles-m-angle.html | CHARLES M. ANGLE | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/news-of-food-lamb-leads-wide-rise-in-meat-prices-while-vegetables.html | News of Food; Lamb Leads Wide Rise in Meat Prices While Vegetables Please Thrifty Buyer | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/bonds-and-shares-on-london-market-reinvestment-demand-again-spurs.html | BONDS AND SHARES ON LONDON MARKET; Reinvestment Demand Again Spurs British Government Issues to New Gains | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/smyslov-defeats-euwe-in-38-moves-he-clinches-second-place-in-world.html | SMYSLOV DEFEATS EUWE IN 38 MOVES; He Clinches Second Place in World Chess -- Botvinnik Conquers Reshevsky | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/churchill-on-prestige-tells-oslo-crowd-his-reputation-is-linked-to.html | CHURCHILL ON PRESTIGE; Tells Oslo Crowd His Reputation Is Linked to Causes | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/british-renew-bid-of-palestine-aid-offer-help-short-of-imposing-a.html | BRITISH RENEW BID OF PALESTINE AID; Offer Help 'Short of Imposing' a Solution -- Issue Statement Reviewing Stewardship | True | By Clifton Daniel | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/longlines-strike-by-cio-union-looms-workers-chief-charges-a-t-t.html | LONG-LINES STRIKE BY CIO UNION LOOMS; Workers' Chief Charges A. T. & T. With Refusal to Bargain -- Sees Walkout Any Time | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/arabs-charge-terrorism-to-jewish-agency-allege-ties-wit-irgun-and.html | Arabs Charge Terrorism to Jewish Agency; Allege Ties Wit Irgun and Stern Groups | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/elected-chairman-of-unit-of-orthodox-organization.html | Elected Chairman of Unit Of Orthodox Organization | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/2hitter-by-poat-tops-st-louis-50-giants-righthander-gains-third.html | 2-HITTER BY POAT TOPS ST. LOUIS, 5-0; Giants' Right-Hander Gains Third Victory of Campaign, Team's Third Shut-Out | True | By John Drebinger | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/charles-h-wilson-pittsfield-leader-retired-textile-manufacturer-and.html | CHARLES H. WILSON, PITTSFIELD LEADER; Retired Textile Manufacturer and Philanthropist Dies in Hospital at 70 | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/hiram-w-deyo.html | HIRAM W. DEYO | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/plans-for-truce-and-jerusalem-administration.html | Plans for Truce and Jerusalem Administration | True | Special to TO THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/wallace-attacks-vandenberg-role-he-tells-detroit-crowd-our.html | WALLACE ATTACKS VANDENBERG ROLE; He Tells Detroit Crowd Our Bipartisan Foreign Policy Is War on Democracy | True | By Walter W. Ruch | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/no-eca-aid-on-newsprint-hoffman-says-europe-can-produce-own.html | NO ECA AID ON NEWSPRINT; Hoffman Says Europe Can Produce Own Supplies | True | Special to THE NW Y_O_RK TIMSz -- | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/lambs-gambol-set-for-tonight.html | Lambs 'Gambol' Set for Tonight | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/price-rises-held-peril-standby-control-and-allocations-is-urged-on.html | PRICE RISES HELD PERIL; Stand-By Control and Allocations Is Urged on Congress | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/mrs-edward-j-travers.html | MRS. EDWARD J. TRAVERS | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/louisville-case-up-to-sec-judge-remands-liquidation-plan-of-gas-and.html | LOUISVILLE CASE UP TO SEC; Judge Remands Liquidation Plan of Gas and Electric Company | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/miss-c-p-ohlander-engaged-to-marry-alumna-of-middlebury-will-be.html | MISS C. P. OHLANDER ENGAGED TO MARRY; Alumna of Middlebury Will Be Bride in June of Horace John DePodwin, War Veteran | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/federalists-to-convene-state-unit-of-world-government-planners-will.html | FEDERALISTS TO CONVENE; State Unit of World Government Planners Will Meet Tomorrow | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/un-to-admit-600-visitors-large-group-to-hear-assembly-views-on.html | U.N. TO ADMIT 600 VISITORS; Large Group to Hear Assembly Views on Palestine Today | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/colombia-freezes-pay-government-also-will-license-all-labor.html | COLOMBIA FREEZES PAY; Government Also Will License All Labor Gatherings | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/talbot-sultzer.html | Talbot -- Sultzer | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/j-l-steel-brings-graymarket-suit-moreell-says-damage-action-is.html | J. & L. STEEL BRINGS GRAY-MARKET SUIT; Moreell Says Damage Action Is Intended to Lead Attack Against Such Deals | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/reading-tube-corporation-chooses-a-new-director.html | Reading Tube Corporation Chooses a New Director | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/indiana-children-write-to-paul-g-hoffman-to-wish-him-and-the.html | Indiana Children Write to Paul G. Hoffman To Wish Him and the Recovery Plan Well | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/odwyers-stand-protested.html | O'Dwyer's Stand Protested | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/guatemala-print-shops-struck.html | Guatemala Print Shops Struck | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/gop-held-ending-centralized-rule-martin-tells-capital-meeting-trend.html | GOP HELD ENDING CENTRALIZED RULE; Martin Tells Capital Meeting Trend Is to Efficiency, Economy in Government | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/australia-near-victory-innings-triumph-over-cambridge-in-cricket.html | AUSTRALIA NEAR VICTORY; Innings Triumph Over Cambridge in Cricket Looms Today | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/bond-offerings-by-municipalities-hartford-county-md-to-receive-bids.html | BOND OFFERINGS BY MUNICIPALITIES; Hartford County, Md., to Receive Bids June 2 on $4,000,000 School Securities | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/randolph-criticizes-local-printers-head.html | RANDOLPH CRITICIZES LOCAL PRINTERS HEAD | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/steel-union-votes-war-on-affidavits-beats-down-a-demand-union.html | STEEL UNION VOTES WAR ON AFFIDAVITS; Beats Down a Demand Union Officers Sign -- Communist Delegate Lands in Gutter | True | By Joseph A. Loftus | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/heads-commerce-juniors.html | Heads Commerce Juniors | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/backer-of-wallace-refuses-to-quit-post.html | BACKER OF WALLACE REFUSES TO QUIT POST | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/a-u-w-case-continued-court-lets-washington-injunction-stand-for.html | A. A. U. W. CASE CONTINUED; Court Lets Washington Injunction Stand for Thirty Days | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/corn-oats-prices-show-a-decline-grains-lower-most-of-the-day-then.html | CORN, OATS PRICES SHOW A DECLINE; Grains Lower Most of the Day, Then Comes Strong Rally, Only to Weaken Later | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/roy-harris-mass-introduced-here-ditson-fund-sponsors-work-in.html | ROY HARRIS MASS INTRODUCED HERE; Ditson Fund Sponsors Work in Concert of Organ Music at St. Paul's Chapel | True | By Olin Downes | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/mission-to-go-to-palestine.html | Mission to Go to Palestine | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/gift-press-plan-of-soviet-barred-mrs-roosevelt-opposes-idea-of.html | 'GIFT' PRESS PLAN OF SOVIET BARRED; Mrs. Roosevelt Opposes Idea of Subsidizing Newspapers in Human Rights Pact | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/british-maintain-us-lost-an-opportunity.html | BRITISH MAINTAIN U.S. LOST AN OPPORTUNITY | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/groundtesting-a-new-air-force-jet-fighter-plane.html | GROUND-TESTING A NEW AIR FORCE JET FIGHTER PLANE | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/old-scroll-shown-at-metropolitan-33footlong-ming-copy-of-sung.html | OLD SCROLL SHOWN AT METROPOLITAN; 33-Foot-Long Ming Copy of Sung Painting on View-- Band and Gordon Work Displayed | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/audrey-benson.html | AUDREY BENSON | True | | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/gifts-of-used-clothing-asked.html | Gifts of Used Clothing Asked | True | GRACE H. WELSH.Chairman, Social Service Committee | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/standards-reported-on-ascent-in-japan.html | STANDARDS REPORTED ON ASCENT IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/bank-of-america.html | Bank of America | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | By Arthur Daley | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/free-mailing-of-parcels-food-packages-for-europe-should-have-postal.html | Free Mailing of Parcels; Food Packages for Europe Should Have Postal Costs Lifted, It Is Felt | True | J.L. BILLINGSLEA | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/rev-colman-byrne.html | REV. COLMAN BYRNE | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/blast-breaks-windows.html | Blast Breaks Windows | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/tass-charges-note-distortion.html | Tass Charges Note Distortion | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/church-graduation-held-eight-get-diplomas-of-training-school-in-st.html | CHURCH GRADUATION HELD; Eight Get Diplomas of Training School in St. John's Cathedral | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/demands-masters-be-left-on-ships-mmp-to-urge-other-unions-make-no.html | DEMANDS MASTERS BE LEFT ON SHIPS; MMP to Urge Other Unions Make No Effort to Draw Them Out in Strike | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/seeks-to-issue-stock-utility-in-ohio-asks-permission-involving.html | SEEKS TO ISSUE STOCK; Utility in Ohio Asks Permission Involving $10,000,000 Block | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/germans-to-present-occupation-statute.html | GERMANS TO PRESENT OCCUPATION STATUTE | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/flights-to-montreal-begin-may-28.html | Flights to Montreal Begin May 28 | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/greenwich-house-quits.html | Greenwich House Head Quits | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/ivy-track-aces-set-sights-on-olympics-heptagonal-records-expected.html | IVY TRACK ACES SET SIGHTS ON OLYMPICS; Heptagonal Records Expected in Several Events Tomorrow-- Yale Team Is Favored | True | By Joseph M. Sheehan | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/panel-frees-sande-but-turf-ban-stays-grand-jury-returns-no-true.html | PANEL FREES SANDE BUT TURF BAN STAYS; Grand Jury Returns No True Bill in Narcotics Charge Against Trainer | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/quick-help-asked-zionists-report-arab-legion-is-free-of-british.html | QUICK HELP ASKED; Zionists Report Arab Legion Is Free of British Command | True | By Thomas J. Hamilton | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/mrs-laura-s-emmons.html | MRS. LAURA S. EMMONS | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/child-cancer-drive-set-500000-to-be-sought-for-pavilion-at-memorial.html | CHILD CANCER DRIVE SET; $500,000 to Be Sought for Pavilion at Memorial Hospital | True | | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/ships-radio-men-win-officer-rank-truman-signs-bill-granting-status.html | SHIPS RADIO MEN WIN OFFICER RANK; Truman Signs Bill Granting Status, Although They Had Privileges by Bargaining | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/peron-ridicules-his-foes.html | Peron Ridicules His Foes | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/soviet-asks-role-in-mideast-group-insists-upon-membership-in-un.html | SOVIET ASKS ROLE IN MIDEAST GROUP; Insists Upon Membership in U.N. Body as the Sole Great Neighboring State | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/lacquer-box-brings-1000-sale-of-eastern-art-objects-is-completed-at.html | LACQUER BOX BRINGS $1,000; Sale of Eastern Art Objects Is Completed at Galleries | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/harry-dubrow.html | HARRY DUBROW | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/stadium-concerts-aides-feted.html | Stadium Concerts Aides Feted | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/paramounts-net-set-at-7760000-estimate-includes-1846000-of.html | PARAMOUNT'S NET SET AT $7,760,000; Estimate Includes $1,846,000 of Stockholder Interest in Subsidiary Earnings | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/zionist-mobilization.html | Zionist Mobilization | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/john-t-cahill.html | JOHN T. CAHILL | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/clark-victor-in-pigeon-shoot.html | Clark Victor in Pigeon Shoot | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/washington-disavows-requestspecial-to-ting-nzw-yo-tsi.html | Washington Disavows Requestspecial to Ting; Nzw Yo ts.i | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/found-dead-in-hotel-mrs-bernice-hartigan-discovered-with-head.html | FOUND DEAD IN HOTEL; Mrs. Bernice Hartigan Discovered With Head Submerged in Water | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/beaunit-mills-borrows.html | Beaunit Mills Borrows | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/harvesters-sales-up-but-not-its-profits.html | HARVESTER'S SALES UP BUT NOT ITS PROFITS | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/edward-my-son-opens-in-october-miller-and-sherek-to-present-london.html | EDWARD, MY SON,' OPENS IN OCTOBER; Miller and Sherek to Present London Hit, Starring Robert Morley, Who Collaborated | True | By Sam Zolotow | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/religious-advance-held-world-need-united-synagogue-head-links.html | RELIGIOUS ADVANCE HELD WORLD NEED; United Synagogue Head Links Spiritual Reorientation and Peace in Chicago Talk | True | By George Eckel | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/senate-committee-shelves-natural-gas-bill-control-remains-with.html | Senate Committee Shelves Natural Gas Bill; Control Remains With Federal Commission | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/dr-john-cabot.html | DR. JOHN CABOT | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/wide-maneuvers-called-rebirth-of-british-navy.html | Wide Maneuvers Called Rebirth of British Navy | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/primary-prices-go-04-lower-in-week-easing-of-markets-in-farm.html | PRIMARY PRICES GO 0.4% LOWER IN WEEK; Easing of Markets in Farm Products and Foods Drops Index Figure to 161.9 | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/dr-f-r-wheelock.html | DR. F. R. WHEELOCK | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/roxy-gets-blast-threat-police-rushing-to-theatre-after-phoned.html | ROXY GETS BLAST THREAT; Police, Rushing to Theatre After Phoned Warning, Find Nothing | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/agreements-near-on-west-germany-london-parley-makes-sudden-progress.html | AGREEMENTS NEAR ON WEST GERMANY; London Parley Makes Sudden Progress -- Talks Scheduled to End Next Week | | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/czech-attache-here-on-trade-mission.html | CZECH ATTACHE HERE ON TRADE MISSION | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/ftc-fabric-parley-set-called-june-3-here-to-consider-waterresistant.html | FTC FABRIC PARLEY SET; Called June 3 Here to Consider WaterResistant Types | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/charity-and-the-dps.html | CHARITY AND THE DP'S | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/harvey-a-knox.html | HARVEY A. KNOX | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/exhibition-held-of-new-oil-paint-it-dries-to-a-flat-finish-also.html | EXHIBITION HELD OF NEW OIL PAINT; It Dries to a Flat Finish, Also Affords Many Conveniences of Water-Mix Solution | | By Mary Roche | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/henry-weis.html | HENRY WEIS | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | BY Raymond R. Camp | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/holton-sets-golf-pace-texas-a-m-stars-142-leads-by-stroke-at.html | HOLTON SETS GOLF PACE; Texas A. & M. Star's 142 Leads by Stroke at Houston | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/mayor-hails-negro-fund.html | Mayor Hails Negro Fund | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/wins-declamation-contest.html | Wins Declamation Contest | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/talent-48-to-be-given-today.html | Talent '48' to Be Given Today | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/child-to-mrs-romuald-lanthier.html | Child to Mrs. Romuald Lanthier | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/turn-to-private-negotiation-urged-on-us-and-russia-experts-parley.html | Turn to Private Negotiation Urged on U.S. and Russia; Experts' Parley Proposed to Explore Way to Accord -- Failures in Other Bodies Cited | True | By James Reston | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/pamela-grosvenor-to-be-bride-june-12.html | PAMELA GROSVENOR TO BE BRIDE JUNE 12 | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/antizionist-tells-of-threats-on-life-libel-suit-witness-refuses-to.html | ANTI-ZIONIST TELLS OF THREATS ON LIFE; Libel Suit Witness Refuses to Testify Till Onlookers in Court Are Searched | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/price-cuts-aid-spain-in-her-exports-to-us.html | PRICE CUTS AID SPAIN IN HER EXPORTS TO U.S. | | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/sir-robert-clive-diplomat-70-dies-onetime-british-ambassador-to.html | SIR ROBERT CLIVE, DIPLOMAT, 70, DIES; One-Time British Ambassador to Japan Served in Belgium at Start of Recent War | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/7-delegates-banned-canadians-denied-entry-to-us-under-immigration.html | 7 DELEGATES BANNED; Canadians Denied Entry to U.S. Under Immigration Rules | True | | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/martin-criticized-on-school-aid-bill-mrs-eugene-meyer-asserts.html | MARTIN CRITICIZED ON SCHOOL AID BILL; Mrs. Eugene Meyer Asserts Speaker Blocks Measure, Nullifies Will of People | True | By Bess Furman | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/close-fits-mark-new-hats-for-fall-look-of-soft-richness-added-to.html | CLOSE FITS MARK NEW HATS FOR FALL; Look of Soft Richness Added to the Collection Shown by Madame Reine | True | By Virginia Pope | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/farm-message-likely-today.html | Farm Message likely Today | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/alaska-ice-pool-shared-by-15.html | Alaska Ice Pool Shared by 15 | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/us-pay-averages-2839-80-of-federal-workers-draw-1500-to-3500-a-year.html | U.S. PAY AVERAGES $2,839; 80% of Federal Workers Draw $1,500 to $3,500 a Year | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/a-new-look-for-the-policewomen.html | A NEW LOOK FOR THE POLICEWOMEN | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/this-area-to-hold-industrial-lead-head-of-census-bureau-cites-study.html | THIS AREA TO HOLD INDUSTRIAL LEAD; Head of Census Bureau Cites Study Covering New YorkNewark-Jersey City Region | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/text-of-the-british-statement-on-palestine-chronicling-history-and.html | Text of the British Statement on Palestine, Chronicling History and Policy of the Mandate | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/arrival-arouses-british.html | Arrival Arouses British | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/4-debutantes-to-bow-fairfield-girls-to-be-presented-at-supper-dance.html | 4 DEBUTANTES TO BOW; Fairfield Girls to Be Presented at Supper Dance June 19 | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/judson-d-wright.html | JUDSON D. WRIGHT | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/new-garden-held-boon-to-business-importance-of-25000000-project.html | NEW GARDEN HELD BOON TO BUSINESS; Importance of $25,000,000 Project Stressed to Hotel Men by Kilpatrick | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/leaves-general-electric-after-44-years-service.html | Leaves General Electric After 44 Years Service | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/alwin-c-ernst.html | ALWIN C. ERNST | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/ives-to-receive-award-will-be-honored-by-national-composers-group.html | IVES TO RECEIVE AWARD; Will Be Honored by National Composers Group Tonight | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/george-kefer.html | GEORGE KEFER | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/4-armies-closing-in.html | 4 Armies Closing In | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/taft-would-alter-charter-of-un-he-tells-connecticut-chamber.html | TAFT WOULD ALTER CHARTER OF U.N.; He Tells Connecticut Chamber Russo-American Meeting Might Further Peace | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/new-york-hospital.html | NEW YORK HOSPITAL | True | | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/polo-league-organized-six-teams-to-start-highgoal-competition-on.html | POLO LEAGUE ORGANIZED; Six Teams to Start High-Goal Competition on June 6 | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/still-on-paper.html | STILL ON PAPER | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/liverpool-team-at-luncheon.html | Liverpool Team at Luncheon | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/report-confirms-city-pier-project-but-consultants-revise-some-of.html | REPORT CONFIRMS CITY PIER PROJECT; But Consultants Revise Some of Rental Estimates Made by Port Authority | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/9000-standees-daily-in-long-island-trains.html | 9,000 STANDEES DAILY IN LONG ISLAND TRAINS | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/hoffman-bars-aid-to-nations-sending-arms-to-russians-eca-head-says.html | HOFFMAN BARS AID TO NATIONS SENDING ARMS TO RUSSIANS; ECA Head Says He Would Warn Such a Country It Must Halt This or Lose Recovery Help | True | By Felix Belair Jr. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/manila-to-bar-alien-stores.html | Manila to Bar Alien Stores | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/clothing-workers-condemn-3d-party-cio-union-in-convention-calls.html | CLOTHING WORKERS CONDEMN 3D PARTY; CIO Union in Convention Calls Wallace 'Disastrous to the Interests of Labor' | True | By A. H. Raskin | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/2-german-bankers-accept-key-posts-von-wedel-and-bernard-agree-to.html | 2 GERMAN BANKERS ACCEPT KEY POSTS; Von Wedel and Bernard Agree to Head Trizonal Institute Without Power of Veto | True | By Jack Raymond | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/souths-school-bill-shelved-in-senate-it-votes-3837-to-recommit.html | SOUTH'S SCHOOL BILL SHELVED IN SENATE; It Votes, 38-37, to Recommit Proposal for Setting Up Regional Institutions | True | By Samuel A. Tower | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/2-wartime-plays-slated-for-films-sunny-river-and-jacobowsky-and-the.html | 2 WARTIME PLAYS SLATED FOR FILMS; ' Sunny River' and 'Jacobowsky and the Colonel' on Agenda of Skirball and Manning | True | By Thomas F. Brady | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/bank-notes.html | BANK NOTES | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/europes-recovery-seen-as-but-a-step-head-of-cooperation-body-says.html | EUROPE'S RECOVERY SEEN AS BUT A STEP; Head of Cooperation Body Says Development of Africa and Other Areas Will Follow | True | By Lansing Warren | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/william-h-kerr.html | WILLIAM H. KERR | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/gold-plated-planes-sold-british-pay-6300000-for-craft-originally.html | GOLD PLATED PLANES SOLD; British Pay $6,300,000 for Craft Originally Built for Irish | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/strike-in-china-university-stand-said-to-show-loss-of-confidence-in.html | Strike in China; University Stand Said to Show Loss of Confidence in Nanking Regime | True | WILLIAM W. LOCKWOOD | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/cyrus-eaton-is-named-as-client-of-lawyers-eyeing-kaiser-suit.html | Cyrus Eaton Is Named as Client Of Lawyers Eyeing Kaiser Suit; Partners in Cleveland Firm Obey Court Order to Identify Principal -- Testimony in Washington Is Recalled | True | By H. Walton Cloke | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/daughter-to-j-t-kingsleys-jr.html | Daughter to J. T. Kingsleys Jr. | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/charles-crockers-are-honored.html | Charles Crockers Are Honored | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/metallic-threads-are-woven-into-his-rugs-by-california-designer-for.html | Metallic Threads Are Woven Into His Rugs By California Designer for 'Stardust' Effect | True | | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/race-bias-in-washington-deprives-51-youngsters-of-trip-to-capital.html | Race Bias in Washington Deprives 51 Youngsters of Trip to Capital; 51 CHILDREN LOSE WASHINGTON TRIP | True | By Bert Pierce | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/rathman-in-new-lockheed-post.html | Rathman in New Lockheed Post! | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/plans-to-strengthen-assets-of-subsidiary.html | PLANS TO STRENGTHEN ASSETS OF SUBSIDIARY | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/hilliard-outlines-plans-on-welfare-commissioner-says-private-social.html | HILLIARD OUTLINES PLANS ON WELFARE; Commissioner Says Private Social Agencies Can Help Rehabilitate Department | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/pickets-bar-police-from-a-meat-plant-knock-down-two-in-south-st.html | Pickets Bar Police From a Meat Plant; Knock Down Two in South St. Paul, Minn. | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/carmel-heads-coat-suit-group.html | Carmel Heads Coat, Suit Group | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/afl-to-limit-its-politics-will-work-this-year-in-only-50-to-60.html | AFL TO LIMIT ITS POLITICS; Will Work This Year in Only 50 to 60 Congressional Districts | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/straight-betting-only-on-preakness-commission-authorizes-move.html | STRAIGHT BETTING ONLY ON PREAKNESS; Commission Authorizes Move -- Withdrawal of Salmagundi Cuts Field Tomorrow to 4 | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/allstate-names-agency.html | Allstate Names Agency | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/unesco-urged-to-end-communication-bars.html | UNESCO URGED TO END COMMUNICATION BARS | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/fur-felts-popular-in-fall-millinery.html | FUR FELTS POPULAR IN FALL MILLINERY | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/truman-mum-on-eccles-still-refuses-to-say-why-he-has-not-been-made.html | TRUMAN MUM ON ECCLES; Still Refuses to Say Why He Has Not Been Made Vice Chairman | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/miss-allensworth-a-prospective-bride.html | MISS ALLENSWORTH A PROSPECTIVE BRIDE | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/to-make-plattsburg-appraisals.html | To Make Plattsburg Appraisals | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/zionists-to-set-up-state-on-schedule-secrecy-marks-ceremony-set-for.html | ZIONISTS TO SET UP STATE ON SCHEDULE; Secrecy Marks Ceremony Set for Tonight -- Arabs Seize Kfar Etzion, Jews Mobilize | True | By Gene Currivan | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/rightleft-threat-seen-by-dr-haya-peruvian-says-latinamerican.html | RIGHT-LEFT THREAT SEEN BY DR. HAYA; Peruvian Says Latin-American Communists Have Aligned With Reactionaries | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/rfc-extension-approved-measure-now-goes-to-truman-after-senate.html | RFC EXTENSION APPROVED; Measure Now Goes to Truman After Senate Takes Action | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/architect-installed-as-league-president.html | ARCHITECT INSTALLED AS LEAGUE PRESIDENT | True | | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/bank-loans-rise-investments-drop-earning-assets-of-new-york-reserve.html | BANK LOANS RISE, INVESTMENTS DROP; Earning Assets of New York Reserve Members Go Down $75,000,000 in Week | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/buck-quits-as-archivist-takes-library-of-congress-post-is-succeeded.html | BUCK QUITS AS ARCHIVIST; Takes Library of Congress Post, Is Succeeded by W. C. Grover | | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/35day-tractor-strike-ends.html | 35-Day Tractor Strike Ends | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/cornish-knight-wins-with-late-rush-at-jamaica-54-favorite-first-in.html | Cornish Knight Wins With Late Rush at Jamaica; 5-4 FAVORITE FIRST IN FOUR-HORSE RACE | True | By James Roach | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/yale-crew-deterred-by-4-ailing-regulars.html | YALE CREW DETERRED BY 4 AILING REGULARS | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/miss-sloan-is-engaged-california-girl-to-be-married-june-11-to.html | MISS SLOAN IS ENGAGED; California Girl to Be Married June 11 to Henry J. Mapes | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/hans-wessolowski.html | HANS WESSOLOWSKI | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/oconor-called-winner-senate-rules-committee-rejects-election-foes.html | O'CONOR CALLED WINNER; Senate Rules Committee Rejects Election Foe's Charges | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/builders-purchase-queens-housing-site.html | BUILDERS PURCHASE QUEENS HOUSING SITE | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/equals-jones-record-66-whitcombe-matches-22yearold-mark-in-daily.html | EQUALS JONES RECORD 66; Whitcombe Matches 22-Year-Old Mark in Daily Mail Golf | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/jerusalem-world-tie-cut-with-cable-links-closed.html | Jerusalem World Tie Cut With Cable Links Closed | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/hoover-group-plans-armed-forces-study.html | HOOVER GROUP PLANS ARMED FORCES STUDY | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/william-b-curtis.html | WILLIAM B. CURTIS | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/more-help-asked-for-new-york-fund-j-d-rockefeller-3d-says-us-may.html | MORE HELP ASKED FOR NEW YORK FUND; J. D. Rockefeller 3d Says U.S. May Have to Aid Programs of Charitable Agencies | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/open-home-show-tomorrow.html | Open Home Show Tomorrow | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/gromyko-to-leave-un-post-with-malik-succeeding-him-chief-soviet.html | Gromyko to Leave U.N. Post, With Malik Succeeding Him; Chief Soviet Delegate Will Go Home -- He May Be Slated for Higher Job | | By A. M. Rosenthal | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/radio-unionists-negotiate.html | Radio Unionists Negotiate | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/afl-meat-union-drive-for-cio-members-set.html | AFL MEAT UNION DRIVE FOR CIO MEMBERS SET | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/new-yorkers-protest-bill.html | New Yorkers Protest Bill | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/dr-searle-heads-atomic-unit.html | Dr. Searle Heads Atomic Unit | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/horace-e-roby.html | HORACE E. ROBY | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/school-board-asks-voice-on-housing-wants-right-to-pass-on-plans-for.html | SCHOOL BOARD ASKS VOICE ON HOUSING; Wants Right to Pass on Plans for Big Projects to Assure Educational Facilities | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/coal-board-director-in-britain-resigns.html | COAL BOARD DIRECTOR IN BRITAIN RESIGNS | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/madras-warns-reds-against-disorders.html | MADRAS WARNS REDS AGAINST DISORDERS | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/in-the-nation-a-calm-appraisal-of-the-defense-pattern.html | In The Nation; A Calm Appraisal of the Defense Pattern | True | By Arthur Krock | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/health-crusade-urged-by-lehman-public-and-private-agencies-must.html | HEALTH 'CRUSADE' URGED BY LEHMAN; Public and Private Agencies Must Join in It, He Declares at Dinner to Goetz | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/five-exchange-seats-sold.html | Five Exchange Seats Sold | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/miss-may-benning.html | MISS MAY BENNING | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/factual-political-news-but-no-comment-permitted-for-armys-papers.html | Factual Political News, but No Comment, Permitted for Army's Papers and Radio | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/investment-man-in-rail-post.html | Investment Man in Rail Post | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/viennese-music-at-pop-elaine-malbin-john-hendrik-carnegie-hall.html | VIENNESE MUSIC AT POP; Elaine Malbin, John Hendrik Carnegie Hall Soloists | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/army-plane-falls-3-die-jackson-heights-man-is-among-massachusetts.html | ARMY PLANE FALLS; 3 DIE; Jackson Heights Man Is Among Massachusetts Crash Victims | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/cubans-in-twin-bill-sunday.html | Cubans in Twin Bill Sunday | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/wins-harvard-law-prize.html | Wins Harvard Law Prize | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/safety-devices-to-be-shown.html | Safety Devices to Be Shown | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/truman-indicates-a-mundt-bill-veto-he-calls-outlawing-of-a-party.html | TRUMAN INDICATES A MUNDT BILL VETO; He Calls Outlawing of a Party Contrary to Our Way and Says Statutes Suffice | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/dewey-sees-need-to-develop-power-continuing-swing-in-oregon-he.html | DEWEY SEES NEED TO DEVELOP POWER; Continuing Swing in Oregon, He Urges Programs to Build Northwest Area | True | By Clayton Knowles | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/miss-marie-bernard-fiancee-of-surgeon.html | MISS MARIE BERNARD FIANCEE OF SURGEON | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/banker-is-elevated.html | Banker Is Elevated | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/a-judge-is-needed.html | A JUDGE IS NEEDED | True | | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/pressure-is-urged-on-latin-america-banker-wants-eca-buying-plan.html | PRESSURE IS URGED ON LATIN AMERICA; Banker Wants ECA Buying Plan Used to End Argentine Trade Bars, Spur Brazil Payments | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/brooks-turn-back-reds-by-93-with-roe-going-route-on-mound-dodger.html | Brooks Turn Back Reds by 9-3, With Roe Going Route on Mound; Dodger Pitcher Holds Opposition Hitless Until Fifth in Scoring His First Victory - Furillo and Lund Smash Home Runs | True | By Roscoe McGowen | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/dmytryk-film-suit-is-upheld.html | Dmytryk Film Suit Is Upheld | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/10000000-issue-on-market-today-group-headed-by-wertheim-co-offering.html | $10,000,000 ISSUE ON MARKET TODAY; Group Headed by Wertheim & Co. Offering Bristol-Myers 3% 20-Year Debentures | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/westinghouse-radios-cut-20-to-125-slash-issued-on-one-table-four.html | WESTINGHOUSE RADIOS CUT; $20 to $125 Slash Issued on One Table, Four Console Models | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/pirates-triumph-over-phils-by-51-chesnes-rookie-hurler-wins-first.html | PIRATES TRIUMPH OVER PHILS BY 5-1; Chesnes, Rookie Hurler, Wins First Start, Though Relieved by Singleton in 7th | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/harry-lee-cornelius-sr.html | HARRY LEE CORNELIUS SR. | | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/fur-price-rise-hit-as-mad-scramble-rosenberg-denounces-move-to-make.html | FUR PRICE RISE HIT AS 'MAD SCRAMBLE'; Rosenberg Denounces Move 'to Make a Quick Dollar' -Cautions on Buying | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/300-britons-cheer-mps-blow-at-erp-plattsmills-scores-us-aid-as.html | 300 BRITONS CHEER M.P.'S BLOW AT ERP; Platts-Mills Scores U.S. Aid as 'Yankee Invasion' -- He Commends Wallace | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/airline-program.html | AIRLINE PROGRAM | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/grace-names-three-officers.html | Grace Names Three Officers | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/legal-aide-quits-post-in-germany-antitrust-authority-resigns-in.html | LEGAL AIDE QUITS POST IN GERMANY; Anti-Trust Authority Resigns in Protest Over Sharp Cut in Decartelization Plans | True | By Delbert Clark | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/girl-wins-fiction-prize-helen-gregutt-gets-top-award-in.html | GIRL WINS FICTION PRIZE; Helen Gregutt Gets Top Award in Intercultural Series | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/christopher-e-king.html | CHRISTOPHER E. KING | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/transit-tieup-averted-third-avenues-reported-layoff-plan-is-delayed.html | TRANSIT TIE-UP AVERTED; Third Avenue's Reported LayOff Plan Is Delayed | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/us-women-lose-3-to-1-scotland-reaches-semifinals-in-world-field.html | U.S. WOMEN LOSE, 3 TO 1; Scotland Reaches Semi-Finals in World Field Hockey | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/harry-elgart.html | HARRY ELGART | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/greek-rebels-flee-north-of-agrapha-force-of-3000-retreating-before.html | GREEK REBELS FLEE NORTH OF AGRAPHA; Force of 3,000 Retreating Before Army Blow -- British Again Back Executions | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/duer-heads-savings-loan-group.html | Duer Heads Savings Loan Group | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/indirect-boycott-laid-to-petrillo-charges-are-filed-against-his.html | INDIRECT BOYCOTT LAID TO PETRILLO; Charges Are Filed Against His Union by Three Electrical Transcription Concerns | True | | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/gnmigrnt-blockade-endshaifa.html | gnmigrnt Blockade EndsHAIFA, | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/british-netmen-win-41-beat-norway-gain-third-round-in-davis-cup.html | BRITISH NETMEN WIN, 4-1; Beat Norway, Gain Third Round in Davis Cup Competition | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/baby-sitters-school-awards-50-diplomas.html | BABY SITTERS' SCHOOL AWARDS 50 DIPLOMAS | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/plane-industry-sees-5-years-of-stability.html | PLANE INDUSTRY SEES 5 YEARS OF STABILITY | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/us-sterling-view-perturbs-britain-harriman-says-washington-is.html | U.S. STERLING VIEW PERTURBS BRITAIN; Harriman Says Washington Is Considering Policy, Aware of 'Historic Trade Channels' | True | By Herbert L. Matthews | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/facelifting-plan-ordered-for-city-160000-is-voted-for-zoning-survey.html | FACE-LIFTING PLAN ORDERED FOR CITY; $160,000 Is Voted for Zoning Survey to Start First General Beautification Since 1916 | True | By William R. Conklin | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/radio-study-urges-family-listening-united-parents-committee-finds.html | RADIO STUDY URGES 'FAMILY LISTENING'; United Parents' Committee Finds Children, Grown-Ups Profit by Practice | True | By Catherine MacKenzie | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/held-in-child-beating-stepfather-faces-grand-jury-action-bail-set.html | HELD IN CHILD BEATING; Stepfather Faces Grand Jury Action, Bail Set at $10,000 | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/the-house-on-cherry-street.html | The House on Cherry Street | True | HENRY B. HOFFMANN | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/father-tanner-elevated-pope-makes-welfare-conference-official-a.html | FATHER TANNER ELEVATED; Pope Makes Welfare Conference Official a Monsignor | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/egypt-announces-invasion.html | Egypt Announces Invasion | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/mrs-peltz-to-be-bride-former-emily-winslow-fiancee-of-william.html | MRS. PELTZ TO BE BRIDE; Former Emily Winslow Fiancee of William Lester Scully | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/trustee-plan-wins-in-un-subgroup-us-project-for-jerusalem-is.html | TRUSTEE PLAN WINS IN U.N. SUBGROUP; U.S. Project for Jerusalem Is Advanced Despite Russian and Arab Opposition | True | By Mallory Browne | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/voiselle-braves-conquers-cubs-20.html | VOISELLE, BRAVES, CONQUERS CUBS, 2-0 | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/british-hold-3-nazi-marsilals.html | British Hold 3 Nazi Marsilals | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/check-transactions-off-12900219000-in-week-recorded-in-25-leading.html | CHECK TRANSACTIONS OFF; $12,900,219,000 in Week Recorded in 25 Leading Cities | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/col-jesse-b-matlack.html | COL. JESSE B. MATLACK. | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/morini-first-guest-in-stadium-season-violinist-to-be-concert.html | MORINI FIRST GUEST IN STADIUM SEASON; Violinist to Be Concert Soloist June 14, With Fritz Reiner Conducting the Orchestra | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/mrs-e-j-whitaker-to-be-wed-today-former-elizabeth-jones-to-be-bride.html | MRS. E. J. WHITAKER TO BE WED TODAY; Former Elizabeth Jones to Be Bride of Charles H. Owsley in Berne, Switzerland | True | | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/byrnes-will-speak-at-u-of-p.html | Byrnes Will Speak at U. of P. | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/actuary-groups-merge-members-in-us-and-canada-approve-consolidation.html | ACTUARY GROUPS MERGE; Members in U.S and Canada Approve Consolidation | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/princess-bracelet-brings-24500.html | Princess' Bracelet Brings $24,500 | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/making-history.html | Making History | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/treasury-deposits-are-up-205000000-gold-stock-increases-by-49000000.html | Treasury Deposits Are Up $205,000,000, Gold Stock Increases by $49,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/prosperity-called-way-to-fight-reds-rieve-tells-textile-seminar.html | PROSPERITY CALLED WAY TO FIGHT REDS; Rieve Tells Textile Seminar High Living Standard Is Sure Check on Communism | True | By Herbert Koshetz | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/funds-for-immigrants-30000000-is-needed-to-care-for-28000-entering.html | FUNDS FOR IMMIGRANTS; $30,000,000 Is Needed to Care for 28,000 Entering Palestine | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/red-curbs-linked-to-preparedness-general-adler-gives-replies-to.html | RED CURBS LINKED TO PREPAREDNESS; General Adler Gives Replies to Objections to Outlawing Communist Party | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/carloadings-show-12-pct-cent-rise-weeks-gain-of-11021-units-sends.html | CARLOADINGS SHOW 1.2 PER CENT RISE; Week's Gain of 11,021 Units Sends Total to 880,617 -'47 Figure 0.4% Higher | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/plan-to-survey-state-liquor-acts-national-administrators-vote.html | PLAN TO SURVEY STATE LIQUOR ACTS; National Administrators Vote Action Including 5 Other National Associations | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/tanks-in-the-van-armored-cars-observed-on-eve-of-mandate-end-at.html | TANKS IN THE VAN; Armored Cars Observed on Eve of Mandate End at Midnight Tonight | True | By Sam Pope Brewer | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/dumont-gets-war-plant-former-wright-factory-sold-to-company-for.html | DUMONT GETS WAR PLANT; Former Wright Factory Sold to Company for $1,700,000 | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/3000-esso-workers-get-rise.html | 3,000 Esso Workers Get Rise | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/3-named-as-directors-chemical-bank-trust-co-announces-elections.html | 3 NAMED AS DIRECTORS; Chemical Bank & Trust Co. Announces Elections | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/books-authors.html | Books -- Authors | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/statement-on-italian-elections.html | Statement on Italian Elections | True | LUiGi ST L'RZO | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/fast-mobilization-set-for-industry-gen-middleswart-holds-goal-is.html | FAST MOBILIZATION SET FOR INDUSTRY; Gen. Middleswart Holds Goal Is Self-Starting Output in Case of Sudden Emergency | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/stassen-scores-in-florida-vote.html | Stassen Scores in Florida Vote | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/church-group-hits-another-on-peace-american-council-tells-truman.html | CHURCH GROUP HITS ANOTHER ON 'PEACE'; American Council Tells Truman Federal Body Errs -- Offers No-Appeasement Program | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/harrison-gets-eca-post-insurance-executive-will-head-fiscal.html | HARRISON GETS ECA POST; Insurance Executive Will Head Fiscal Advisory Group | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/flores-williams-in-garden-tonight-lightweights-top-first-boxing.html | FLORES, WILLIAMS IN GARDEN TONIGHT; Lightweights Top First Boxing There in 6 Weeks -- Peaks, Shkor in Semi-Final | True | By Joseph C. Nichols. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/cornell-to-row-wisconsin.html | Cornell to Row Wisconsin | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/benefit-for-youth-group-george-junior-republic-is-aided-by-opening.html | BENEFIT FOR YOUTH GROUP; George Junior Republic Is Aided by Opening of Waldorf Roof | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/paris-plans-fetes-for-royal-couple-gala-preparations-being-made-for.html | PARIS PLANS FETES FOR ROYAL COUPLE; Gala Preparations Being Made for Elizabeth and Philip -Visitors to Arrive Today | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/fine-braiding-used-on-carvens-frocks.html | FINE BRAIDING USED ON CARVEN'S FROCKS | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/3-senators-invite-quick-recognition-tobey-morse-chavez-head-experts.html | 3 SENATORS INVITE QUICK RECOGNITION; Tobey, Morse, Chavez Head Experts Who Urge Policy Toward Jewish State | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/no-soccer-team-to-olympics.html | No Soccer Team to Olympics | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/perkins-winklepleck.html | Perkins -- Winklepleck | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/le-roy-cooley.html | LE ROY COOLEY | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/mrs-s-caldwell-helped-colleges-widow-of-the-railway-express-company.html | MRS. S. CALDWELL, HELPED COLLEGES; Widow of the Railway Express Company Chairman Dies in Her Home at Orange, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/stassen-for-using-taft-labor-curbs-in-oregon-he-says-he-would-deal.html | STASSEN FOR USING TAFT LABOR CURBS; In Oregon, He Says He Would Deal With Meat Strike -Seeks Dewey Debate | True | By Lawrence E. Davies. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/more-bibles-needed-hanover-bishop-tells-society-of-germanys-wants.html | MORE BIBLES NEEDED; Hanover Bishop Tells Society of Germany's Wants | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/city-college-cadet-honored.html | City College Cadet Honored | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/hague-injunction-set-aside-in-libel-suit-but-warren-must-answer-244.html | Hague Injunction Set Aside in Libel Suit, But Warren Must Answer 244 Questions | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/how-others-raise-armies.html | HOW OTHERS RAISE ARMIES | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/chrysler-walkout-may-hit-suppliers-strike-in-second-day-is-seen.html | CHRYSLER WALKOUT MAY HIT SUPPLIERS; Strike, in Second Day, Is Seen Affecting 100,000 in Firms Making Automobile Parts | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/guatemala-drops-claims-on-italy.html | Guatemala Drops Claims on Italy | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/business-world-named-sales-manager-for-remington-shavers.html | BUSINESS WORLD; Named Sales Manager For Remington Shavers | True | | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/soviet-zone-stops-south-korea-power.html | Soviet Zone Stops South Korea Power | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm Hitler's Plans as Now Known - Desperate Plight of Finland -- The Russo-Finnish Armistice Terms -Operation Royal Marine -- M. Daladier's Opposition -- The Fall of the Daladier Government -- Meeting of the Supreme War Council, March 28. | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/haifa-fireworks-to-mark-departure-of-the-british.html | Haifa Fireworks to Mark Departure of the British | True | By the United Press. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/arthur-h-barrett.html | ARTHUR H. BARRETT | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/dr-william-t-shaw.html | DR. WILLIAM T. SHAW | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/scaife-is-inducted-bishop-of-buffalo-rector-in-pittsburgh-becomes.html | SCAIFE IS INDUCTED BISHOP OF BUFFALO; Rector in Pittsburgh Becomes Head of Episcopal Diocese of Western New York | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/british-public-is-warned-scotland-yard-urges-caution-in-handling.html | BRITISH PUBLIC IS WARNED; Scotland Yard Urges Caution in Handling Unfamiliar Parcels | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/mass-and-luncheon-honor-msgr-belford.html | MASS AND LUNCHEON HONOR MSGR. BELFORD | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/sees-continued-buying-armstrong-says-outer-areas-will-be-most.html | SEES CONTINUED BUYING; Armstrong Says Outer Areas Will Be Most Active | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/suggestions-on-milk-invited.html | Suggestions on Milk Invited | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/citys-welfare-aides-demand-more-help.html | CITY'S WELFARE AIDES DEMAND MORE HELP | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/kendall-heads-bank-auditors.html | Kendall Heads Bank Auditors | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/epstein-kaufman.html | Epstein -- Kaufman | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/koslowski-and-gerardi-top-qualifiers-in-richardson-memorial-golf.html | Koslowski and Gerardi Top Qualifiers in Richardson Memorial Golf; NEW ENGLAND PAIR SETS PACE WITH 78 | True | By Lincoln A. Werden | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/support-of-executions.html | Support of Executions | True | By A. C. Sedgwick | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/an-appendectomy-is-put-to-music-symphonic-suite-composed-by.html | AN APPENDECTOMY IS PUT TO MUSIC; Symphonic Suite Composed by Physician Performed Here by Doctors' Orchestra | True | | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/shipping-news-and-notes-army-engineers-old-dredge-in-yards-at.html | Shipping News and Notes; Army Engineers' Old Dredge in Yards at Hoboken to Be Practically Rebuilt | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/for-distribution-of-latex.html | For Distribution of Latex | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/fordhammanhattan-play-today.html | Fordham-Manhattan Play Today | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/paintings-by-max-band.html | Paintings by Max Band | True | A.. B.L. I | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | By John D. Morris | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/russians-again-quit-session-in-berlin.html | RUSSIANS AGAIN QUIT SESSION IN BERLIN | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/monitor-gave-same-text.html | Monitor Give Same Text | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/cavarretta-to-rest-arm.html | Cavarretta to Rest Arm | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/men-from-mars-give-soviet-jumps-american-science-fiction-tales.html | MEN FROM MARS GIVE SOVIET JUMPS; American Science Fiction Tales Denounced in Moscow as Imperialistic Symptoms | True | By Will Lissner | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/32-americans-meet-british-royal-family.html | 32 AMERICANS MEET BRITISH ROYAL FAMILY | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/truman-asks-fund-of-2434441000-for-added-arming-but-new-request-is.html | TRUMAN ASKS FUND OF $2,434,441,000 FOR ADDED ARMING; But New Request Is Believed to Indicate Continuing Fight to Cut Congress Demands | True | By C. P. Trussell | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/allwoman-jury-agrees-in-fleeting-half-hour.html | All-Woman Jury Agrees In Fleeting Half Hour | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/miss-harriet-bartlett.html | MISS HARRIET BARTLETT | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/lane-bryant-to-open-new-store.html | Lane Bryant to Open New Store | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/the-news-of-radio-wnyc-to-broadcast-outdoor-programs-again-this.html | The News of Radio; WNYC to Broadcast Outdoor Programs Again This Summer -- Eddy Relieving Jolson | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/bank-of-england-report-statement-tells-of-condition-for-week-ended.html | BANK OF ENGLAND REPORT; Statement Tells of Condition for Week Ended May 12 | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/bronx-apartment-sold-building-at-158th-street-and-elton-avenue-has.html | BRONX APARTMENT SOLD; Building at 158th Street and Elton Avenue Has 13 Suites | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/hope-in-un-sanctity-goldstein-says-it-is-the-key-to-jewish-states.html | HOPE IN U.N. 'SANCTITY'; Goldstein Says It Is the Key to Jewish State's Future | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/pope-lauds-french-in-academy-letter.html | POPE LAUDS FRENCH IN ACADEMY LETTER | True | Special to THE NEW YORK TIMES. | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/rent-increase-voided-court-criticizes-commission-for-methods-of.html | RENT INCREASE VOIDED; Court Criticizes Commission for Methods of Grants | True | | | C1B 136512 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/william-c-montanye.html | WILLIAM C. MONTANYE | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/chinese-reds-open-3-pronged-assault-martial-law-declared-in-jehol.html | CHINESE REDS OPEN 3-PRONGED ASSAULT; Martial Law Declared in Jehol Capital as Communists Bear Down on Key Road Links | True | By Henry R. Lieberman | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/atlantics-premiums-up-mutual-company-reports-gross-of-26617676-in.html | ATLANTIC'S PREMIUMS UP; Mutual Company Reports Gross of $26,617,676 in 1947 | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/bishop-basil-takach-of-pittsburgh-69.html | BISHOP BASIL TAKACH OF PITTSBURGH, 69 | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/olympic-walk-trials-june-6.html | Olympic Walk Trials June 6 | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/food-prices-go-still-higher.html | Food Prices Go Still Higher | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/miss-garvey-wins-title-british-curtis-cup-golfer-halts-mrs-reddan.html | MISS GARVEY WINS TITLE; British Curtis Cup Golfer Halts Mrs. Reddan in Irish Final | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/refugee-linen-depot-opened.html | Refugee Linen Depot Opened | True | | | C1B 136512 | |
| 1948-05-14 | 1948-05-14 | https://www.nytimes.com/1948/05/14/archives/snyder-keeps-1-18-as-oneyear-rate-quashes-talk-of-rise-in-shortterm.html | SNYDER KEEPS 1 1/8% AS ONE-YEAR RATE; Quashes Talk of Rise in Short Term U.S. Interest by Setting June-July Figure | True | | | C1B 136512 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/juliana-takes-regency-she-is-sworn-in-before-the-netherlands-states.html | JULIANA TAKES REGENCY; She Is Sworn In Before the Netherlands States General | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/boy-heroes-hailed-for-bias-protest-school-safety-patrol-winners.html | BOY HEROES HAILED FOR BIAS PROTEST; School Safety Patrol Winners Receive Medals at City Hall and Are Feted by Club SEE POLICE HEADQUARTERS Truman Gets a Note Assailing Segregation That Kept City Group From Capital | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/spellman-plans-for-catholic-dps-appeal-to-be-read-in-churches-for.html | SPELLMAN PLANS FOR CATHOLIC DP'S; Appeal to Be Read in Churches for Coreligionists' Help in Placing Immigrants | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/shippers-get-right-to-join-rail-case-icc-gives-groups-authority-to.html | SHIPPERS GET RIGHT TO JOIN RAIL CASE; I.C.C. Gives Groups Authority to Oppose U.S. in Its Suit to Recover $2,000,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/britain-spain-sign-pact-trade-agreement-of-years-term-covers.html | BRITAIN, SPAIN SIGN PACT; Trade Agreement of Year's Term Covers $150,000,000 Exchange | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/sanford-browns-halts-tigers-30-righthander-yields-only-5-hits-and.html | SANFORD, BROWNS, HALTS TIGERS, 3-0; Righthander Yields Only 5 Hits and Detroit Suffers 6th Home Loss in Row | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/city-college-victor-51-tejedor-conquers-queens-nine-with-fivehit.html | CITY COLLEGE VICTOR, 5-1; Tejedor Conquers Queens Nine With Five-Hit Effort | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/news-of-food-lamb-prices-at-record-high-in-city-meatcase-shopping.html | News of Food; Lamb Prices at Record High in City; 'Meat-Case Shopping' Termed Helpful | True | By Jane Nickerson | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/larchmont-yacht-races-today.html | Larchmont Yacht Races Today | True | | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/koslowski-gerardi-gain-third-round-in-richardson-memorial-golf-two.html | Koslowski, Gerardi Gain Third Round in Richardson Memorial Golf; TWO MATCHES WON BY WORCESTER PAIR Koslowski and Gerardi Down Johnke, Smith and Froelich, Schlanger on Links HUMM AND NEU ADVANCE They Beat Strafaci, Zaremba at 23d Hole at Seawane-Galletta, Cullen Score | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/smith-reported-quitting-state-department-knows-of-no-such-plan-by.html | SMITH REPORTED QUITTING; State Department Knows of No Such Plan by Envoy to Russia | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/counterclaim-made-against-radio-show.html | COUNTER-CLAIM MADE AGAINST RADIO SHOW | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/canadian-recognition-seen.html | Canadian Recognition Seen | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/bomb-tip-scares-consul-search-sours-on-pickles.html | Bomb Tip Scares Consul; Search Sours on Pickles | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/john-r-firth-an-aide-of-london-papers-59.html | JOHN R. FIRTH, AN AIDE OF LONDON PAPERS, 59] | True | Speeial to T~E NEW YO~ ' zM s. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/clayton-e-harwood.html | CLAYTON E. HARWOOD | True | Spectal to | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/twins-to-mrs-frederick-a-coe.html | Twins to Mrs. Frederick A. Coe | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/shifted-by-pennsylvania.html | Shifted by Pennsylvania | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/optical-company-sells-on-20th-st-lofts-apartments-private-homes.html | OPTICAL COMPANY SELLS ON 20TH ST.; Lofts, Apartments, Private Homes Figure in Latest Manhattan Deals | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/housewares-rise-in-dollar-volume-large-outlets-15-to-45-ahead-of.html | HOUSEWARES RISE IN DOLLAR VOLUME; Large Outlets 15 to 45% Ahead of Sales Last Year Following Mild Decline During April | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/cleveland-to-sell-12000000-bonds-will-receive-bids-on-june-8-on.html | CLEVELAND TO SELL $12,000,000 BONDS; Will Receive Bids on June 8 on Issue of Water Works Revenue Securities | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/end-to-us-ship-aid-for-alaska-urged-mellen-of-maritime-body-asks.html | END TO U.S. SHIP AID FOR ALASKA URGED; Mellen of Maritime Body Asks Congress to Test Service by Private Firms | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/asa-reorganizes-committee.html | ASA Reorganizes Committee | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/judge-simon-m-sapinsky.html | JUDGE SIMON M. SAPINSKY | True | Special to Tlti | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/8family-house-sold-in-bronx.html | 8-Family House Sold in Bronx | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/minnesotas-guard-out-in-meat-strike-governor-acts-after-200-raid.html | MINNESOTA'S GUARD OUT IN MEAT STRIKE; Governor Acts After 200 Raid Cudahy Newport Plant, Attack 60 Workers and Abduct 25 GETTING READY TO COPE WITH STRIKE VIOLENCE MINNESOTA GUARD OUT IN MEAT STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/cotton-subsidy-menaced-new-bill-regarded-as-another-move-in.html | COTTON SUBSIDY MENACED; New Bill Regarded as Another Move in North-South War | True | | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/atlantic-coast-road-buys-out-associate.html | ATLANTIC COAST ROAD BUYS OUT ASSOCIATE | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/jews-gain-in-jerusalem.html | Jews Gain in Jerusalem | True | Dispatch of The Times, London. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/welch-grape-juice-buys-plant.html | Welch Grape Juice Buys Plant | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/1186000000-pool-to-help-11-nations-tentative-allocations-of-eca-for.html | $1,186,000,000 POOL TO HELP 11 NATIONS; Tentative Allocations of ECA for First Quarter Include $908,000,000 in Grants | True | By Felix Belair Jr.special To The New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/joan-tracy-betrothed-connecticut-college-graduate-fiancee-of-nelson.html | JOAN TRACY BETROTHED; Connecticut College Graduate Fiancee of Nelson Wheeler 3d | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/rich-peer-victim-of-french-crash-lord-fitzwilliam-on-airplane-with.html | RICH PEER VICTIM OF FRENCH CRASH; Lord Fitzwilliam on Airplane With Kennedy's Daughter -- Ex-Envoy Leaves Paris | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/gandhi-death-trial-set-nine-to-face-special-court-on-murder-count.html | GANDHI DEATH TRIAL SET; Nine to Face Special Court on Murder Count Next Week | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/locke-hogan-two-others-post-69-in-philadelphia-inquirer-golf-play.html | Locke, Hogan Two Others Post 69 In Philadelphia Inquirer Golf Play | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/baron-dukesston-labor-leader-67-expresident-of-british-trades-union.html | BARON DUKESSTON, LABOR LEADER, 67; Ex-President of British Trades Union Congress Dies--Once Laborer for Railway | True | Special to Tm~ N~-W Yo~ TiM-:S. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/freeds-new-opera-in-world-premiere-princess-and-the-vagabond-done.html | FREED'S NEW OPERA IN WORLD PREMIERE; ' Princess and the Vagabond' Done by Julius Hartt Music School -- Production Lauded | True | By Carter Harmanspecial To The New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/nurse-shortage-cited-nassau-tuberculosis-hospital-seen-worse-off.html | NURSE SHORTAGE CITED; Nassau Tuberculosis Hospital Seen Worse Off Than in War | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/grand-larceny-charged-salesman-is-accused-of-taking-7500-from.html | GRAND LARCENY CHARGED; Salesman Is Accused of Taking $7,500 From Millinery Partner | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/house-body-votes-tariff-act-curbs-oneyear-extension-approved-giving.html | HOUSE BODY VOTES TARIFF ACT CURBS; One-Year Extension Approved Giving Power to Congress - Truman Attacks Move | True | By John D. Morrisspecial To The New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/league-declares-state-of-war.html | League Declares State of War | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/talk-to-trapped-miners-rescuers-make-contact-with-2-of-3-entombed.html | TALK TO TRAPPED MINERS; Rescuers Make Contact With 2 of 3 Entombed at Shamokin, Pa. | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/prof-j-a-babor-is-divorced.html | Prof. J. A. Babor Is Divorced | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/heaviest-trading-in-8-years-marks-stock-market-spurt-3840000-shares.html | Heaviest Trading in 8 Years Marks Stock Market Spurt; 3,840,000 Shares Change Hands as Wave of Bullish Enthusiasm Increases Securities 1 to 7 Points STOCK PRICES SOAR IN MARKET SPURT | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/share-medalist-honors-ernst-and-anderson-post-73s-in-new-england.html | SHARE MEDALIST HONORS; Ernst and Anderson Post 73s in New England College Golf | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/vatican-organ-makes-plea-for-palestine.html | VATICAN ORGAN MAKES PLEA FOR PALESTINE | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/europe-maps-saving-in-us-coal-imports.html | EUROPE MAPS SAVING IN U.S. COAL IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/will-buy-own-shares.html | Will Buy Own Shares | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/stassen-garners-a-vote-in-oregon-he-arrives-as-a-mayor-awaits.html | STASSEN GARNERS A VOTE IN OREGON; He Arrives as a Mayor Awaits Dewey, Who Drives On -- Greetings Mix, Buttons Switch | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/david-m-goodman.html | DAVID M. GOODMAN | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/will-close-carton-plant.html | Will Close Carton Plant | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/dominican-sugar-exports-rise.html | Doninican Sugar Exports Rise | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/aid-to-transjordan-goes-on.html | Aid to Trans-Jordan Goes On | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/fervent-to-meet-jacobs-star-again-but-stymie-is-likely-choice-over.html | FERVENT TO MEET JACOBS STAR AGAIN; But Stymie Is Likely Choice Over Dixie Conqueror in Gallant Fox Today | True | By Louis Effrat | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/coffee-ad-action-delayed.html | Coffee Ad Action Delayed | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/ftner-flag-i-ded-berunt-founder-of-boys-town-in-1917-stricken-with.html | F^TNER FL,-AG- I DE^D BERUNt; Founder of Boys Town in 1917 Stricken With Heart Attack While Touring Germany VISITED JAPAN LAST YEAR His Home in Nebraska Famed for Democratic Teachings --Saw No 'Bad Boys' | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/three-us-aides-accused-americans-named-in-trial-of-chetnik-in.html | THREE U.S. AIDES ACCUSED; Americans Named in Trial of Chetnik in Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/-night-in-italy-at-pop-concert.html | ' Night in Italy' at Pop Concert | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/mrs-c-j-correll-has-a-son.html | Mrs. C. J. Correll Has a Son | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/exchange-retains-seats-proposal-to-reduce-number-of-memberships.html | EXCHANGE RETAINS SEATS; Proposal to Reduce Number of Memberships Dismissed | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/curtis-cup-squad-in-practice-round-us-women-golfers-display.html | CURTIS CUP SQUAD IN PRACTICE ROUND; U.S. Women Golfers Display Excellent Form Over the English Berkshire Links | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/rutgers-hails-dead-dean-campus-paper-makes-award-to-widow-of.html | RUTGERS HAILS DEAD DEAN; Campus Paper Makes Award to Widow of Silvers | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/polish-reporter-gets-visa-for-us-warsaw-embassy-issues-entry-pass.html | POLISH REPORTER GETS VISA FOR U.S; Warsaw Embassy Issues Entry Pass After 4-Month Delay -- Two Writers Still Wait | True | By Sydney Grusonspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/3effrey--hull.html | 3effrey--Hull | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/making-history.html | Making History | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/students-oppose-mundt-bill.html | Students Oppose Mundt Bill | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/state-auto-deaths-cut-but-first-two-months-of-year-had-rise-in.html | STATE AUTO DEATHS CUT; But First Two Months of Year Had Rise in Property Damage | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/front-page-1-no-title-tel-aviv-bombed-egyptians-march.html | Front Page 1 -- No Title; TEL AVIV BOMBED; EGYPTIANS MARCH | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/truman-to-receive-book.html | Truman to Receive Book | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/how-to-destroy-a-park.html | HOW TO DESTROY A PARK | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/hunter-to-allow-clubs-political-groups-win-approval-of-faculty.html | HUNTER TO ALLOW CLUBS; Political Groups Win Approval of Faculty Council | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/10-found-4-missing-after-crash-of-b29.html | 10 FOUND, 4 MISSING AFTER CRASH OF B-29 | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/girl-wins-essay-contest-washington-university-student-writes-on.html | GIRL WINS ESSAY CONTEST; Washington University Student Writes on World Trade | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/knee-operation-success-cooper-to-play-in-month.html | Knee Operation Success, Cooper to Play in Month | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/schmidt-starr-get-1292-detroiters-tie-for-tenth-in-doubles-of-abc.html | SCHMIDT, STARR GET 1,292; Detroiters Tie for Tenth in Doubles of A.B.C. Tourney | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/us-moves-quickly-president-acknowledges-de-facto-authority-of.html | U.S. MOVES QUICKLY; President Acknowledges de Facto Authority of Israel Immediately TRUCE AIM STRESSED Soviet Gesture to New Nation Anticipated - Others Due to Act HAILING FORMATION OF THE NEW JEWISH STATE NEW JEWISH STATE RECOGNIZED BY U.S. | | By Bertram D. Hulenspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/truman-asks-101511535-also-requests-25813000-for-executive.html | TRUMAN ASKS $101,511,535; Also Requests $25,813,000 for Executive Authorizations | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/henry-giniger-marries-member-of-times-paris-bureau-weds-mme-jeanine.html | HENRY GINIGER MARRIES; Member of Times Paris Bureau Weds Mme. Jeanine Texier | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/catholics-to-be-helped.html | Catholics to Be Helped | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/account.html | Account | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/masons-mark-25th-year-27-members-of-lodge-20-here-also-honor-old.html | MASONS MARK 25TH YEAR; 27 Members of Lodge 20 Here Also Honor Old Master | True | | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/tax-expert-guilty-man-who-removed-signature-from-returns-faces-35.html | TAX 'EXPERT' GUILTY; Man Who Removed Signature From Returns Faces 35 Years | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/300-gain-shown-in-seamens-pay-merchant-marine-institute-says-ab-now.html | 300% GAIN SHOWN IN SEAMEN'S PAY; Merchant Marine Institute Says AB Now Makes 50% Over War Bonus Period | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/wife-let-off-in-killing-staten-island-matron-gets-suspended-term-on.html | WIFE LET OFF IN KILLING; Staten Island Matron Gets Suspended Term on Plea | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/heads-gaines-division-of-general-foods-corp.html | Heads Gaines Division Of General Foods Corp. | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/yale-team-choice-in-ivy-track-meet-army-looms-as-chief-threat-for.html | YALE TEAM CHOICE IN IVY TRACK MEET; Army Looms as Chief Threat for Heptagonal Laurels at West Point Today | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/janet-blum-engaged-to-howard-barnet-jr.html | JANET BLUM ENGAGED TO HOWARD BARNET JR. | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/princess-elizabeth-in-paris-talk-asks-common-effort-of-2-nations.html | Princess Elizabeth, in Paris Talk, Asks Common Effort of 2 Nations; PRINCESS APPEALS FOR 2-NATION UNITY | True | By Lansing Warrenspecial To The New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/canada-sets-health-plan-prime-minister-to-push-program-despite.html | CANADA SETS HEALTH PLAN; Prime Minister to Push Program Despite Provincial Opposition | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/urges-russia-aid-us-in-task-abroad-schell-asks-state-department-to.html | URGES RUSSIA AID U.S. IN TASK ABROAD; Schell Asks State Department to Seek 5 Billion in Materials in Textile Parley Address URGES RUSSIA AID U.S. IN TASK ABROAD | True | By Herbert Koshetzspecial To The New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/rent-agency-holds-hearing-on-evictions.html | RENT AGENCY HOLDS HEARING ON EVICTIONS | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/riter-lander.html | Riter -- Lander | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/grocery-sales-up-in-march.html | Grocery Sales Up in March | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/truman-day-at-navy-set-president-will-toss-first-ball-for-army-game.html | TRUMAN DAY AT NAVY SET; President Will Toss First Ball for Army Game May 29 | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/pullman-phones-nearing-delivery-first-four-installations-ready-for.html | PULLMAN PHONES NEARING DELIVERY; First Four Installations Ready for New Haven Railroad Within Three Weeks | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/house-unit-implies-sharp-un-finding-hearings-on-revision-schemes.html | HOUSE UNIT IMPLIES SHARP U.N. FINDING; Hearings on Revision Schemes End With Eaton Declaration Against 'Innocuous' Stand | True | By William S. Whitespecial To The New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/dr-toven-gets-leave.html | Dr. Toven Gets Leave | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/yale-to-play-in-garden-blue-quintet-slated-to-meet-new-york-u-on.html | YALE TO PLAY IN GARDEN; Blue Quintet Slated to Meet New York U. on Dec. 27h)0*0*0*iO | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/amherst-team-triumphs-jeffmen-beat-wesleyan-7065-in-dual-track-meet.html | AMHERST TEAM TRIUMPHS; Jeffmen Beat Wesleyan, 70-65, in Dual Track Meet | True | | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/new-drugs-to-end-malaria-scourge-6-medicines-developed-to-cure-or.html | NEW DRUGS TO END MALARIA SCOURGE; 6 Medicines Developed to Cure or Curb Dread Disease, Capital Meeting Hears | True | By William L. Laurencespecial To The New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/habimah-to-offer-the-golemtonight-poetic-drama-in-three-acts-and.html | HABIMAH TO OFFER 'THE GOLEM'TONIGHT; Poetic Drama in Three Acts, and Prologue to Be Presented by Palestine National Unit | True | By Louis Calta | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/for-recognition-by-all-in-un.html | For Recognition By All in U.N. | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/haas-has-fractured-skull.html | Haas Has Fractured Skull | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/columbia-gas-earns-16143208-in-year.html | COLUMBIA GAS EARNS $16,143,208 IN YEAR | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/mills-e-case.html | MILLS E. CASE | True | Special to TH]~ l~gw Yo~ TrMr~. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/arthur-h-barrett.html | ARTHUR H. BARRETT | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/track-abandonment-authorized.html | Track Abandonment Authorized | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/surrender-of-filipino-huks-reported-won-on-promise-of-amnesty-for.html | Surrender of Filipino Huks Reported Won On Promise of Amnesty for All Rebels | True | By Ford Wilkinsspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/nyu-to-play-manhattan-5-other-local-college-baseball-games.html | N.Y.U. TO PLAY MANHATTAN; 5 Other Local College Baseball Games Scheduled Today | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/freedom-gardens-are-lagging-in-city-new-yorkers-found-50-short-of.html | FREEDOM GARDENS ARE LAGGING IN CITY; New Yorkers Found 50% Short of 500,000 Designed to Cut Prices, Aid Europe HOUSING ACTIVITY A FACTOR Lack of Wartime Urgency Also Blamed -- Borough Officials Assert Cooperation | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/big-air-force-held-abomb-antidote-symington-says-possession-by.html | BIG AIR FORCE HELD A-BOMB ANTIDOTE; Symington Says Possession by Enemy Does Not Mean Immediate War on U.S. | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/banking-ghanges-in-state-reported-new-locations-are-authorized-for.html | BANKING CHANGES IN STATE REPORTED; New Locations Are Authorized for Smaller Organizations -- Other Applications | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/australian-team-victor-tops-cambridge-at-cricket-by-an-innings-and.html | AUSTRALIAN TEAM VICTOR; Tops Cambridge at Cricket by an Innings and 51 Runs | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/british-fair-ended-drew-15000-buyers.html | BRITISH FAIR ENDED; DREW 15,000 BUYERS | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/liverpool-squad-drills-touring-soccer-team-prepares-for-first-game.html | LIVERPOOL SQUAD DRILLS; Touring Soccer Team Prepares for First Game Tomorrow | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/coaltown-shipped-to-belmont.html | Coaltown Shipped to Belmont | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/robert-m-mkeon.html | ROBERT M. M'KEON | True | Special to TH~ N~w YoR~ TrMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/un-palestine-vote-held-sordid-story-l-j-rosenwald-says-behind-it.html | U.N. PALESTINE VOTE HELD 'SORDID STORY'; L. J. Rosenwald Says Behind It Was High-Handed Pressure, but U.N. Can End Strife | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/juilliard-quartet-offers-foss-work-composers-new-piece-in-g-feature.html | JUILLIARD QUARTET OFFERS FOSS WORK; Composer's New Piece in G Feature of Columbia Fete - Palmer, Shapero Heard | True | By Olin Downes | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/pravda-charges-duplicity-by-us-says-truman-and-marshall-repudiated.html | PRAVDA CHARGES DUPLICITY BY U.S.; Says Truman and Marshall Repudiated Peace Parley Implied in Smith Talk | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/business-world.html | BUSINESS WORLD | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/weizmann-appealed-for-truman-action.html | WEIZMANN APPEALED FOR TRUMAN ACTION | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/favor-oleo-tax-repeal-state-women-voters-will-send-their-views-to.html | FAVOR OLEO TAX REPEAL; State Women Voters Will Send Their Views to Senator Ives | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/syrians-lebanese-poised.html | Syrians, Lebanese Poised | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/pollet-of-cards-stops-pirates-21-fine-pitching-in-pinches-and.html | POLLET OF CARDS STOPS PIRATES, 2-1; Fine Pitching in Pinches and Musial's 2-Run Homer Send St. Louis to 2d Place | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/british-perplexed-by-us-view-on-aid.html | BRITISH PERPLEXED BY U.S. VIEW ON AID | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/churches-to-aid-un-appeal.html | Churches to Aid U.N. Appeal | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/shelvey-loses-on-agva-court-enjoins-stage-union-aide-and-3-of-his.html | SHELVEY LOSES ON AGVA; Court Enjoins Stage Union Aide and 3 of His Associates | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/germans-report-purge-by-russian-news-agency-says-sokolovsky-is.html | GERMANS REPORT PURGE BY RUSSIAN; News Agency Says Sokolovsky Is Under Scrutiny by New Commission From Moscow | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/aircraft-devices-lead-patent-list-city-inventor-wins-awards-for.html | AIRCRAFT DEVICES LEAD PATENT LIST; City Inventor Wins Awards for Control Levers on Fixed and Movable Surfaces WEEK'S ISSUES TOTAL 425 Bendix Gets Rights to Aileron Indicator for Wing Flaps and Airspeed Reckoner NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/761000-japanese-held-us-official-in-tokyo-charges-russia-violates.html | 761,000 JAPANESE HELD; U.S. Official in Tokyo Charges Russia Violates Pledge | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/steel-union-posts-forbidden-to-reds-any-advocate-of-subversion.html | STEEL UNION POSTS FORBIDDEN TO REDS; Any Advocate of Subversion Barred -- Pay of Murray and Other Officers Raised | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/fraud-indictment-names-father-son-ginsberg-gray-market-inquiry.html | FRAUD INDICTMENT NAMES FATHER, SON; Ginsberg, Gray Market Inquiry Witness, Accused of Scheme on Building Materials | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/news-from-tel-aviv-censored-for-a-day.html | NEWS FROM TEL AVIV CENSORED FOR A DAY | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/crosby-winner-of-film-poll.html | Crosby Winner of Film Poll | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/alleghany-net-1502587-first-quarter-earnings-compare-with-231939.html | ALLEGHANY NET $1,502,587; First Quarter Earnings Compare With $231,939 Last Year | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/icc-refuses-to-permit-r-r-young-to-sit-on-board-of-the-ny-central.html | ICC Refuses to Permit R. R. Young To Sit on Board of the N.Y. Central; ICC BARS YOUNG ON GENTRAL BOARD | True | C. & O.'s Chairman and Bowman, President, Fail in Move to Vote 400,000 Shares and Try to Control Eastern SystemSpecial to THE NEW YORK TIMES. | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/cubs-nip-reds-10-on-pafkos-homer-fourbagger-in-eighth-gives-meyer.html | CUBS NIP REDS 1-0, ON PAFKO'S HOMER; Four-Bagger in Eighth Gives Meyer Second Shutout in Row on His 4-Hitter | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/rain-stops-brooks-and-braves-in-1st-boston-fills-bases-against.html | RAIN STOPS BROOKS AND BRAVES IN 1ST; Boston Fills Bases Against Dodgers Before Game Is Put Off Until Monday Night | True | By Roscoe McGowen | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/guild-elects-freedley-he-will-again-head-episcopal-actors-other.html | GUILD ELECTS FREEDLEY; He Will Again Head Episcopal Actors -- Other Officers Listed | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/bread-ration-raised-in-3-german-states.html | BREAD RATION RAISED IN 3 GERMAN STATES | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/new-aid-for-cottonseed-treatment-with-chemicals-adds-to-value.html | NEW AID FOR COTTONSEED; Treatment With Chemicals Adds to Value, Society Parley Told | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/cairo-orders-invasion-action.html | Cairo Orders Invasion Action | True | Dispatch of The Times, London. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/consumers-lay-plans-association-ends-conference-with-pricecontrol.html | CONSUMERS LAY PLANS; Association Ends Conference With Price-Control Vote | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/betty-booth-barnard-graduate-fiancee-of-malcolm-smith-a-student-at.html | Betty Booth, Barnard Graduate, Fiancee Of Malcolm Smith, a Student at Harvard | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/bronx-liberals-back-fecp-bill.html | Bronx Liberals Back FECP Bill | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/johnsmanvilles-income-up.html | Johns-Manville's Income Up | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/corn-oats-strong-in-chicago-trading-wheat-easy-lard-goes-up-as-much.html | CORN, OATS STRONG IN CHICAGO TRADING; Wheat Easy -- Lard Goes Up as Much as 20 Cents -- Soybeans Close Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/30000-trained-arabs-massed.html | 30,000 Trained Arabs Massed | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/msgr-michael.html | MSGR. MICHAEL | True | Specl I to THz: L-W 3 uv | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/harvard-conquers-princeton-nine-53.html | HARVARD CONQUERS PRINCETON NINE, 5-3 | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/mrs-jeanne-hydeman-wed.html | Mrs. Jeanne Hydeman Wed | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/deals-in-westchester-dwelling-and-plot-for-home-pass-to-new-hands.html | DEALS IN WESTCHESTER; Dwelling and Plot for Home Pass to New Hands | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/yugoslavs-will-execute-four.html | Yugoslavs Will Execute Four | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/cubs-option-2-to-coast.html | Cubs Option 2 to Coast | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/mr-baruchs-labor-stand-statements-cited-from-memorandum-submitted.html | Mr. Baruch's Labor Stand; Statements Cited From Memorandum Submitted to Joint Commission | True | JOHN M. SW0MLEY Jr. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/britain-is-aloof-to-the-new-state-recognition-awaits-stabilizing-in.html | BRITAIN IS ALOOF TO THE NEW STATE; Recognition Awaits Stabilizing in Palestine -- Payment on Sterling Balance Halted | True | By Clifton Danielspecial To The New York Times. | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/rucks-sets-mark-in-440-oleary-tops-shotput-record-in-southern-track.html | RUCKS SETS MARK IN 440; O'Leary Tops Shot-Put Record in Southern Track Meet | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/ad-bonus-plan-discounted.html | Ad 'Bonus' Plan Discounted | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/vandenberg-rises-step.html | Vandenberg Rises Step | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/labor-education-backed-in-senate-committee-majority-approves.html | LABOR EDUCATION BACKED IN SENATE; Committee Majority Approves Extension Service Similar to Agricultural System | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/senator-ii-wins-hyperion-woodward-colt-backed-at-281-in-epsom-derby.html | SENATOR II WINS HYPERION; Woodward Colt Backed at 28-1 in Epsom Derby as Result | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/by-winston-churchill-the-second-world-war.html | By Winston Churchill: The Second World War | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/margin-of-41-seen-for-antired-bill-mundt-measure-wins-test-poll-in.html | MARGIN OF 4-1 SEEN FOR ANTI-RED BILL; Mundt Measure Wins Test Poll in House by 296-40 -- Fought by Marcantonio, Isacson | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/chrysler-gets-court-order.html | Chrysler Gets Court Order | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/appointment-of-professor-keesing.html | Appointment of Professor Keesing | True | PAUL C. SMITH. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/calumet-colt-set-for-134870-race-citation-prohibitive-favorite-with.html | CALUMET COLT SET FOR $134,870 RACE; Citation Prohibitive Favorite With Straight Betting Only on Four-Horse Preakness BOVARD MAIN CONTENDER Better Self and Vulcan's Forge Complete Field -- Scattered, 2-1, Takes Pimlico Oaks | True | By James Roachspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/haganah-reports-capture-of-acre-takes-vital-city-near-haifa-wins.html | HAGANAH REPORTS CAPTURE OF ACRE; Takes Vital City Near Haifa -Wins Heart of Jerusalem, Battles for Bab el Wad | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/ranks-of-printers-to-vote-on-signing-proposed-contract-with-13.html | RANKS OF PRINTERS TO VOTE ON SIGNING; Proposed Contract With 13 Papers in City to Be Put to Big Six Tomorrow | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/will-offer-auto-stock-duesenberg-car-to-be-financed-with-249900.html | WILL OFFER AUTO STOCK; Duesenberg Car to Be Financed With $249,900 Issue | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/un-group-divided-on-voting.html | U.N. Group Divided on Voting | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/senate-group-votes-national-heart-bill.html | SENATE GROUP VOTES NATIONAL HEART BILL | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/new-stairs-to-city-hall-el.html | New Stairs to City Hall El | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/wilson-heads-wings-club.html | Wilson Heads Wings Club | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/spiritual-growth-urged-for-pupils-dr-olson-sees-need-for-emotional.html | SPIRITUAL GROWTH URGED FOR PUPILS; Dr. Olson Sees Need for Emotional Programs --- 400 Educators at Syracuse Sessions | True | By Lucy Freemanspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/picture-of-stalins-son-shown.html | Picture of Stalin's Son Shown | True | | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/mrs-pemberton-honored-wife-of-producer-gets-british-medal-for-her.html | MRS. PEMBERTON HONORED; Wife of Producer Gets British Medal for Her War Service | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/mrs-a-reis-resigns-music-league-post.html | MRS. A. REIS RESIGNS MUSIC LEAGUE POST | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/stassen-accedes-to-deweys-terms-candidates-to-debate-issue-of.html | STASSEN ACCEDES TO DEWEY'S TERMS; Candidates to Debate Issue of Outlawing Communist Party Over Radio on Monday | True | By Clayton Knowlesspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/robert-s-girling-jr.html | ROBERT S. GIRLING JR. | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/bankers-to-meet-here-materials-exhibit-will-be-part-of-mortgage.html | BANKERS TO MEET HERE; Materials Exhibit Will Be Part of Mortgage Sessions | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/athens-reply-sped-to-soviet-protest-tsaldaris-scans-russian-note-on.html | ATHENS REPLY SPED TO SOVIET PROTEST; Tsaldaris Scans Russian Note on Executions -- U.S. Colonel Sees Progress Over Rebels | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/signs-for-disney-book-rights.html | Signs for Disney Book Rights | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/stock-offering-approved-consumers-power-company-to-issue-preferred.html | STOCK OFFERING APPROVED; Consumers Power Company to Issue Preferred Shares | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/segregation-stops-taylor-meet.html | Segregation Stops Taylor Meet | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/lumber-production-off-output-215-below-last-years-shipments-up-3.html | LUMBER PRODUCTION OFF; Output 21.5% Below Last Year's; Shipments Up 3%, Orders 5.1% | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/storage-meat-depleted-withdrawals-of-poultry-fruits-and-vegetables.html | STORAGE MEAT DEPLETED; Withdrawals of Poultry, Fruits and Vegetables Also Noted | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/war-on-hoodlums-opens-police-ordered-to-put-on-heat-to-oust.html | WAR ON HOODLUMS OPENS; Police Ordered to 'Put on Heat' to Oust Gangsters From City | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/patton-mark-gets-world-recognition.html | PATTON MARK GETS WORLD RECOGNITION | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/milk-controls-off-for-3-weeks.html | Milk Controls Off for 3 Weeks | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/bonds-and-shares-on-london-market-canadian-pacific-in-demand-by.html | BONDS AND SHARES ON LONDON MARKET; Canadian Pacific in Demand by Americans -- Gilt-Edge Stocks Improve | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/bahamas-guards-currency.html | Bahamas Guards Currency | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/gm-plans-to-sell-aviation-holdings.html | GM PLANS TO SELL AVIATION HOLDINGS | True | SEC Informed That 1,000,061 Shares in North American Will Be Offered Soon | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/parisius-quits-commerce-post.html | Parisius Quits Commerce Post | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/founder-of-boys-club-to-get-nutley-award.html | Founder of Boys Club To Get Nutley Award | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/possible-meat-strike-end-is-seen-in-union-parleys.html | Possible Meat Strike End Is Seen in Union Parleys | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/mount-vernon-team-5th-parkhill-quintet-rolls-3099-in-state-bowling.html | MOUNT VERNON TEAM 5TH; Parkhill Quintet Rolls 3,099 in State Bowling Tourney | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/piping-rock-women-score-on-links-32-turn-back-creeks-team-in.html | PIPING ROCK WOMEN SCORE ON LINKS, 3-2; Turn Back Creek's Team in Interclub Cup Competition -- Inwood Victor, 4 to 1 | True | By Maureen Orcutt | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/memorial-rites-for-judge-brighti.html | Memorial Rites for Judge BrightI | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/dodge-advocates-credit-restraint-tells-jersey-bankers-federal.html | DODGE ADVOCATES CREDIT RESTRAINT; Tells Jersey Bankers Federal Spending Keeps Threat of Inflation Alive | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/accord-accepted-by-bakery-union-action-by-board-ends-threat-of.html | ACCORD ACCEPTED BY BAKERY UNION; Action by Board Ends Threat of Strike Tomorrow-- Rise of 10 Cents Is Granted | True | By Stanley Levey | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/kramer-victor-over-riggs.html | Kramer Victor Over Riggs | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/educating-against-race-prejudice.html | Educating Against Race Prejudice | True | FRANK R. CROSSWAITH | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/pepper-imports-reported.html | Pepper Imports Reported | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/williams-flores-in-10round-draw-californian-holds-favored-foe-even.html | WILLIAMS, FLORES IN 10-ROUND DRAW; Californian Holds Favored Foe Even in Brisk Garden Bout -- Peaks and Boland Win | True | By Joseph C. Nichols | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/the-state-of-israel.html | THE STATE OF ISRAEL | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/bab-el-wad-battle-rages.html | Bab el Wad Battle Rages | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/world-bank-to-release-gold-looted-by-germany.html | World Bank to Release Gold Looted by Germany | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/moderation-urged-on-prices-profits-joint-economic-committee-asks.html | MODERATION URGED ON PRICES, PROFITS; Joint Economic Committee Asks Step by Business, Reasonable Wage Policy by Labor STUDY TOOK ALMOST YEAR Pins Faith on Voluntary Effort of Everybody to Bring Down Cost of Consumer Goods | True | By Samuel A. Towerspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/ralph-e-dorljhd-trade-exoffiial-retired-president-of-new-york-board.html | RALPH E. DORLJ~HD, TRADE EX-OFFI(~IAL; Retired President of New York Board Is Dead--Aide of Dow Chemical Co. 35 Years | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/anna-emery-fiancee-graduate-of-westover-school-engaged-to-alexander.html | ANNA EMERY FIANCEE; Graduate of Westover School Engaged to Alexander Boyd | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/us-artists-work-offered-at-lotos-show-of-paintings-since-1870.html | U.S. ARTISTS WORK OFFERED AT LOTOS; Show of Paintings Since 1870 Features Blakelock, Inness and Sargent Canvases | True | S. H. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/term-fine-for-george-marshall.html | Term, Fine for George Marshall | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/united-synagogue-hails-new-state-dr-davis-says-it-will-enable.html | UNITED SYNAGOGUE HAILS NEW STATE; Dr. Davis Says It Will Enable Judaism 'to Flourish in Its Native Beef | True | By George Eckelspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/coal-walkout-looms-in-yorkshire-mines.html | COAL WALKOUT LOOMS IN YORKSHIRE MINES | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/birth-of-zion-state-aids-pair-held-here.html | BIRTH OF ZION STATE AIDS PAIR HELD HERE | True | | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/nyu-center-closes.html | N.Y.U. Center Closes | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/field-for-preakness-stakes.html | Field for Preakness Stakes | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/text-of-the-presidents-farm-message.html | Text of the President's Farm Message | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/treasury-operations-in-april.html | Treasury Operations in April | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/trumans-address-to-young-democrats.html | Truman's Address to Young Democrats | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/ue-sues-to-prevent-vote-sought-by-uaw.html | UE SUES TO PREVENT VOTE SOUGHT BY UAW | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/arthur-b-clark.html | ARTHUR B. CLARK | True | Specla J I | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/foundry-enlists-in-army-american-machine-to-sponsor-reserve-corps.html | FOUNDRY 'ENLISTS IN ARMY'; American Machine to Sponsor Reserve Corps Unit | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/appointed-sales-manager-of-blossom-products-co.html | Appointed Sales Manager Of Blossom Products Co. | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/james-m-simpson.html | JAMES M. SIMPSON | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/drobny-conquers-petersen-in-3-sets-but-brazil-gets-split-in-davis.html | DROBNY CONQUERS PETERSEN IN 3 SETS; But Brazil Gets Split in Davis Cup Tennis as Fernandez Triumphs Over Vrba | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/move-to-reactivate-steel-products-unit.html | MOVE TO RE-ACTIVATE STEEL PRODUCTS UNIT | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/200-artists-in-show-at-washington-sq-newcomers-comprise-almost-half.html | 200 ARTISTS IN SHOW AT WASHINGTON SQ.; Newcomers Comprise Almost Half Taking Part in Village's Semi-Annual Event | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/psal-title-to-jamaica-lincoln-trails-by-point-with-18-in-novice.html | P.S.A.L. TITLE TO JAMAICA; Lincoln Trails by Point With 18 in Novice Track Meet | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/the-chaplains-meet.html | THE CHAPLAINS MEET | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/truman-gives-medals-to-16.html | Truman Gives Medals to 16 | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/un-bars-jerusalem-trusteeship-vote-follows-mandate-deadline-un-bars.html | U.N. Bars Jerusalem Trusteeship; Vote Follows Mandate Deadline; U.N. BARS TRUST FOR JERUSALEM | True | By Mallory Browne | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/john-s-sheppard-i-lawyer-53-yearsi-senior-member-of-fri-here-dead.html | JOHN S. SHEPPARD, I LAWYER 53 YEARSI; Senior Member of F--~-~-ri~ Here Dead at 77~pecialized in Receivership C~ses | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/flood-rerouts-traffic-water-covers-centre-st-after-crane-dumps.html | FLOOD REROUTS TRAFFIC; Water Covers Centre St. After Crane Dumps Debris | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/report-revised-on-hughes-inquiry-publication-of-minority-views.html | REPORT 'REVISED' ON HUGHES INQUIRY; Publication of Minority Views Prematurely Causes Easing of Attack on Procedure | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/ihodge-denounces-korean-power-cut-charges-soviet-sponsored-the-move.html | IHODGE DENOUNCES KOREAN POWER CUT; Charges Soviet Sponsored the Move to Force Residents of South to Accept Communism | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/new-veneer-used-in-furniture-line-storage-units-made-of-korina.html | NEW VENEER USED IN FURNITURE LINE; Storage Units Made of Korina Exhibited -- Swedish Group Also on Display Here | True | By Mary Roche | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/white-plains-parade-today.html | White Plains Parade Today | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/a-start-on-planning.html | A START ON PLANNING | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/hicksville-celebrates.html | HICKSVILLE CELEBRATES | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/denazification-trials-development-in-american-zone-on-two-points.html | Denazification Trials; Development in American Zone on Two Points Explained | True | JOSEPH bf. AS KELL. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/territorial-waters-closed.html | Territorial Waters Closed | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/chinese-schools-are-cut-siamese-government-forbids-opening-of-new.html | CHINESE SCHOOLS ARE CUT; Siamese Government Forbids Opening of New Institutions | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/word-for-chosen-people-is-the-name-of-new-state.html | Word for 'Chosen People' Is the Name of New State | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/britain-lifts-its-steel-sight.html | Britain Lifts Its Steel Sight | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/librarian-is-appointed.html | Librarian Is Appointed | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/foster-williams.html | FOSTER WILLIAMS | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/church-140-years-in-service.html | Church 140 Years in Service | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/warns-truman-of-strike-union-plans-one-at-los-angeles-hotel-where.html | WARNS TRUMAN OF STRIKE; Union Plans One at Los Angeles Hotel Where He Is to Speak | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/truman-proposes-4point-farm-plan-permanent-price-support-is-urged-a.html | TRUMAN PROPOSES 4-POINT FARM PLAN; Permanent Price Support Is Urged as a Way to Provide Lasting Farmer Security | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/city-may-stagger-hours-for-business.html | CITY MAY STAGGER HOURS FOR BUSINESS | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/leaves-an-estate-of-1158214.html | Leaves an Estate of $1,158,214 | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/tankers-are-struck-on-two-lakes-lines.html | TANKERS ARE STRUCK ON TWO LAKES LINES | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/miss-gardner-plans-wedding-for-june-19.html | MISS GARDNER PLANS WEDDING FOR JUNE 19 | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/brooklyn-college-marks-18th-year-tenth-country-fair-highlight-of.html | BROOKLYN COLLEGE MARKS 18TH YEAR; Tenth Country Fair Highlight of Celebration Staged in Big Cafeteria | True | | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/fast-action-urged-for-world-wheat-government-officials-testify-for.html | FAST ACTION URGED FOR WORLD WHEAT; Government Officials Testify for International Agreement Before Senate Group HELP FOR FARM PROGRAM Financial Protection Here is Seen as More Food for Foreign Peoples | True | By Bess Furmanspecial to the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/mehaffey-leaves-canal-zone-helm-general-ending-term-as-governor-in.html | MEHAFFEY LEAVES CANAL ZONE HELM; General, Ending Term as Governor in Last 4 Critical Years, Sails From Cristobal | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/furniture-men-gird-for-rail-rate-fight-all-phases-of-industry-ready.html | FURNITURE MEN GIRD FOR RAIL RATE FIGHT; All Phases of Industry Ready for All-Out Drive on Move to Cancel Exemptions SEE 225 MILLION COST RISE | True | Showdown With Carriers Due at Meeting Called in Buffalo June 18 to Thrash Out Issue | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/yanks-snap-athletics-1ogame-streak-with-2-homers-and-sparkling.html | Yanks Snap Athletics' 1O-Game Streak With 2 Homers and Sparkling Defense; BOMBERS WIN, 3-0, ON RASCHI 3-HITTER Lindell Belts Scheib for 2-Run Homer in Third and Berra Connects in Fourth YANKS TAKE FIFTH IN ROW Trail First-Place Athletics by Only Half Game, Although Still Third in Race | True | By Joseph M. Sheehan | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/139-executions-listed-in-may.html | 139 Executions Listed in May | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/candidate-says-cuba-would-aid-us-in-war.html | CANDIDATE SAYS CUBA WOULD AID US IN WAR | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/us-citizen-victim-in-paraguay.html | U.S. Citizen Victim in Paraguay | True | | | | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/stores-and-suites-bought-in-hoboken.html | STORES AND SUITES BOUGHT IN HOBOKEN | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/budd-plant-faces-uaw-strike.html | Budd Plant Faces UAW Strike | True | | | | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/navys-latest-experimental-vessel.html | NAVY'S LATEST EXPERIMENTAL VESSEL | True | | | | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/j-0tis-swift-led-nature-groop-77-columnist-on-worldtelegram.html | J. 0TIS SWIFT, LED NATURE GROOP, 77; Columnist on World-Telegram Dies--Founder of the Yosian Brotherhood for Hikers | True | SDe | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/says-us-strength-rests-on-industry.html | SAYS U.S. STRENGTH RESTS ON INDUSTRY | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/sec-inquiry-meets-more-resistance-attorney-for-eaton-refuses-to.html | SEC INQUIRY MEETS MORE RESISTANCE; Attorney for Eaton Refuses to Answer Questions in Kaiser-Fraser Case SEC INQUIRY MEETS MORE RESISTANCE | True | By H. Walton Clokespecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/colombia-has-158-arifields.html | Colombia Has 158 Arifields | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/abroad-recognizing-the-realities-in-the-new-palestine.html | Abroad; Recognizing the Realities in the New Palestine | True | By Anne O'Hare McCormick | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/mary-abeel-wed-to-g-m-brewster-has-6-attendants-at-marriage-to.html | MARY ABEEL WED TO G. M. BREWSTER; Has 6 Attendants at Marriage to Former Army Lieutenant in Hackensack Church | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/personnel.html | Personnel | True | | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/taft-act-blamed-on-business-labor-goodyear-official-says-both-were.html | TAFT ACT BLAMED ON BUSINESS, LABOR; Goodyear Official Says Both 'Were Brought to Book' for Disregarding Public | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/navy-plans-new-highspeed-flying-boats-air-forces-unveils-a-super.html | Navy Plans New High-Speed Flying Boats; Air Forces Unveils a Super Jet Fighter | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/dinghy-laurels-to-brite-mit-alumnus-victor-in-three-mile-races-on.html | DINGHY LAURELS TO BRITE; M.I.T. Alumnus Victor in Three Mile Races on Severn River | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/union-unity-seen-as-a-reply-to-taft-potofsky-says-at-amalgamated.html | UNION UNITY SEEN AS A REPLY TO TAFT; Potofsky Says at Amalgamated Session Union Members Support Their Leaders | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/us-action-shocks-delegates-to-un-many-are-resentful-because-of.html | U.S. ACTION SHOCKS DELEGATES TO U.N.; Many Are Resentful Because of Unexpected Shift From Backing of Trusteeship | True | By George Barrett | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/chorus-festival-tonight-nearly-2500-singers-to-appear-at.html | CHORUS FESTIVAL TONIGHT; Nearly 2,500 Singers to Appear at Westchester Center | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/4-argentine-horses-fly-to-us.html | 4 Argentine Horses Fly to U.S. | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/afl-bars-joining-cio-for-erp-task-rejects-hoffman-bid-because-of.html | AFL BARS JOINING CIO FOR ERP TASK; Rejects Hoffman Bid Because of Rival's Affiliation With World Trade Union Group | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/ch-ensarr-salute-best-in-specialty-githens-miniature-tops-field-at.html | CH. ENSARR SALUTE BEST IN SPECIALTY; Githens' Miniature Tops Field at Poodle Show -- Obedience Prize to Cafe Angelica | True | By John Rendelspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/rents-stay-controlled-westchester-plea-for-higher-summer-rates.html | RENTS STAY CONTROLLED; Westchester Plea for Higher Summer Rates Denied | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/library-marks-60th-year.html | Library Marks 60th Year | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/cowles-gets-new-post-will-leave-michigan-to-coach-quintet-at.html | COWLES GETS NEW POST; Will Leave Michigan to Coach Quintet at Minnesota | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/spaak-to-remain-belgian-premier-withdraws-resignation-after.html | SPAAK TO REMAIN BELGIAN PREMIER; Withdraws Resignation After Compromise Is Reached on Catholic School Grants | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/schuman-checked-by-school-ballot-confidence-vote-may-be-taken-in.html | SCHUMAN CHECKED BY SCHOOL BALLOT; Confidence Vote May Be Taken in France as Opposition Wins by Narrow Count | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/shortage-of-arms-in-europe-is-seen-gen-morgan-off-to-britain-says.html | SHORTAGE OF ARMS IN EUROPE IS SEEN; Gen. Morgan, Off to Britain, Says U.S. Must Furnish Weapons if They Are Needed | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/hicksville-wakes-to-its-300th-year-town-crier-will-start-fete.html | HICKSVILLE WAKES TO ITS 300TH YEAR; Town Crier Will Start Fete Celebrating Purchase of Site by Robert Williams | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/phone-company-to-expand.html | Phone Company to Expand | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/auto-output-drops-production-1509-below-previous-weeks-but-294.html | AUTO OUTPUT DROPS; Production, 1,509 Below Previous Week's but 294 Above 1947 | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/hearing-for-jersey-central.html | Hearing for Jersey Central | True | | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/a-plea-for-the-bald.html | A Plea for the Bald | True | LrRICE BODINGTON. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/harvard-varsity-eight-favored-to-take-sprint-title-on-charles-navy.html | Harvard Varsity Eight Favored To Take Sprint Title on Charles; Navy, Yale, Penn and Princeton Chief Rivals of Crimson in Race at Olympic Distance Today -- Qualifying Heats This Morning | True | By Allison Danzig | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/no-place-for-compromise.html | NO PLACE FOR COMPROMISE | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/union-jack-is-taken-down.html | Union Jack Is Taken Down | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/shipping-news-and-notes-queen-elizabeth-carrying-2231-passengers-a.html | Shipping News and Notes; Queen Elizabeth Carrying 2,231 Passengers, a Record for an Eastbound Voyage | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/rebels-seem-beaten-in-north.html | Rebels Seem Beaten in North | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/jury-clears-policemen-2-port-chester-men-had-been-accused-of.html | JURY CLEARS POLICEMEN; 2 Port Chester Men Had Been Accused of Beating Suspect | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/bizonal-travel-ban-ends-quota-for-foreign-businessmen-dropped-by-us.html | BIZONAL TRAVEL BAN ENDS; Quota for Foreign Businessmen Dropped by U.S and Britain | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/silurians-meet-tonight.html | Silurians Meet Tonight | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/nurses-needed.html | NURSES NEEDED | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/named-traffic-manager-of-great-circle-air-freight.html | Named Traffic Manager Of Great Circle Air Freight | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/catholic-music-fete-ends-at-town-hall.html | CATHOLIC MUSIC FETE ENDS AT TOWN HALL | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/center-for-deaf-opens.html | Center for Deaf Opens | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/siam-seizes-19-looters-band-arrested-for-hijacking-3000000-gold.html | SIAM SEIZES 19 LOOTERS; Band Arrested for Hijacking $3,000,000 Gold Shipment | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/publicker-profits-drop-for-quarter-concern-reports-1386212-net-in.html | PUBLICKER PROFITS DROP FOR QUARTER; Concern Reports $1,386,212 Net in 1948 Period, Against $1,979,071 in 1947 | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/new-citizens-to-have-day-mayor-broadway-stars-to-join-in-i-am-an-am.html | NEW CITIZENS TO HAVE DAY; Mayor, Broadway Stars, to Join in 'I Am An American' Fete | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/kellems-holdings-are-tied-up-by-us-government-acts-to-collect.html | KELLEMS HOLDINGS ARE TIED UP BY U.S; Government Acts to Collect Withholding Taxes From Woman Manufacturer | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/john-0-ert01q-72-senator-i6-years-associate-of-late-huey-long.html | JOHN 0 ERT01q, 72, SENATOR i6 YEARS; Associate of Late Huey Long Dies--'Big Navy' Man Headed Subcommittee on Funds | True | Special to T] | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/the-jews-rejoice-some-weep-as-quest-for-statehood-ends-white-paper.html | THE JEWS REJOICE; Some Weep as Quest for Statehood Ends -- White Paper Dies HELP OF U.N. ASKED New Regime Holds Out Hand to Arabs -- U.S. Gesture Acclaimed ZIONISTS PROCLAIM A SOVEREIGN STATE | True | By Gene Currivanspecial To the New York Times. | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/outlook-called-good-in-metal-industries.html | OUTLOOK CALLED GOOD IN METAL INDUSTRIES | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/colorado-felon-said-to-admit-killing-pair.html | COLORADO FELON SAID TO ADMIT KILLING PAIR | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/ecuador-names-un-delegate.html | Ecuador Names U.N. Delegate | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/nut-company-names-agency.html | Nut Company Names Agency | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/measles-epidemic-seen-passing-peak.html | MEASLES EPIDEMIC SEEN PASSING PEAK | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/navy-plans-to-supply-point-barrow-force.html | NAVY PLANS TO SUPPLY POINT BARROW FORCE | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/truman-sees-his-election-calls-gop-obstructionist-will-be-elected.html | Truman Sees His Election; Calls GOP 'Obstructionist'; WILL BE ELECTED, TRUMAN ASSERTS | True | By Anthony Levierospecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/john-j-crowley.html | JOHN J. CROWLEY | True | Speela to T"~r N~v o1~ I'r.~r..s. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/navy-pushes-plan-for-construction-of-missile-vessels-sullivan-asks.html | NAVY PUSHES PLAN FOR CONSTRUCTION OF MISSILE VESSELS; Sullivan Asks House Committee to Approve Halting Work on Battleship, Destroyer Types WANTS 65,000-TON CARRIER Floating 'Submarine Killers' Are Also Stressed in Plea for Diverting $300,000,000 Fund NAVY PUSHES PLAN FOR MISSILE SHIPS | True | By C.p. Trussellspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/motor-sales-firm-buys-queens-site-plans-100000-service-station-for.html | MOTOR SALES FIRM BUYS QUEENS SITE; Plans $100,000 Service Station for Flushing -- Builders Take Plot in Forest Hills | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/all-zionists-here-hail-jewish-state-formal-song-and-prayer-rise.html | ALL ZIONISTS HERE HAIL JEWISH STATE; Formal Song and Prayer Rise While Plain Folk Meet and Congratulate One Another | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/pope-receives-taylor-thirtyminute-audience-said-to-deal-with-usussr.html | POPE RECEIVES TAYLOR; Thirty-Minute Audience Said to Deal With U.S.-U.S.S.R. Notes | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/brooklyn-deals-closed-21family-building-on-bedford-ave-also-has.html | BROOKLYN DEALS CLOSED; 21-Family Building on Bedford Ave. Also Has Four Stores | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/boy-locked-in-closet-is-burned-to-death.html | BOY LOCKED IN CLOSET IS BURNED TO DEATH | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/dewey-gets-jersey-votes.html | Dewey Gets Jersey Votes | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/carrier-is-coming-here-valley-forge-and-escort-due-may-22-for-5day.html | CARRIER IS COMING HERE; Valley Forge and Escort Due May 22 for 5-Day Visit | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/the-news-of-radio-newarks-video-station-watv-will-begin-with.html | The News of Radio; Newark's Video Station, WATV, Will Begin With Program of Races Today | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/la-bua-to-fight-carrasco.html | La Bua to Fight Carrasco | True | | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/futures-in-cotton-rise-as-high-as-18-market-starts-low-retains.html | FUTURES IN COTTON RISE AS HIGH AS 18; Market Starts Low, Retains Moderate Gains All Day -- Dealing Coup Reported | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/legislature-ends-session-in-jersey-sickness-benefit-program-is.html | LEGISLATURE ENDS SESSION IN JERSEY; Sickness Benefit Program Is Enacted, State Employes Get $360 a Year Rises | | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/u-n-votes-for-a-mediator-special-assembly-is-ended-u-n-for-mediator.html | U. N. Votes for a Mediator; Special Assembly Is Ended; U. N. FOR MEDIATOR; ASSEMBLY IS ENDED | True | By Thomas J. Hamilton | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/cherington-in-cab-post-named-to-succeed-gewirtz-as-aide-to-chairman.html | CHERINGTON IN CAB POST; Named to Succeed Gewirtz as Aide to Chairman | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/indians-option-murray.html | Indians Option Murray | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/marusia-fashions-foils-for-jewels.html | MARUSIA FASHIONS FOILS FOR JEWELS | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/trumans-memorial-day-a-busy-national-holiday-weekend-is-slated-for.html | TRUMAN'S MEMORIAL DAY; A Busy National Holiday WeekEnd Is Slated for President | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/proclamation-of-the-new-jewish-state.html | Proclamation of the New Jewish State | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/school-patrol.html | SCHOOL PATROL | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/mrs-peter-le-pree-sr.html | MRS. PETER LE PREE SR. | True | Special to THE N | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/he-will-appear-with-cooper-betsy-drake-in-every-girl-should-be.html | He Will Appear With Cooper, Betsy Drake in 'Every Girl Should Be Married'; By THOMAS F. BRADY | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/service-to-honor-wilhelmina-here-netherlands-consul-to-receive.html | SERVICE TO HONOR WILHELMINA HERE; Netherlands Consul to Receive Offering for Child Relief at St. Marks-in-Bouwerie | True | By Rachel K. McDowell | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/austrian-council-settles-2-issues-russians-agree-to-approve.html | AUSTRIAN COUNCIL SETTLES 2 ISSUES; Russians Agree to Approve Presidency Successor Law and Occupation Cost Limit | True | By John MacCormacspecial To the New York Times. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/boycott-of-hearing-is-threatened-by-itu.html | BOYCOTT OF HEARING IS THREATENED BY ITU | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/briton-assails-czech-action.html | Briton Assails Czech Action | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/11-meat-strikers-get-jail-terms.html | 11 Meat Strikers Get Jail Terms | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/army-to-respect-chrysler-pickets-general-refuses-to-order-railmen.html | ARMY TO RESPECT CHRYSLER PICKETS; General Refuses to Order Railmen to Cross Lines -- Court Bars Plant Blockade | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/marriage-june-24-for-larrier-hayes-exstudent-at-mcgill-fiancee-of.html | MARRIAGE JUNE 24 FOR LARRIER HAYES; Ex-Student at McGill Fiancee of Edwin A, Hendrickson, Who Is Attending Yale | True | Special to THE NEW YORK TIMES. | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 136513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/larger-atom-center-due-at-iowa-college.html | LARGER ATOM CENTER DUE AT IOWA COLLEGE | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/new-bars-to-us-films-blackout-forecast-for-movies-in-iron-curtain.html | NEW BARS TO U.S. FILMS; ' Blackout' Forecast for Movies in 'Iron Curtain' Countries | True | | | C1B 136513 | |
| 1948-05-15 | 1948-05-15 | https://www.nytimes.com/1948/05/15/archives/mad-speculation-in-furs-is-denied-adelstein-traces-price-rise-to.html | ' MAD' SPECULATION IN FURS IS DENIED; Adelstein Traces Price Rise to Strong Demand in Answer to Rosenberg Charges | True | | | C1B 136513 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/a-british-officer-on-parole.html | A British Officer on Parole | True | RALPH ADAMS BROWN. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/hammock-special-proceed-at-will-by-burke-wilkinson-310-pp-boston.html | Hammock Special; PROCEED AT WILL. By Burke Wilkinson. 310 pp. Boston, Mass.: Little, Brown & Co. $2.75. | True | WILLIAM J. GLICK | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/child-to-former-ruby-keeler.html | Child to Former Ruby Keeler | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/industry-is-set-for-maritime-day-growth-of-merchant-fleet-to-be.html | INDUSTRY IS SET FOR MARITIME DAY; Growth of Merchant Fleet to Be Depicted in Observances Here on May 22 | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mrs-gladys-i-bijou-t-j-miller-married.html | MRS. GLADYS I. BIJOU, T. J. MILLER MARRIED | True | Spec&l to T NW YORE TIIuS. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/trumans-address-not-heard-in-west-coast-network-failed-to-use-talk.html | TRUMAN'S ADDRESS NOT HEARD IN WEST; Coast Network Failed to Use Talk to Young Democrats and Many Complain | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/weeks-events-and-garden-news.html | WEEK'S EVENTS AND GARDEN NEWS | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/church-to-mark-270th-year.html | Church to Mark 270th Year | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/hungarian-school-issue-cardinal-mindszenty-threatens.html | HUNGARIAN SCHOOL ISSUE; Cardinal Mindszenty Threatens Excommunication Over Steps | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/red-sox-set-back-the-senators-50-gain-fourth-place-as-dobson-hurls.html | RED SOX SET BACK THE SENATORS, 5-0; Gain Fourth Place as Dobson Hurls Three-Hitter -- Doerr Stars at Bat | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-house-of-the-swan-by-elizabeth-coatsworth-illustrated-by.html | THE HOUSE OF THE SWAN. By Elizabeth Coatsworth. Illustrated by Kathleen Voute. 165 pp. New York: The Macmillan Company. $2.50. | True | PHYLLIS FENNER. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/faultless-and-fervent-run-one-two-in-rich-gallant-fox-swinging-into.html | Faultless and Fervent Run One, Two in Rich Gallant Fox; SWINGING INTO THE FIRST TURN IN THE RICH GALLANT FOX HANDICAP | True | By Joseph C. Nichols | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/syria-votes-war-funds.html | Syria Votes War Funds | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/big-five-bar-veto-on-u-n-mediator-meeting-called-for-tomorrow-to.html | BIG FIVE BAR VETO ON U. N. MEDIATOR; Meeting Called for Tomorrow to Begin Study of Choice for Palestine Position | True | By George Barrett | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/bridge-dummy-reversal-illumination-of-a-useful-procedure-that-many.html | BRIDGE: DUMMY REVERSAL; Illumination of a Useful Procedure That Many Players Have Found Difficult | True | By Albert H. Morehead | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/colt-ends-union-pact-to-stop-communists.html | COLT ENDS UNION PACT TO STOP COMMUNISTS | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/colombia-names-u-n-delegate.html | Colombia Names U. N. Delegate | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/roseaymlon-ro-b-b_ri_n-jun1.html | ROSEAYMLON { ro B B_Ri,_N JuN1 | True | Special to "ltz I,IW Nolml 'I', ] | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/ballet-ballads-experimental-theatre-ends-its-season-with-three.html | 'BALLET BALLADS; Experimental Theatre Ends Its Season With Three Brief Musical Sketches | True | By Brooks Atkinson | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/12-killed-in-plane-in-south-africa-crash.html | 12 KILLED IN PLANE IN SOUTH AFRICA CRASH | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/help-to-youth-seen-in-adult-education.html | HELP TO YOUTH SEEN IN ADULT EDUCATION | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/for-a-new-york-pageant.html | For a New York Pageant | True | THOMAS G. MORGANSEN | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/appeals-for-blood-donors.html | Appeals for Blood Donors | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-handbook-of-old-american-toys-by-louis-h-hertz-illustrated-119.html | THE HANDBOOK OF OLD AMERICAN TOYS. By Louis H. Hertz. Illustrated. 119 pp. Wethersfield, Conn.: Mark Haber & Co. $3.50. | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/ann-caldwell-engaged-i-senior-at-smith-the-bridelect-of-henry.html | ANN CALDWELL ENGAGED; i Senior at Smith the Bride-Elect of Henry Bruce Fabens | True | Special to Tu Nuwyol.l TiMZ.. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/jane-barus-married-in-montclair-church.html | JANE BARUS MARRIED IN MONTCLAIR CHURCH | True | Special to TH NIW Yor TI. i | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/liner-brazil-a-new-lady-rebuilt-and-redecorated-at-cost-of-9.html | LINER BRAZIL A NEW LADY; Rebuilt and Redecorated At Cost of 9 Millions | True | By George Horne | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/marjorie-sprague-wed-her-marriage-to-judson-brown-takes-place-in.html | MARJORIE SP'RAGUE WED; 'Her Marriage to Judson Brown Takes Place in Greenwich | True | Special to THE Nzw YOR Tmzs. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/crisis-weathered-by-french-cabinet.html | CRISIS WEATHERED BY FRENCH CABINET | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/liverpool-eleven-plays-here-today-britons-to-meet-metropolitan.html | LIVERPOOL ELEVEN PLAYS HERE TODAY; Britons to Meet Metropolitan All-Star Soccer Team at Triborough Stadium | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/italys-musical-life-not-centered-in-opera.html | ITALY'S MUSICAL LIFE NOT CENTERED IN OPERA | True | By Jonathan Schiller | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-world.html | THE WORLD | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mrs-adeline-f-hancocki-i.html | MRS. ADELINE F. HANCOCKI I | True | Speclat .o THE NEW YOK TIMES, | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/conflict-in-palestine-has-wide-repercussions-all-the-big-powers-and.html | CONFLICT IN PALESTINE HAS WIDE REPERCUSSIONS; All the Big Powers and the Whole Middle and Near East Affected | True | By Herbert L. Matthews | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/new-vaccine-cuts-tuberculosis-toll-tests-on-1500-us-indians.html | NEW VACCINE CUTS TUBERCULOSIS TOLL; Tests on 1,500 U. S. Indians Achieve Drop in Mortality by Use of BCG | True | By William L. Laurence | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/joseph-h-slater.html | JOSEPH H. SLATER | True | Special to Trs NEW YOR TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/ottmen-bow-7-to-0-dubiel-of-phils-holds-giants-to-3-singles-in.html | OTTMEN BOW, 7 TO 0; Dubiel of Phils Holds Giants to 3 Singles in Shibe Park Test | True | By John Drebinger | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/dorothy-singleton-brideelect.html | Dorothy Singleton Bride-Elect | | Special to Tr Nsw YORK Tzaus | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/behrns-gets-298-in-a-b-c-north-tonawanda-kegler-rolls-second.html | BEHRNS GETS 298 IN A. B. C; North Tonawanda Kegler Rolls Second Highest Single Game | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/zinnias-for-allaround-good-performance.html | ZINNIAS FOR ALL-AROUND GOOD PERFORMANCE | True | By Jane Birchfield | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/dixon-and-robeson-in-youth-concert-peter-seeger-also-is-featured-in.html | DIXON AND ROBESON IN YOUTH CONCERT; Peter Seeger Also Is Featured in Program Under Auspices of the Jefferson School | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/navy-nine-triumphs-85-middies-vanquish-penn-state-for-eleventh.html | NAVY NINE TRIUMPHS, 8-5; Middies Vanquish Penn State for Eleventh Victory | True | Special to THE NEW YORK TIMES | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/tool-concern-names-directors.html | Tool Concern Names Directors | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/canada-forecasts-surplus-tax-cut-budget-credit-is-estimated-at.html | CANADA FORECASTS SURPLUS, TAX CUT; Budget Credit Is Estimated at $800,000,000 -- Curb on Remittances Widened | True | By P. J. Philip | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/murtagh-soon-to-end-communist-inquiry.html | MURTAGH SOON TO END 'COMMUNIST" INQUIRY | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/rev-dr-a-d-p-gilmore-i.html | REV. DR. A. D. P. GILMORE I | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/chinese-food-prices-soar-flour-jumps-30-overnight-black-market-goes.html | CHINESE FOOD PRICES SOAR; Flour Jumps 30% Overnight -Black Market Goes Underground | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/c-j-beakes-dead-i-rail-attorhey72-former-counsel-for-new-york.html | C. J, BEAKES DEAD; I RAIL ATTORHEY,,72[; Former Counsel for New York Central Handled Complicated Contracts for Line Here | | Special to NL'W YO.K as. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/fun-with-your-camera-by-jacob-deschin-illustrated-264-pp-new-york.html | FUN WITH YOUR CAMERA. By Jacob Deschin. Illustrated. 264 pp. New York: Whittlesey House. $3. | | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/cathy-carlisle-by-martha-johnson-260-pp-new-york-thomas-y-crowell.html | CATHY CARLISLE. By Martha Johnson. 260 pp. New York: Thomas Y. Crowell Company. $2.25. | | MARGARET C. SCOGGIN. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/5783-visit-the-coral-sea-worlds-largest-warship-will-be-open-to.html | 5,783 VISIT THE CORAL SEA; World's Largest Warship Will Be Open to Public Today Also | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/introduction-to-cartooning-by-richard-taylor-illustrated-159-pp-new.html | INTRODUCTION TO CARTOONING. By Richard Taylor. Illustrated. 159 pp. New York: Watson-Guptill Publications. $5. | | By Richard S. Robbins | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/arab-legion-takes-judean-hill-posts-moves-in-over-allenby-bridge-in.html | ARAB LEGION TAKES JUDEAN HILL POSTS; Moves in Over Allenby Bridge in Good Order -- No Clashes Reported Thus Far | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/20-killed-in-indian-wreck.html | 20 Killed in Indian Wreck | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/okla-aggies-sweep-meet.html | Okla, Aggies Sweep Meet | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/clay-eases-curbs-on-correspondents.html | CLAY EASES CURBS ON CORRESPONDENTS | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-dance-orpheus-ballet-society-presents-a-masterpiece.html | THE DANCE: 'ORPHEUS; Ballet Society Presents A Masterpiece | True | By John Martin | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/satisfaction-in-poland.html | Satisfaction in Poland | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/nancy-lou-crowe-affianced.html | Nancy Lou Crowe Affianced | True | Special to 'lt NEW Noalc T1Iazs, | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/reaction-in-europe.html | Reaction in Europe | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/big-calumet-day-citation-day-citation-earns-91870-to-round-out-record-169670.html | BIG CALUMET DAY; Citation Earns $91,870 to Round Out Record $169,670 Total. | True | By James Roach | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/an-unusual-azalea-blooming-in-may-it-has-a-fourseason-effect.html | AN UNUSUAL AZALEA; Blooming in May, it Has A 'Four-Season' Effect | True | NELVA M. WEBER. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mechanize-takes-rose-tree-plate-tourist-index-6-lengths-back-at.html | MECHANIZE TAKES ROSE TREE PLATE; Tourist Index 6 Lengths Back at Media Hunts Meeting -- Identiroon Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/memory-book-the-way-it-was.html | Memory Book: The Way it Was | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/bengurion-thanks-u-s-for-recognizing-israel.html | Ben-Gurion Thanks U. S. For Recognizing Israel | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/no-place-to-go.html | "NO PLACE TO GO" | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mexico-beats-hollywood-five.html | Mexico Beats Hollywood Five | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/palestine-question.html | "PALESTINE QUESTION" | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/imacomin-captures-fivefurlong-rancocas-stakes-by-neck-at-garden.html | Imacomin Captures Five-Furlong Rancocas Stakes by Neck at Garden State; BROOKFIELD RACER SHOWS WAY TO SUB | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/icc-reduces-rates-on-meat-shipments.html | ICC REDUCES RATES ON MEAT SHIPMENTS | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/camera-art-by-max-thorek-illustrated-272-pp-philadelphia-pa-j-b.html | CAMERA ART. By Max Thorek. Illustrated. 272 pp. Philadelphia, Pa.: J. B. Lippincott Company. $5. | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/frank-lutkins.html | FRANK LUTKINS' | True | Spec.ial to THE NEW YORK TIMS, | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/manhattan-aguin-on-sale-realty-men-to-reenact-deal-as-trade-week.html | MANHATTAN AGAIN ON SALE; Realty Men to Re-enact Deal as Trade Week Feature | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/spellman-asks-peace-prayers.html | Spellman Asks Peace Prayers | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/hundreds-watch-sailboat-rescue-firemen-save-3-men-struggling-in.html | HUNDREDS WATCH SAILBOAT RESCUE; Firemen Save 3 Men Struggling in East River Currents After Sloop Overturns | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/seabees-building-reserve.html | Seabees Building Reserve | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/new-antitoxins-for-fighting-plague.html | New Antitoxins for Fighting Plague | True | W. K. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/winged-color.html | WINGED COLOR | True | | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/guerrillas-shell-konitsa.html | Guerrillas Shell Konitsa | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/rotary-meets-in-rio-today.html | Rotary Meets in Rio Today | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/sweden-raises-paper-output.html | Sweden Raises Paper Output | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mrs-doris-g-b-borst.html | MRS. DORIS G. B. BORST | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mrs-william-littauer.html | MRS. WILLIAM LITTAUER | True | Special to TIE TEW YORK T[IES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/yale-barely-beats-army-track-team-takes-heptagonal-honors-by-45-710.html | YALE BARELY BEATS ARMY TRACK TEAM; Takes Heptagonal Honors by 45 7/10 Points to 45 8/15 as Fuchs, Frank Set Pace | True | By Joseph M. Sheehan | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/francis-n-crist.html | FRANCIS N. CRIST | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/literature-of-disenchantment-sundry-worshipers-at-the-soviet-shrine.html | LITERATURE OF DISENCHANTMENT; Sundry Worshipers at the Soviet Shrine Chart the Progress of Their Revulsion | True | By Sidney Hook | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/new-york.html | New York | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/still-standing.html | "STILL STANDING" | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/to-head-syracuse-music-school.html | To Head Syracuse Music School | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/tankers-strike-hits-lakes-oil-shipments.html | TANKERS STRIKE HITS LAKES OIL SHIPMENTS | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/flanagan-rites-to-be-tomorrow-cardinal-von-preising-to-lead-berlin.html | FLANAGAN RITES TO BE TOMORROW; Cardinal von Preising to Lead Berlin Service - Body to Be Flown to U. S. in B-29 | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/textile-industry-speeds-up-output-increasing-competition-spurs.html | TEXTILE INDUSTRY SPEEDS UP OUTPUT; Increasing Competition Spurs Technological Improvement Delayed in Sellers' Market | True | By Herbert Koshetz | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mental-therapy-held-need-of-many-dr-nicholas-hobbs-points-to.html | MENTAL THERAPY HELD NEED OF MANY; Dr. Nicholas Hobbs Points to 'Near-Happy,' and 'Quietly Desperate' Frustrates | True | By Lucy Freeman | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/maritime-dispute-sent-to-mediators-taylor-hopes-federal-men-can.html | MARITIME DISPUTE SENT TO MEDIATORS; Taylor Hopes Federal Men Can Prevent Stoppages. Warns on Effect on Merchant Fleet | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/u-s-assures-costa-rica-ambassador-says-that-friendly-relations-will.html | U. S. ASSURES COSTA RICA; Ambassador Says That Friendly Relations Will Continue | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/review-2-no-title-the-disruption-of-american-democracy-by-roy.html | Review 2 -- No Title; THE DISRUPTION OF AMERICAN DEMOCRACY. By Roy Franklin Nichols. Illustrated. xviii + 612 pp. New York: The Macmillan Company. $7.50. | True | By William B. Hamilton | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/r-p-i-lacrosse-victor-128.html | R. P. I. Lacrosse Victor, 12-8 | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/portrait-of-our-time-black-laurel-by-storm-jameson-338-pp-new-york.html | Portrait of Our Time; BLACK LAUREL. By Storm Jameson. 338 pp. New York: The Macmillan Co. $3. | True | By Nona Balakian | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-life-and-times-of-osceola-bright-feather-by-robert-wilder-408-p.html | The Life and Times of Osceola; BRIGHT FEATHER. By Robert Wilder. 408 pp. New York: G. P. Putnam's Sons. $3. | True | By Charles Poore | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/18000-take-test-for-city-firemen-written-examinations-held-in-nine.html | 18,000 TAKE TEST FOR CITY FIREMEN; Written Examinations Held in Nine Schools in the Five Boroughs | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/intimate-portrait-picasso-an-intimate-portrait-by-jaime-sabartes.html | Intimate Portrait; PICASSO: An Intimate Portrait. By Jaime Sabartes. Translated by Angel Flores. 220 pp. New York. Prentice-Hall. $5. | True | By Hugh Gibb | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/to-fight-poll-tax.html | To Fight Poll Tax | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/elizabeth-craster1-married-at-homei-newark-girl-becomes-bride-of.html | ELIZABETH CRASTER1 MARRIED AT HOMEI; Newark Girl Becomes Bride of Robert Arthur Kohloss 3d, Grandson of T. W. Burgess | True | Splal to Ti Nwn2'ox Tr:-. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/czechs-get-sea-outlet-obtain-baltic-access-as-poles-yield-part-of.html | CZECHS GET SEA OUTLET; Obtain Baltic Access as Poles Yield Part of Stettin | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/chief-purser-reassigned-to-reconverted-brazil.html | Chief Purser Reassigned To Reconverted Brazil | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/indians-vanquish-white-sox-as-feller-gains-fourth-triumph-of.html | Indians Vanquish White Sox as Feller Gains Fourth Triumph of Campaign; CLEVELAND VICTOR OVER CHICAGO, 7-1 | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/queens-nine-on-top-147-morfesi-hits-two-home-runs-to-pace-defeat-of.html | QUEENS NINE ON TOP, 14-7; Morfesi Hits Two Home Runs to Pace Defeat of Pratt | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/joann-sheppards-troth-mr-holyoke-sophomore-is-he.html | JOANN SHEPPARD'S TROTH]; Mr. Holyoke Sophomore Is he | True | ] | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mountain-states-salt-lake-city-impressed-by-visit-of-rural-children.html | MOUNTAIN STATES; Salt Lake City Impressed by Visit of Rural Children | True | By Jack Goodman | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/publicity-agent-named-mrs-aileen-winkopp-to-succeed-miss-erskine-at.html | PUBLICITY AGENT NAMED; Mrs. Aileen Winkopp to Succeed Miss Erskine at Barnard | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/race-barrier-broken-by-discussion-group.html | RACE BARRIER BROKEN BY DISCUSSION GROUP | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/futures-decline-in-grain-market-wheat-off-2-to-3-12-cents-corn-1-58.html | FUTURES DECLINE IN GRAIN MARKET; Wheat Off 2 to 3 1/2 Cents, Corn 1 5/8 to 3 1/2 -- Oats 1/2 Off to 1/4 Up -- Soy Beans Gain | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/daughter-to-michael-sloanes.html | Daughter to Michael Sloanes | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/naming-of-negro-urged-appointment-to-school-board-proposed-at.html | NAMING OF NEGRO URGED; Appointment to School Board Proposed at Brooklyn Meeting | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/1867-bonnard-1947-museum-of-modern-art-opens-notable-exhibition-of.html | 1867-BONNARD-1947; Museum of Modern Art Opens Notable Exhibition of French Artist's Work | True | By Howard Devree | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-stalinist-myth.html | The Stalinist Myth | True | JOSEPH K. FLETCHER. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/taking-a-chance-french-producer-agrees-to-scrap-film-if-author.html | TAKING A CHANCE; French Producer Agrees to Scrap Film if Author Fails to Give Approval | True | By Joseph A. Barry | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-bitter-dilemma-of-the-d-p-the-ship-and-the-flame-by-jerre.html | The Bitter Dilemma of the D. P.; THE SHIP AND THE FLAME. By Jerre Mangione. 311 pp. New York: A. A. Wyn. $3. | True | By Charles Lee | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/automobiles-highways-uniform-driving-rules-and-improving-of-rural.html | AUTOMOBILES; HIGHWAYS; Uniform Driving Rules and Improving Of Rural Roads Held Essential | True | By Bert Pierce | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/demand-for-bibles.html | DEMAND FOR BIBLES | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/nomination-procedure-advantages-seen-in-modification-of-twothirds.html | Nomination Procedure; Advantages Seen in Modification Of Two-Thirds Rule | True | CLARENCE N. GOODWIN. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/treasure-chest.html | Treasure Chest | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/fund-support-held-duty-to-community.html | FUND SUPPORT HELD DUTY TO COMMUNITY | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/immovable-object.html | "IMMOVABLE OBJECT" | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/sports-of-the-times-knocked-for-a-goal.html | Sports of the Times; Knocked for a Goal | True | By Arthur Daley | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/highlights-of-the-political-race-as-convention-time-nears.html | HIGHLIGHTS OF THE POLITICAL RACE AS CONVENTION TIME NEARS | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/ch-twin-ponds-belle-is-named-best-of-885-dogs-in-garden-city.html | Ch. Twin Ponds Belle Is Named Best of 885 Dogs in Garden City Exhibition; ALL-BREED HONORS TO WELSH TERRIER | True | By John Rendel | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/ferrier-fire-66-as-p-g-a-tuneup-defending-national-champion-two.html | FERRIER FIRE 66 AS P. G. A. TUNE-UP; Defending National Champion Two Over Course Record in Practice at St. Louis | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/lecture-to-aid-flag-foundationi.html | Lecture to Aid Flag FoundationI | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/not-like-dachau-is-it-herr-mufti.html | "NOT LIKE DACHAU, IS IT, HERR MUFTI?" | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/american-maestro-cincinnati-is-satisfied-with-thor-johnson.html | AMERICAN MAESTRO; Cincinnati Is Satisfied With Thor Johnson | True | By Doris Adams | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/records-metropolitan-operas-boheme.html | RECORDS: METROPOLITAN OPERA'S 'BOHEME' | True | By Howard Taubman | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/u-s-paper-production-declines.html | U. S. Paper Production Declines | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/president-vetoes-fbi-inquiry-of-men-for-atomic-board-proposal-is-an.html | PRESIDENT VETOES FBI INQUIRY OF MEN FOR ATOMIC BOARD; Proposal Is an 'Unwarranted Encroachment' on Executive Authority, He Asserts | True | By Samuel A. Tower | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/cordon-gets-post-at-north-carolina.html | CORDON GETS POST AT NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mail-flown-to-capital-in-less-than-half-hour.html | Mail Flown to Capital In Less Than Half Hour | True | | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/israel-recognized.html | ISRAEL RECOGNIZED | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/texts-of-charges-to-u-n.html | TEXTS OF CHARGES TO U. N. | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/costa-rican-bond-issue-voided.html | Costa Rican Bond Issue Voided | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/consternation-in-baghdad.html | Consternation in Baghdad | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/margin-clerks-elect.html | Margin Clerks Elect | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/2590000-shares-traded-in-2-hours.html | 2,590,000 Shares Traded in 2 Hours | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/altizerburnstead.html | Altizer--Bumstead | True | Special to THZ NW Nogg TuS- | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/francis-p-boland.html | FRANCIS P. BOLAND | True | Special to TIE NEW YORK TZMuS. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/stolen-car-rams-truck-police-guarding-vehicle-seize-4-youths-on.html | STOLEN CAR RAMS TRUCK; Police Guarding Vehicle Seize 4 Youths on Larceny Charge | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/miss-mellick-wed-to-h-r-black-4th-graduate-of-barmore-school.html | 'MISS MELLICK WED TO H. R. BLACK 4TH; Graduate of Barmore School Married to a Former Pilot in Gladstone, N. J., Church | True | Special co 'l l''w YO TnF. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/membership.html | MEMBERSHIP. | True | STEWART S. HOWE | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/washington-state-picks-19.html | Washington State Picks 19 | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/credit-tightening-for-machine-lines-increasing-delay-in-payments-by.html | CREDIT TIGHTENING FOR MACHINE LINES; Increasing Delay in Payments by Industrial Buyers Noted -- Small Metal Workers Hit | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/odwyer-praises-truman-recognition-of-israel-is-lauded-end-of.html | O'DWYER PRAISES TRUMAN; Recognition of Israel Is Lauded -- End of Embargo Urged | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/timber.html | "TIMBER!" | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/notes-on-science-wind-tunnel-for-study-of-guided-missiles-causes-of.html | NOTES ON SCIENCE; Wind Tunnel for Study of Guided Missiles -- Causes of Jaundice | True | W. K. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/france-weighs-arab-group.html | France Weighs Arab Group | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/state-medical-group-to-meet-this-week.html | STATE MEDICAL GROUP TO MEET THIS WEEK | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/airsupported-roofs-pressure-principle-may-be-used-for-growing-food.html | Air-Supported Roofs; Pressure Principle May Be Used For Growing Food Indoors | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/heads-harvard-clubs-w-m-akin-of-alton-ill-succeeds-r-lowell-of.html | HEADS HARVARD CLUBS; W. M. Akin of Alton, Ill., Succeeds R. Lowell of Boston | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-devil-and-destiny-by-theodore-du-bois-186-pp-new-york-crime.html | THE DEVIL AND DESTINY. By Theodore Du Bois. 186 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/in-full-charge.html | "IN FULL CHARGE" | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/baking-dispute-settled-union-winning-gordon-demands-plans-thomas.html | BAKING DISPUTE SETTLED; Union, Winning Gordon Demands, Plans Thomas Strike | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/ford-asks-cut-for-auto-workers-to-win-goal-of-public-security-ford.html | Ford Asks Cut for Auto Workers To Win Goal of 'Public Security'; FORD ASKS PAY CUT FOR AUTO WORKERS | True | By the United Press. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/16-czechs-arrested-for-an-alleged-plot.html | 16 CZECHS ARRESTED FOR AN ALLEGED PLOT | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-two-worlds-of-palestine-arabs-and-jews-deserts-and-fertile.html | The Two Worlds of Palestine; Arabs and Jews, deserts and fertile farms, ancient ways and progressive ideas -- these make up the Holy Land today. | True | JERUSALEM (By Wireless). | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/title-to-princeton-crew-tigers-beat-yale-harvard-and-penn-in.html | TITLE TO PRINCETON CREW; Tigers Beat Yale, Harvard and Penn in 150-Pound Final | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-nation.html | THE NATION | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/commercial-dye-is-used-to-control-bleeding-in-treating-some-forms.html | Commercial Dye Is Used to Control Bleeding In Treating Some Forms of Cancer | True | By Waldemar Kaempffert | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mrs-susan-swanton.html | MRS. SUSAN SWANTON | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/making-history.html | Making History | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/spaniards-arrive-in-guatemala.html | Spaniards Arrive in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/dairen-ban-on-u-s-relaxed-by-soviet-russians-permit-americans-to-go.html | DAIREN BAN ON U. S. RELAXED BY SOVIET; Russians Permit Americans to Go on Their Ships After We Charter Craft for Trip | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/norwegian-room-opened-ambassador-is-guest-speaker-at-university-of.html | NORWEGIAN ROOM OPENED; Ambassador Is Guest Speaker at University of Pittsburgh | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/primary-in-oregon-is-on-local-level-dewey-and-stassen-fight-for.html | PRIMARY IN OREGON IS ON LOCAL LEVEL; Dewey and Stassen Fight for Delegates Like Candidates for Some Minor Office | True | By Clayton Knowles | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/all-new-states-energy-is-dedicated-to-defense-immigration.html | ALL NEW STATE'S ENERGY IS DEDICATED TO DEFENSE; Immigration, Colonization, Finances Wait on the Outcome of Battles | True | By Dana Adams Schmidt | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/laszlo-and-goldberg-triumph.html | Laszlo and Goldberg Triumph | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/epsteinbubin.html | Epstein--Bubin | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/miss-micklebride-i-of-j-d-kindi6-3d-she-wears-ivory-satin-gown-at.html | MISS MICKLEBRIDE I OF J. D. KINDI6 3D; She Wears Ivory Satin Gown at Marriage in Norwalk B Couple Attended by 11 | True | Special to T NEw NORX Tnr,s. | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/election-in-south-korea-is-a-vote-against-russia-anticommunist.html | ELECTION IN SOUTH KOREA IS A VOTE AGAINST RUSSIA; Anti-Communist Groups Win Easily Despite Heavy Pressure From Soviet Sources | True | By Richard J. H. Johnston | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/16000-pupils-march-in-parade-at-capital.html | 16,000 PUPILS MARCH IN PARADE AT CAPITAL | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/i-educators-to-assemble.html | I Educators to Assemble | True | { I Special to '[lx '.'L-w Your 3_Ms. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/fordham-loses-in-track-villanova-victor-in-dual-meet-as-coleman.html | FORDHAM LOSES IN TRACK; Villanova Victor in Dual Meet As Coleman Stars, 78-53 | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/playmaking-a-workbench-manual-how-to-write-a-play-by-robert-finch.html | Playmaking: A Workbench Manual; HOW TO WRITE A PLAY. By Robert Finch. 172 pp. New York: Greenberg. $2.50. | True | By Wilbur Watson | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/watervliet-team-leads-lous-diner-keglers-gain-top-in-fiveman.html | WATERVLIET TEAM LEADS; Lou's Diner Keglers Gain Top in Five-Man Competition | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/lawyers-degree-waiting-22-years-veteran-of-both-world-wars-will-get.html | LAWYER'S DEGREE WAITING 22 YEARS; Veteran of Both World Wars Will Get His Columbia L.L.B. at Long Last in June | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/elected-to-the-presidency-of-new-jersey-state-bar.html | Elected to the Presidency Of New Jersey State Bar | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/richard-kelly-dies-44-years-a-lawier.html | RICHARD KELLY DIES; 44 YEARS A LAWIER | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/russian-victory-seen-in-the-diplomatic-duel-for-the-present-at.html | RUSSIAN VICTORY SEEN IN THE DIPLOMATIC DUEL; For the Present, at Least, Mr. Molotov Has Been Able to Turn Our Errors To Good Propaganda Uses | True | By Arthur Krock | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mtroth-made-known-m-of-palartchards.html | mTROTH MADE KNOWN' m oF PA?!LA RtCHARDS | True | Special to NEW Yoz*. Tztec. I | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/new-cholera-drug-is-developed-here-usefulness-of-sulfa-compound.html | NEW CHOLERA DRUG IS DEVELOPED HERE; Usefulness of Sulfa Compound Siid to Have Been Shown in Egyptian Epidemic | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/yang-meis-fasting-baffles-chungking-health-commissioner-begins.html | YANG MEI'S FASTING BAFFLES CHUNGKING; Health Commissioner Begins Study of Girl Who Has Not, She Says, Eaten for 9 Years | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/road-to-world-unity-from-many-one-the-process-of-political.html | Road to World Unity; FROM MANY ONE: The Process of Political Integration, the Problem of World Government. By Crane Brinton. 134 pp. Cambridge, Mass.: Harvard University Press. $2.25. | True | By Hans Kohn | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/hallsmith.html | Hall--Smith | True | Special to TZ Nw Yoru TreES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/kings-man-by-c-m-edmondston-and-m-f-l-hyde-decorations-by-avery.html | KING'S MAN. By C. M. Edmondston and M. F. L. Hyde. Decorations by Avery Johnson. 281 pp. New York: Longmans, Green & Co. $2.50. | True | NINA BROWN BAKER | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/some-jottings-from-mr-molnars-notebook-jottings-from-molnars.html | SOME JOTTINGS FROM MR. MOLNAR'S NOTEBOOK; JOTTINGS FROM MOLNAR'S NOTEBOOK | True | By Ferenc Molnar | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/are-we-becoming-a-laboristic-state-the-trend-is-that-way-says-an.html | Are We Becoming a 'Laboristic' State?; The trend is that way, says an economist, and several major readjustments are indicated. | True | By Sumner H. Slichter | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/penn-tally-in-9th-trips-harvard-76-2baggers-by-mccarthy-and-dooney.html | PENN TALLY IN 9TH TRIPS HARVARD, 7-6; 2-Baggers by McCarthy and Dooney Win for Quakers -- Losers Get 4 in 7th | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/lawrenceville-wins-65-hill-school-nine-defeated-by-tworun-rally-in.html | LAWRENCEVILLE WINS, 6-5; Hill School Nine Defeated by Two-Run Rally in Ninth | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/6-old-typewriters-assist-u-s-in-china-warsurplus-machines-used-in-u.html | 6 OLD TYPEWRITERS ASSIST U. S. IN CHINA; War-Surplus Machines, Used in Unique Practice Room, Spread American Ideas | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/hebrew-union-to-ordain-12.html | Hebrew Union to Ordain 12 | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/boys-high-extends-streak-to-eleven-track-team-annexes-title-in-meet.html | BOYS HIGH EXTENDS STREAK TO ELEVEN; Track Team Annexes Title in Meet at Englewood With 21 Points -- St. Peter's 2d | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/advice-to-the-lovelorn-the-pleasant-morning-light-by-josephine.html | Advice to the Lovelorn; THE PLEASANT MORNING LIGHT. By Josephine Lawrence. 348 pp. New York: Whittlesey House. $3. | True | By James MacBride | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/dr-james-e-west-chiefout-dead-i-head-of-organization-for-32i-years.html | DR. JAMES E. WEST, .CHIEFOUT, DEAD; I Head of Organization for 32I Years at His Retirement I i Five Years Ago Was 72 | True | Special to Ngw YO3L- 'Ingr. s. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/new-england-mayor-curley-rebuilds-his-machine-in-boston.html | NEW ENGLAND; Mayor Curley Rebuilds His Machine in Boston | True | By John H. Fenton | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/molotov-cocktail.html | "MOLOTOV COCKTAIL" | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/ccny-program-for-the-handicapped.html | CCNY Program for the Handicapped | True | LEONARD BUDER. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/union-leaders-confer.html | Union Leaders Confer | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/gen-sosa-molina-arrives-for-visit-argentine-defense-minister-heads.html | GEN. SOSA MOLINA ARRIVES FOR VISIT; Argentine Defense Minister Heads Army Group Here as Guests of Royall | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/capital-gains-tax-lacking-uniformity-new-basis-for-deductibility-of.html | CAPITAL GAINS TAX LACKING UNIFORMITY; New Basis for Deductibility of Losses Reported Favored by Joint Committee | True | By Godfrey N. Nelson | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/radio-bookshelf.html | Radio Bookshelf | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/palmers-69-gains-tournament-lead-locke-trails-inquirer-golf.html | PALMER'S 69 GAINS TOURNAMENT LEAD; Locke Trails Inquirer Golf Pace-Setter by Stroke on 141 at Halfway Point | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/health-officer-heads-jersey-business-women.html | Health Officer Heads Jersey Business Women | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/13-fellowships-awarded-staff-members-of-chinas-christian-colleges.html | 13 FELLOWSHIPS AWARDED; Staff Members of China's Christian Colleges Are Recipients | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mrs-harry-g-lynn.html | MRS. HARRY G. LYNN | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/situation-critical.html | SITUATION CRITICAL | True | FRITZ ROBINSON | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/auriol-is-firm-on-foes-opposes-aid-to-french-who-collaborated-with.html | AURIOL IS FIRM ON FOES; Opposes Aid to French Who Collaborated With Enemy | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/needs-harbors-sand-concern-to-dredge-here-for-fill-required-on.html | NEEDS HARBOR'S SAND; Concern to Dredge Here for Fill Required on Jersey Highway | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/smithhester.html | Smith--Hester | True | Special to Trlz NZw NoK TI,Izs. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/bus-fleet-to-offer-weekend-service.html | BUS FLEET TO OFFER WEEK-END SERVICE | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/egypt-seizes-400-in-zionist-dragnet-antisecurity-suspects-are.html | EGYPT SEIZES 400 IN ZIONIST DRAGNET; Anti-Security Suspects Are Linked With Communists -Syria Votes War Funds | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/dr-helen-l-bossieux.html | DR. HELEN L. BOSSIEUX | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/marine-officers-elect-afl-union-also-will-shift-bureau-to.html | MARINE OFFICERS ELECT; AFL Union Also Will Shift Bureau to Washington From N. Y. | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/bremen-rebounds-in-postwar-trade-ports-repair-under-u-s-army-and.html | BREMEN REBOUNDS IN POST-WAR TRADE; Port's Repair Under U. S. Army and Use for West Germany Put It Ahead of Hamburg | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/athletics-purchase-potter.html | Athletics Purchase Potter | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/tony-martin-weds-cyd-charisse.html | Tony Martin Weds Cyd Charisse | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mrs-frank-c-wells.html | MRS. FRANK C. WELLS | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/jews-in-grave-danger-in-all-moslem-lands-nine-hundred-thousand-in.html | JEWS IN GRAVE DANGER IN ALL MOSLEM LANDS; Nine Hundred Thousand in Africa and Asia Face Wrath of Their Foes | True | By Mallory Browne | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/britain-will-defer-action-on-recognition-of-israel-britain-to-defer.html | Britain Will Defer Action On Recognition of Israel; BRITAIN TO DEFER ACTION ON ISRAEL | True | By Clifton Daniel | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/patersons-mountain-lofty-jersey-picnic-site-lies-in-urban-area.html | PATERSON'S MOUNTAIN; Lofty Jersey Picnic Site Lies in Urban Area | True | By Martin Gansbeg | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/american-milestones-triumph-of-freedom-177583-by-john-c-miller-718.html | American Milestones; TRIUMPH OF FREEDOM, 1775-83. By John C. Miller. 718 pp. Boston, Mass.: Atlantic-Little Brown. $6.50. | True | By John A. Krout | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/new-england-pair-gains-links-final-koslowskigerardi-advance-in.html | NEW ENGLAND PAIR GAINS LINKS FINAL; Koslowski-Gerardi Advance in Richardson Memorial -- Mikrut-Oleska Score | True | By Lincoln A. Werdn | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/stephen-w-borden.html | STEPHEN W. BORDEN | True | Special to TH NEW N0 TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/southerners-wary-of-bolting-party-but-possibility-remains-that-many.html | SOUTHERNERS WARY OF BOLTING PARTY; But Possibility Remains That Many Will 'Go Fishing' in Election Day Protest | True | By John N. Popham | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-smith-affair.html | The Smith Affair | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/white-plains-off-on-tenday-fete-5000-start-progress-parade-in-town.html | WHITE PLAINS OFF ON TEN-DAY FETE; 5,000 Start Progress Parade in Town That Believes It Has 'Best of Everything' | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/cotton-prices-up-29-to-37-points-futures-market-closes-near-best.html | COTTON PRICES UP 29 TO 37 POINTS; Futures Market Closes Near Best Levels of Day -- Stock Rise Held a Factor | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/security-council-takes-up-invasion-members-are-wary-of-egypts.html | SECURITY COUNCIL TAKES UP INVASION; Members Are Wary of Egypt's Atrocity Charge and Jews' Complaint of Aggression | True | By Mallory Browne | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/chiang-cites-camera-man-george-alexanderson-receives-medal-for-war.html | CHIANG CITES CAMERA MAN; George Alexanderson Receives Medal for War Service | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/isidor-cohn.html | ISIDOR COHN | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/belgrade-renews-charge-says-u-s-official-attempted-to-conceal.html | BELGRADE RENEWS CHARGE; Says U. S. Official Attempted to Conceal Former Chetnik | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/big-eggs-are-best-proof-comes-from-a-test-by-british-food-tasters.html | Big Eggs Are Best; Proof Comes From a Test by British Food Tasters | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/teacher-examination-announced.html | Teacher Examination Announced | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/two-views-of-u-s-russian-diplomacy.html | TWO VIEWS OF U. S. -- RUSSIAN DIPLOMACY | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/air-victims-found-rochester-surgeon-and-pilot-crashed-in-fog.html | AIR VICTIMS FOUND; Rochester Surgeon and Pilot Crashed in Fog Thursday | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/taylorgoedecke.html | Taylor--.-Goedecke . | True | Special to T;[ Nzw Yo TZMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/jeanne-redfield-bronxville-bride-gragddaughter-of-late-w-c-redfield.html | JEANNE REDFIELD BRONXVILLE BRIDE; Gragddaughter of Late W. C. Redfield Married to Russell Bonynge Jr', Army Veteran | True | Speclat to NEW YO X'nr. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/new-trend-in-tourism.html | NEW TREND IN TOURISM | True | DIANA RICE. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/pope-is-troubled-by-palistine-war-fears-conflict-may-spread-to.html | POPE IS TROUBLED BY PALISTINE WAR; Fears Conflict May Spread to Other Areas -- Mandate to Keep Peace Is Favored | True | By Camille M. Cianfarra | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/traffic-signal-breaks-jam-develops-for-15-minutes-in-eighth-avenue.html | TRAFFIC SIGNAL BREAKS; Jam Develops for 15 Minutes in Eighth Avenue Area | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/miss-higgiivs-is-bride-o-go-bu_-on-2d.html | MISS HIGGIIVS IS BRIDE O GO? BU__ ON 2D | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/imiss-heidenreic__-hs-troth-finch-graduate-will-be-bride-ofi-robert.html | iMISS HEIDENREIC__ H'S TROTH; Finch Graduate Will Be Bride ofI Robert C. MaoMurdo | True | peclal toTu Nuw YORK TIMuS. ] | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/spitzerlevin.html | SpitzerLevin | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/sorry-rudolph-wrong-number.html | SORRY, RUDOLPH, WRONG NUMBER | True | T. F. B. | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/summer-pictures-big-photographic-season-expected-with-cameras.html | SUMMER PICTURES; Big Photographic Season Expected With Cameras, Equipment in Good Supply | True | By Jacob Deschin | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/some-lobbies-are-good-those-which-inform-rather-than-coerce-are.html | Some Lobbies Are Good; Those which inform rather than coerce are valid, says La Follette. | True | By Robert M. la Follette Jr. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/ban-on-railway-strikes-considered-in-congress-three-approaches.html | BAN ON RAILWAY STRIKES CONSIDERED IN CONGRESS; Three Approaches Studied, but Period Of Watchful Waiting Is Favored | True | By Louis Stark | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/miss-ruth-condit-wed-in-millbu-has-a-cousin-as-maid-of-honor-at.html | MISS RUTH CONDIT WED IN MILLBU; Has a Cousin as Maid of Honor at Marriage to James Close Tobelman, Army Veteran | True | Special to Taz Nw York T.S. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/concerning-radio-row-abc-looks-for-a-writer-new-tv-station.html | CONCERNING RADIO ROW; ABC Looks for a Writer -- New TV Station | True | By Sidney Lohman | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/joan-gross-betrotheb-i-i-edgewood-park-alumna-will-bei-bride-of.html | JOAN GROSS BETROTHEB; I I Edgewood Park Alumna Will Bel Bride of Warren R. Daum I | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/chevrolet-truck-show-in-bronx.html | Chevrolet Truck Show in Bronx | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/ernest-r-learner.html | ERNEST R. LEARNER | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/germans-to-mark-revolution-of-1848-weeklong-celebration-will-start.html | GERMANS TO MARK REVOLUTION OF 1848; Week-Long Celebration Will Start in Frankfort Today -Old Church Restored | True | By Jack Raymond | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/macarthur-return-urged.html | MacArthur Return Urged | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/josephine-e-sperry-a-bride-in-fairfield.html | JOSEPHINE E. SPERRY A BRIDE IN FAIRFIELD | True | Special to THE NmV'onx TIMu. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-machine-and-how-it-shapes-the-life-of-western-man-mechanization.html | The Machine -- and How It Shapes the Life of Western Man; MECHANIZATION TAKES COMMAND. By Siegfried Giedion. Illustrated. 723 pp. New York: Oxford University Press. $12.50. | True | By Thomas Sugrue | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/randolph-is-facing-itu-test-this-week-election-on-wednesday-will-be.html | RANDOLPH IS FACING ITU TEST THIS WEEK; Election on Wednesday Will Be Showdown on Continuance of Strike Policies | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/elizabeth-in-paris.html | ELIZABETH IN PARIS | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/cost-of-living.html | COST OF LIVING | True | JACK HRESHAK | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/horse-show-blue-to-liberty-belle-krupnick-mare-best-in-open-jumping.html | HORSE SHOW BLUE TO LIBERTY BELLE; Krupnick Mare Best in Open Jumping on First Day of N. Y. M. A. Event | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-iron-curtain-new-roxy-film-poses-a-question-is-it-being-raised.html | 'THE IRON CURTAIN; New Roxy Film Poses a Question: Is It Being Raised or Lowered? | True | By Bosley Crowther | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/riordanmulcahy.html | RiordanMulcahy | True | Special to T NEw YORK MZS. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/marilyn-silverman-engaged.html | Marilyn Silverman Engaged | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/weeks-best-promotions-rayon-print-jacket-dress-leads-list-of.html | WEEK'S BEST PROMOTIONS; Rayon Print Jacket Dress Leads List of Offerings at $17.95 | True | | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/french-extraction.html | FRENCH EXTRACTION | True | CLYDE F. NEWSTRAND | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/aide-named-by-williams-other-correction-department-men-also-are.html | AIDE NAMED BY WILLIAMS; Other Correction Department Men Also Are Promoted | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/tokyo-heads-west-u-s-plays-loom-in-the-japanese-theatre-which-still.html | TOKYO HEADS WEST; U. S. Plays Loom in the Japanese Theatre, Which Still Reveres Its Ancients | True | By Ray Falk | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mountain-tamer-by-arthur-d-stapp-illustrated-by-louis-darling-220.html | MOUNTAIN TAMER. By Arthur D. Stapp. Illustrated by Louis Darling. 220 pp. New York: William Morrow & Co. $2.50. | True | HOWARD PEASE. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/unprivate-life-of-a-boxoffice-man-show-business-is-no-business-for.html | Un-Private Life of a Box-Office Man; Show business is no business for a shy and sensitive type -- considering the yaps, yuks and gripes he must deal with. | True | By Lester Bernstein | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/along-camera-row-home-processing-unit-for-color-prints-and.html | ALONG CAMERA ROW; Home Processing Unit for Color Prints And Transparencies on the Market | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/to-aid-study-of-tuberculosis.html | To Aid Study of Tuberculosis | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/meyers-again-indicted-federal-jury-in-ohio-charges-attempt-at-tax.html | MEYERS AGAIN INDICTED; Federal Jury in Ohio Charges Attempt at Tax Evasion | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/vermont-gop-picks-its-nine-delegates-4-for-dewey-and-3-for-stassen.html | VERMONT GOP PICKS ITS NINE DELEGATES; 4 for Dewey and 3 for Stassen Indicated -- New Yorker Gets Most of Washington 19 | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/murray-plea-gains-rise-in-union-dues-steelworkers-back-2-rate-after.html | MURRAY PLEA GAINS RISE IN UNION DUES; Steelworkers Back $2 Rate After Chief Says 50,000 May Be Forced to Strike in '48 | True | By Joseph A. Loftus | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/france-to-get-loan-britain-and-belgium-to-extend-short-term-trade.html | FRANCE TO GET LOAN; Britain and Belgium to Extend Short Term Trade Credit | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mrs-pool-fiancee-of-s-m-henry-jr-former-olivia-peters-alumna-of.html | MRS. POOL FIANCEE OF S. M. HENRY JR.; Former Olivia Peters, Alumna of winsor School, Will Be Bride of Yale Graduate ' | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/trinity-college-now-125-hartford-institution-holds-open-house-on.html | TRINITY COLLEGE NOW 125; Hartford Institution Holds Open House on Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/held-on-narcotics-charge.html | Held on Narcotics Charge | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/scullymcqueeney.html | Scully--McQueeney | True | Special to THS Nmw YORK TtsS. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/u-s-interim-help-spreads-in-china-money-obtained-from-the-sale-of.html | U. S. INTERIM HELP SPREADS IN CHINA; Money Obtained From the Sale of Rationed Food Is Spent on Relief Projects | True | By Henry R. Lieberman | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/princeton-triumphs-97-downs-georgetown-nine-with-two-fourrun.html | PRINCETON TRIUMPHS, 9-7; Downs Georgetown Nine With Two Four-Run Rallies | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/heroic-symphony-music-brings-its-comfort-and-healing-to-thousands.html | Heroic Symphony; Music brings its comfort and healing to thousands in veterans' hospitals. | True | By Barbara Moffat | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/prison.html | PRISON | True | CHARLES G. SPIEGLER | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/gains-increased-by-stock-prices-avalanche-of-buying-orders-makes.html | GAINS INCREASED BY STOCK PRICES; Avalanche of Buying Orders Makes Two-Hour Turnover Largest in 15 Years | True | By Robert H. Fetridge | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/appraising-the-kinsey-report-sex-habits-of-american-men-edited-by.html | Appraising "The Kinsey Report"; SEX HABITS OF AMERICAN MEN. Edited by Albert Deutsch. 244 pp. New York: Prentice-Hall, Inc. $3. | True | By Bruce Bliven | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/requisites.html | REQUISITES | True | MARJORIE EVERHAM | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/elsa-l-schomaker-a-prospective-bride.html | ELSA L. SCHOMAKER A PROSPECTIVE BRIDE | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/convention-preview-oberlin-stages-a-faithful-counterpart-of-next.html | Convention Preview; Oberlin stages a faithful counterpart of next month's GOP gathering and chooses a slate. | True | Text by Gilbert Bailey, Photographs By Sam Falk | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/fraternal-chorus-sings-bronx-and-manhattan-unit-gives-annual.html | FRATERNAL CHORUS SINGS; Bronx and Manhattan Unit Gives Annual Concert at Town Hall | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/german-reparations-moratorium-is-proposed-on-payments-in-capital.html | German Reparations; Moratorium Is Proposed on Payments in Capital Goods | True | H. E. PRIESTER. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/ilibrary-schedules-i-events-forthe-week.html | iLIBRARY SCHEDULES I EVENTS FORTHE WEEK] | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/drain-on-forests-cited-chemical-society-hears-of-need-for-use-of.html | DRAIN ON FORESTS CITED; Chemical Society Hears of Need for Use of Preservatives | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/fito-be-broadcast-what-price-peace-to-be-topici-of-greenwich.html | -FI-TO BE; BROADCAST; 'What Price Peace' to Be Topicl of Greenwich Discussion I | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/colombia-to-get-u-s-planes.html | Colombia to Get U. S. Planes | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/health-research-institute-sets-pattern-for-future-studies-financed.html | Health Research Institute Sets Pattern for Future; Studies Financed by City and Supported by Officials to Protect the Public | True | By Howard A. Rusk, M. D. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/2-stockholders-sue-kaiserfrazer-corp.html | 2 STOCKHOLDERS SUE KAISER-FRAZER CORP. | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/frisbienogel.html | Frisbie--Nogel | True | Special to T kzw YOK Tlt. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/sin-of-angels-by-anna-mary-wells-248-pp-new-york-simon-schuster-2.html | SIN OF ANGELS. By Anna Mary Wells. 248 pp. New York: Simon & Schuster. $2. | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/p.html | P | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/hendl-again-leads-pop-concert.html | Hendl Again Leads Pop Concert | True | | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/unveiling-is-set-for-bust-of-reed-conqueror-of-yellow-fever-to-be.html | UNVEILING IS SET FOR BUST OF REED; Conqueror of Yellow Fever to Be Honored Thursday in the Hall of Fame | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/new-york-u-nine-overcomes-manhattan-in-metropolitan-conference-game.html | New York U. Nine Overcomes Manhattan in Metropolitan Conference Game; VIOLETS 14 BLOWS BEAT JASPERS, 12-4 | True | By Michael Strauss | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/a-e-parmelee.html | A. E. PARMELEE | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/i-mrs-charles-g-davis.html | I MRS. CHARLES G. DAVIS | True | Special to Taz Nzw Yo Tnzs. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/vassars-commencement-weekend-festivities-precede-graduation-of-175.html | VASSAR'S COMMENCEMENT; Week-End Festivities Precede Graduation of 175 Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/arming-of-israel-urged-by-zionists-lifting-of-embargo-stressed-as.html | ARMING OF ISRAEL URGED BY ZIONISTS; Lifting of Embargo Stressed as 'Sabbath of Liberation' Is Observed Here | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mrs-william-h-day.html | MRS. WILLIAM H. DAY | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/u-n-fails-in-its-effort-to-halt-armament-race-atomic-and.html | U. N. FAILS IN ITS EFFORT TO HALT ARMAMENT RACE; Atomic and Conventional Weapons Will Increase Until Tension Eases | True | By Thomas Hamilton | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/reds-14-safeties-conquer-cubs-52-wehmeier-saved-by-gumbert-gains.html | REDS 14 SAFETIES CONQUER CUBS, 5-2; Wehmeier, Saved by Gumbert, Gains First Major League Victory -- Young Is Star | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/a-southerner-writes-on-m-sartres-play.html | A Southerner Writes on M. Sartre's Play | True | E. A. LEHR, Jr. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/world-wonders-about-moscows-next-move-four-possibilities-are-seen.html | WORLD WONDERS ABOUT MOSCOW'S NEXT MOVE; Four Possibilities Are Seen in Sparring Between Kremlin and Washington | True | By C. L. Sulzberger | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/church-to-burn-mortgage.html | Church to Burn Mortgage | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/gen-sibert-tells-of-soviet-arming-russia-spent-10225000000-in-47-on.html | GEN. SIBERT TELLS OF SOVIET ARMING; Russia Spent $10,225,000,000 in '47 on Atomic and Other Research and Equipment | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/louise-s-eby-dies-eductoruthor-religion-professor-minister-in.html | LOUISE S. EBY DIES; EDUC/TOR/UTHOR; Religion Professor, Minister in Congregational Church-Authority on Baseball | True | special to Nw Yore: TxMss. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/estelle-spabone-to-wed-student-at-rals-engaged-i-to-donald-l-austin.html | ESTELLE SPABONE TO WED; 'Student at Rals Engaged i to Donald L. Austin | True | Special to T; NEw YORK 'IsS. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/aviation-then-and-now-armed-services-and-aircraft-industry-show.html | AVIATION: THEN AND NOW; Armed Services and Aircraft Industry Show Progress of Thirty Years | True | By John Stuart | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/miss-julia-kenbley-is-bride-of-officer-daughter-of-air-general-wed.html | MISS JULIA KENbIEY IS BRIDE OF OFFICER; Daughter of Air General Wed to Lieut. E. C. Hoagland Jr. at St. Andrews (Md.) Base | True | Special to m Nzw Yo.c Tn,4zs. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/p-s-a-carnival-on-friday.html | P. S. A. Carnival on Friday | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/zionists-win-highway-zone.html | Zionists Win Highway Zone | True | | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/syrians-speed-south.html | Syrians Speed South | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/package-showman.html | PACKAGE SHOWMAN | True | By Dorothy O'Leary | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/fur-workers-to-convene-taylor-to-address-unions-17th-convention.html | FUR WORKERS TO CONVENE; Taylor to Address Union's 17th Convention Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/guild-opposes-mundt-bill.html | Guild Opposes Mundt Bill | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/worldhop-b29s-in-germany.html | World-Hop B-29's in Germany | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/pollack-back-in-germany-former-clay-aide-will-advise-on.html | POLLACK BACK IN GERMANY; Former Clay Aide Will Advise on Governmental Affairs | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/robinsongamble.html | Robinson--Gamble | True | Special to TZ IL'wrolel TIMr. S. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/support-in-south-africa.html | Support in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/miss-ann-crittenden-engaged-to-yale-man.html | MISS ANN CRITTENDEN ENGAGED TO YALE MAN | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/steel-sellers-organize-merchant-exporters-forming-national-trade.html | STEEL SELLERS ORGANIZE; Merchant Exporters Forming National Trade Association | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/st-johns-loses-on-passed-ball-in-13th-to-john-marshall-of-jersey.html | St. John's Loses on Passed Ball in 13th To John Marshall of Jersey City, 1 to 0 | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/nadine-warner-to-be-mrried.html | Nadine Warner to Be M;rried | True | Special to T NEW YORK TXMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/new-program-for-consumers.html | New Program for Consumers | True | By Jane Nickerson | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/troops-clear-way-for-meat-workers-in-south-st-paul-minnesota-guard.html | TROOPS CLEAR WAY FOR MEAT WORKERS IN SOUTH ST. PAUL; Minnesota Guard Routs Crowds From Streets Around Plants After Taking Jeers 3 Hours | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/69416-at-stadium-record-saturday-crowd-sees-coleman-score-over-shea.html | 69,4t6 AT STADIUM; Record Saturday Crowd Sees Coleman Score Over Shea in First | True | By James P. Dawson | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/give-away-curse-prizes-on-contest-shows-replace-entertainment.html | GIVE AWAY CURSE; Prizes on Contest Shows Replace Entertainment | True | By Jack Gould | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/pacer-sets-new-mark-dr-stanton-goes-mile-quarter-in-230-25-at-santa.html | PACER SETS NEW MARK; Dr. Stanton Goes Mile, Quarter in 2:30 2/5 at Santa Anita | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/nuptials-areheld-for-miss-campbell-she-wears-whiteslpperatin-at.html | NUPTIALS AREHELD FOR MISS CAMPBELL; She Wears White'Sl[pper'Satin at Pelham Manor Wedding.. __ to Henry B, Lee 3d | True | Sal to 3'mo YoRx . | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/boucher-middlebury-captain.html | Boucher Middlebury Captain | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/product-wrongly-identified.html | Product Wrongly Identified | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/penn-state-takes-golf-title-in-east-turns-back-yale-team-by-90-and.html | PENN STATE TAKES GOLF TITLE IN EAST; Turns Back Yale Team by 9-0 and Annexes College Crown for the First Time | True | | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/plan-model-city-on-island-of-maui-hawaiian-group-plantation.html | PLAN MODEL CITY ON ISLAND OF MAUI; Hawaiian Group, Plantation Interests Seek to Better Sugar Workers' Housing | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/a-15500000-drive-opened-by-cornell-2year-campaign-seeks-fund-for.html | A $15,500,000 DRIVE OPENED BY CORNELL; 2-Year Campaign Seeks Fund for Faculty Pay, Endowed Divisions, Medical College | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/trade-week-spurs-backing-of-pacts-marshall-and-schwellenbach-stress.html | TRADE WEEK SPURS BACKING OF PACTS; Marshall and Schwellenbach Stress Value of Program Under Fire in Congress | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/keystone-of-a-western-union-is-britain-her-stability-industry-and.html | Keystone of a Western Union Is Britain; Her stability, industry and strategic position are fundamental to Europe's hopes for security. | True | By Barbara Ward | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/47-review-shows-51-profit-rise-for-823-companies-in-71-fields-47.html | '47 Review Shows 51% Profit Rise for 823 Companies in 71 Fields; '47 PROFIT UP 51% FOR 823 CONCERNS | True | By C. M. Reckert | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-issue-with-russia.html | THE ISSUE WITH RUSSIA | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/city-college-students-elect.html | City College Students Elect | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/public-words-by-general-eisenhower-eisenhower-speaks-dwight-d.html | Public Words by General Eisenhower; EISENHOWER SPEAKS. Dwight D. Eisenhower in His Messages and Speeches. Selected end Edited by Rudolph L. Treuenfels. 299 pp. New York: Farrar, Straus & Co. $3. | True | By Allan Nevins | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/review-1-no-title-ozark-folksongs-vol-ii-songs-of-the-south-and.html | Review 1 -- No Title; OZARK FOLKSONGS. Vol. II. Songs of the South and West. Collected and edited by Vance Randolph. 436 pp. Columbia, Mo.: State Historical Society of Missouri. $3.75. | True | HILDA LAKE. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/utah-by-stagecoach.html | UTAH BY 'STAGECOACH' | True | By Jack Goodman | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/builders-of-the-old-world-by-gertrude-hartman-and-lucy-s-saunders.html | BUILDERS OF THE OLD WORLD. By Gertrude Hartman and Lucy S. Saunders. Illustrated by Marjorie Quennell. 468 pp. Boston, Mass.: Little, Brown & Co. $3. | True | RALPH ADAMS BROWN. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/alumnae-seek-250000-hunter-group-would-provide-80-scholarships-a.html | ALUMNAE SEEK $250,000; Hunter Group Would Provide 80 Scholarships a Year | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/random-notes-about-people-and-pictures.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES | True | By A. H. Weiler | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/advance-in-aircraft-new-types-for-troop-or-cargo-work-are-in.html | Advance in Aircraft; New Types for Troop or Cargo Work Are in Various Stages of Development | True | By Hanson W. Baldwin | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/new-issues.html | NEW ISSUES | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/berlin-reds-defy-ban-say-they-will-conduct-a-ballot-despite-french.html | BERLIN REDS DEFY BAN; Say They Will Conduct a Ballot Despite French Ban | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/imarn-pimnold-mried-in-jersey-former-lase-junior-coege-student-s.html | IMARN Pi""mNOLD MRIED IN JERSEY; Former Lase{{ Junior Co}}ege Student {s Wed to'H, Ward Reigh{ey of Montc{air | True | Special to Tm NEW Yoluc TiV-. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/sorry-lady-cant-you-read.html | "SORRY, LADY, CAN'T YOU READ?" | True | | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/a-difficult-parish-another-year-by-r-c-sherriff-265-pp-new-york-the.html | A Difficult Parish; ANOTHER YEAR. By R. C. Sherriff. 265 pp. New York: The Macmillan Company. $3.50. | True | C. L. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/truman-to-decide-end-of-embargo-would-aid-arabs-as-well-as-jews-it.html | TRUMAN TO DECIDE; End of Embargo Would Aid Arabs as Well as Jews, It Is Held | True | By Bertram D. Hulen | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/russian-broadens-peace-talk-scope-caustic-moscow-comment-on-u-s.html | RUSSIAN BROADENS 'PEACE TALK' SCOPE; Caustic Moscow Comment on U. S. Note Opens 'Offer' to 'Other Governments' | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/how-to-make-better-outdoor-photographs.html | HOW TO MAKE BETTER OUTDOOR PHOTOGRAPHS | True | By Fritz Henle | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/fastest-shutter-hundred-million-film-exposures-a-second-now.html | Fastest Shutter; Hundred Million Film Exposures A Second Now Possible | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/aid-to-europe-rises-to-121188777-now.html | AID TO EUROPE RISES TO $121,188,777 NOW | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/wide-oregon-area-toured-by-stassen-he-travels-800-miles-in-day.html | WIDE OREGON AREA TOURED BY STASSEN; He Travels 800 Miles in Day, Urging Election of Liberal Delegates at 7 Stops | True | By Lawrence E. Davies | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/atom-strike-looms-as-talks-bog-down-oak-ridge-parleys-recessed.html | ATOM STRIKE LOOMS AS TALKS BOG DOWN; Oak Ridge Parleys Recessed -- Union Sees Tie-Up in June, When Injunction Expires | True | By the United Press. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/doris-jorgensen-betrothed.html | Doris Jorgensen Betrothed | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/price-talks-to-silurians-u-n-aide-praises-the-press-at-dinner-of.html | PRICE TALKS TO SILURIANS; U. N. Aide Praises the Press at Dinner of 'Oldtimers' | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/yale-nine-checks-dartmouth-6-to-2-quinns-4hit-effort-hands-indians.html | YALE NINE CHECKS DARTMOUTH, 6 TO 2; Quinn's 4-Hit Effort Hands Indians First Setback in Seven League Games | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/brown-leads-in-regatta-paces-national-dinghy-meet-on-severn-yale.html | BROWN LEADS IN REGATTA; Paces National Dinghy Meet on Severn -- Yale Second | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/charles-h-george.html | CHARLES H. GEORGE | True | Special to : { NW No.K TvMm. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/to-send-textiles-abroad-church-world-service-to-assist-selfhelp.html | TO SEND TEXTILES ABROAD; Church World Service to Assist Self-Help Projects | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/miss-mary-tttomas-will-be-ma___rried-graduate-of-rosemary-hall-and.html | MISS MARY TttOMAS } WILL BE MA___RRIED; Graduate of Rosemary Hall and/ Briarcliff !s the Bride-Elect , of Thomas M. Green 3d | True | special to T[z lw YOnX 'l'zs. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/brings-back-flag-from-palestine.html | Brings Back Flag From Palestine | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/newark-wins-in-10th-75-tops-rochester-in-wild-game-gravino-hits.html | NEWARK WINS IN 10TH, 7-5; Tops Rochester in Wild Game -- Gravino Hits Home Run | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/electrolux-sees-sales-expansion-housetohouse-selling-group-sets.html | ELECTROLUX SEES SALES EXPANSION; House-to-House Selling Group Sets Million Units as Goal for Vacuum Cleaners | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/henrietta-hopkins-engaged-to-be-wed.html | HENRIETTA HOPKINS ENGAGED TO BE WED | True | Special to TH Nw Yo. TIMZS. | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/110-policemen-mass-after-store-clash-precaution-taken-as-crowds.html | 110 POLICEMEN MASS AFTER STORE CLASH; Precaution Taken as Crowds Gather in Harlem Street - Bottles Are Thrown | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/miss-j-f-georgens-manri-i-queens-honor-graduate-of-bucknell-wed-to.html | MISS J. F. GEORGENS 'MAnRi I QUEENS; Honor Graduate of Bucknell Wed to Frank Iverson Clain, Who Served in the Navy | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/telescope-on-view-mount-palomar-expects-throngs-of-sightseers.html | TELESCOPE ON VIEW; Mount Palomar Expects Throngs of Sightseers | True | By Gladwin Hill | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/miss-c-s-chambers-wed-to-exmarinei-has-8-attendants-at-marriage-to.html | MISS C. S. CHAMBERS WED TO EX-MARINEI; Has 8 Attendants at Marriage to Gouverneur Cadwalader Jr, in Whitemarsh, Pa., Church | True | Special to Tm Nsw YoxK TX3XES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/experiments-with-weed-destroyers.html | EXPERIMENTS WITH WEED DESTROYERS | True | By Milton Carleton | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-field-of-travel-dutyfree-limit-for-american-tourists-is-being.html | THE FIELD OF TRAVEL; Duty-Free Limit for American Tourists Is Being Increased to $400 | True | By Diana Rice | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-financial-week-stock-market-reaches-new-heights-in-heavy.html | THE FINANCIAL WEEK; Stock Market Reaches New Heights in Heavy Trading -- Changed Psychology Increases Activity | True | By John G. Forrest | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/to-preserve-1664-church-jersey-assemblyman-asks-state-to-make-it.html | TO PRESERVE 1664 CHURCH; Jersey Assemblyman Asks State to Make It Historic Shrine | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/cuts-air-fare-to-coast.html | Cuts Air Fare to Coast | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/columbia-group-to-meet-journalism-alumni-to-hear-neil-macneil-and-d.html | COLUMBIA GROUP TO MEET; Journalism Alumni to Hear Neil MacNeil and D. M. Black | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/rosskollmar.html | Ross--Kollmar | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/philadelphia-to-hear-stassen.html | Philadelphia to Hear Stassen | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/clifford-wendehack-architect-62-is-dead.html | CLIFFORD WENDEHACK, ARCHITECT, 62, IS DEAD | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/service.html | SERVICE | True | ERNEST MARLEY | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/malik-sails-for-new-york.html | Malik Sails for New York | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/students-hopeful-on-european-union-youth-forum-speakers-believe.html | STUDENTS HOPEFUL ON EUROPEAN UNION; Youth Forum Speakers Believe Present Trends May Lead to World Federation | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/soviet-atom-plan-held-inadequate-good-faith-needed-for-treaty-not.html | SOVIET ATOM PLAN HELD INADEQUATE; Good Faith Needed for Treaty Not Yet in Evidence, Says Ex-Delegate to U.N. | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/education-in-review-teachers-and-graduate-students-are-booked-for.html | EDUCATION IN REVIEW; Teachers and Graduate Students Are Booked For Tours to Observe the ERP in Action | True | By Benjamin Fine | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/japan-plans-tax-cut-to-attract-capital.html | JAPAN PLANS TAX CUT TO ATTRACT CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/clay-pledges-assistance-to-dps-who-seek-to-emigrate-to-israel-clay.html | Clay Pledges Assistance to DP's Who Seek to Emigrate to Israel; CLAY PLEDGES AID FOR ISRAEL INFLUX | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/rabbi-asks-parade-by-u-s-in-israel-troops-would-stay-war-there.html | RABBI ASKS PARADE BY U. S. IN ISRAEL; Troops Would Stay War There, Perilman Says -- Others Urge 'Material Aid to Jews | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/gifts-you-can-make-yourself-edited-by-isabelle-stevenson.html | GIFTS YOU CAN MAKE YOURSELF. Edited by Isabelle Stevenson. Illustrated. 344 pp. New York: Greystone Press. $2.95. | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/rise-in-interest-argued-for-banks-treasurys-denial-of-higher-rate.html | RISE IN INTEREST ARGUED FOR BANKS; Treasury's Denial of Higher Rate Now Criticized -- Hope of Change Later Held | True | By George A. Mooney | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/fred-m-batchelder.html | FRED M. BATCHELDER | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/de-coppets-international-wins-at-regatta-starting-sound-lady.html | De Coppet's International Wins at Regatta Starting Sound Season; LADY BUG DEFEATS LARCHMONT RIVALS | True | By James Robbins | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/town-crier-opens-hicksville-fete-300th-anniversary-celebration.html | TOWN CRIER OPENS HICKSVILLE FETE; 300th Anniversary Celebration Starts as Committee in Old Garb Greets Visitors | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/rally-here-marks-new-jewish-state-mention-of-truman-stirs-boos.html | RALLY HERE MARKS NEW JEWISH STATE; Mention of Truman Stirs Boos, Applause at Polo Grounds -- Gromyko Cheered | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/excursions-by-boat-cruises-on-river-sound-and-bay-will-offer-relief.html | EXCURSIONS BY BOAT; Cruises on River, Sound and Bay Will Offer Relief From City's Heat | True | By Joseph J. Ryan | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/changes-in-composers-league-claire-reis-resignation-as-chairman-of.html | CHANGES IN COMPOSERS LEAGUE; Claire Reis' Resignation as Chairman of Board Comes at End of Twenty-five Years of Achievement in Modern Music | True | By Olin Downes | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/harriman-reports-progress-abroad-envoy-after-6-days-in-europe-says.html | HARRIMAN REPORTS PROGRESS ABROAD; Envoy, After 6 Days in Europe, Says 16-Nation Council Is Speeding ERP Task | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/books-paintings-on-auction-lists-bronzes-five-english-paneled-rooms.html | BOOKS, PAINTINGS ON AUCTION LISTS; Bronzes, Five English Paneled Rooms and Drawings Among Other Items Offered | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/acts-for-control-of-drug-u-n-commission-would-regulate-new.html | ACTS FOR CONTROL OF DRUG; U. N. Commission Would Regulate New Analgesic Product | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/grimes-traded-to-montreal.html | Grimes Traded to Montreal | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/iarilyn-peterson-ed-to-exgaptain-wellesley-alumna-is-the-bride-of-t.html | IARILYN PETERSON ED TO EX-GAPTAIN; -:Wellesley Alumna Is the Bride of Thornton Gerrish dr. in t:- Rye Presbyterian Church | True | Special to T Nzw Nom r, | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/decentralization.html | DECENTRALIZATION | True | LEONARD S. GANS | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/napa-convention-set-sessions-may-31june-2-to-hear-industrialists.html | NAPA CONVENTION SET; Sessions May 31-June 2 to Hear Industrialists and Economists | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mrs-williaiv-denman.html | MRS. WILLIAiV! DENMAN | True | Special o 'rHr, NEW YORK TLMES. | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/brooklyn-colleg-wins-wagner-nine-is-defeated-64-after-7-victories.html | BROOKLYN COLLEGE WINS; Wagner Nine Is Defeated, 6-4, After 7 Victories in Row | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/spahn-of-braves-trips-dodgers-10-southpaw-hurls-4hitter-and-wins-on.html | SPAHN OF BRAVES TRIPS DODGERS, 1-0; Southpaw Hurls 4-Hitter and Wins Off Barney in First | True | By Louis Effrat | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/lois-anne-irsc_____-h-to-web-extudent-at-syraouse.html | LOIS ANNE. "IRSC_____ H TO WEB; Ex-Student at Syraouse | True | IsI | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/helen-j-kasper-a-brideelect-i.html | Helen J. Kasper a Bride-Elect I | True | Special to TRS NW Nolt Txrs | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/rutgers-trips-lehigh-21-scarlet-nine-triumphs-in-10th-on-single-by.html | RUTGERS TRIPS LEHIGH, 2-1; Scarlet Nine Triumphs in 10th on Single by Sivess | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/-.html | .... ., | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/dorothy-d-hardin-engaged-to-marry-alumna-of-vassar-and-chatham-hall.html | DOROTHY D. HARDIN ENGAGED TO MARRY; Alumna of Vassar and Chatham Hall Will Become the Bride of Sidney Gordon Dillon | True | Slecial to Taz Nzw Yoc . | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/woodland-planting-handsome-effects-are-achieved-through-the-careful.html | WOODLAND PLANTING; Handsome Effects Are Achieved Through The Careful Use of Familiar Plants | True | By Nancy Ruzicka Smith | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/atomic-energy-for-peace.html | ATOMIC ENERGY FOR PEACE | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/brecheen-of-cards-downs-pirates-83.html | BRECHEEN OF CARDS DOWNS PIRATES, 8-3 | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/miss-edith-coster-connecticut-bride-wed-in-st-aloysius-church-new-c.html | MISS EDITH COSTER CONNECTICUT BRIDE; Wed in St. Aloysius Church, New Canaan, to C. D. Duggan Jr.--Reception at Club | True | Special to T NgW Yo[. Tnzzz, | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/complaint.html | Complaint | True | PETER RICKETT | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/obituary.html | OBITUARY | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/bach-fete-in-bethlehem-41st-annual-festival-is-given-in-chapel-on.html | BACH FETE IN BETHLEHEM; 41st Annual Festival Is Given in Chapel on Lehigh Campus | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/rialto-gossip-broadway-feels-the-doldrums-and-tries-for-some-relief.html | RIALTO GOSSIP; Broadway Feels the Doldrums and Tries For Some Relief -- Other Items | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/grande-passion-mirabelle-by-ellen-caren-283-pp-new-york-greenberg3.html | Grande Passion; MIRABELLE. By Ellen Caren. 283 pp. New York: Greenberg. $3. | True | BEATRICE SHERMAN. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/jerseys-beat-bisons-43-yvars-banished-for-throwing-bat-toward.html | JERSEYS BEAT BISONS, 4-3; Yvars Banished for Throwing Bat Toward Hurler | True | | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/middle-west-proposed-purchases-of-eca-are-watched-jealously.html | MIDDLE WEST; Proposed Purchases of ECA Are Watched Jealously | True | By Hugh A. Fogarty | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/europe-fears-it-will-be-caught-in-a-crossfire-molotovs-maneuver.html | EUROPE FEARS IT WILL BE CAUGHT IN A CROSS-FIRE; Molotov's Maneuver Reveals Its Dread of Again Becoming a Battleground | True | By Raymond Daniell | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mayor-is-reported-backing-valente-seen-shifting-his-attitude-on-the.html | MAYOR IS REPORTED BACKING VALENTE; Seen Shifting His Attitude on the Justice's Candidacy for Surrogate Post | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/snyder-calls-for-ships-that-can-aid-in-defense.html | Snyder Calls for Ships That Can Aid in Defense | True | By the United Press. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/diverse-modernism-new-shows-of-paintings-by-contemporaries.html | DIVERSE MODERNISM; New Shows of Paintings By Contemporaries | True | By Sam Hunter | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/labors-accidents-lead-to-u-s-drive-the-industrial-toll-of-17000.html | LABOR'S ACCIDENTS LEAD TO U. S. DRIVE; The Industrial Toll of 17,000 Deaths, 2,000,000 Injuries in 1947 Is Cited | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/60000-tickets-out-for-american-day.html | 60,000 TICKETS OUT FOR 'AMERICAN DAY' | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/premium-stamps-of-1916-on-sale-in-jersey-office.html | Premium Stamps of 1916 On Sale in Jersey Office | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/st-francis-loses-116-andersen-with-3-singles-paces-adelphi-nine-to.html | ST. FRANCIS LOSES, 11-6; Andersen, With 3 Singles, Paces Adelphi Nine to Victory | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-radio-moderator-at-work-guiding-a-discussion-requires-diplomacy.html | THE RADIO MODERATOR AT WORK; Guiding a Discussion Requires Diplomacy and Finesse | True | By Bob Allison | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/hunter-congress-ends-200-students-from-15-high-schools-attend-last.html | HUNTER 'CONGRESS' ENDS; 200 Students From 15 High Schools Attend Last Session | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/hollands-tulips-dozens-of-brilliant-new-types-available.html | HOLLAND'S TULIPS; Dozens of Brilliant New Types Available | True | By David Platt | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/miss-selyerstohe-to-become-a-bride-senior-at-wellesley-is-engaged.html | Miss SELYERSTOHE TO BECOME A BRIDE; Senior at Wellesley is Engaged to Louis Gerstley 3d--Both . Will Study. Medicine | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/paris-captivated-by-princess-duke-gay-crowds-line-river-edge.html | PARIS CAPTIVATED BY PRINCESS, DUKE; Gay Crowds Line River Edge, Streets as Royal Couple Move Through Capital | True | By Lansing Warren | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/wholesale-markets-offer-fall-apparel.html | WHOLESALE MARKETS OFFER FALL APPAREL | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/tropic-vegetables-tomatoes-peppers-and-a-few-others-need-warm.html | TROPIC VEGETABLES; Tomatoes, Peppers and a Few Others Need Warm Weather Before Planting | True | By George H. Gillies | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-literary-life-in-brazil-a-letter-from-sao-paulo.html | The Literary Life in Brazil: A Letter From Sao Paulo | True | By Richard M. Morse | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/agencys-future-in-doubt-autumn-congress-must-decide-on-jewish-body.html | AGENCY'S FUTURE IN DOUBT; Autumn Congress Must Decide on Jewish Body, Brodetsky Says | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/russians-hear-of-u-s-action.html | Russians Hear of U. S. Action | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/grace-litchfield-to-be-bride.html | Grace Litchfield to Be Bride | True | SpeCial to THE Ngw YORK TIM1L | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/bmt-shuttle-crippled-short-circuit-causes-sixhour-breakdown-in.html | BMT SHUTTLE CRIPPLED; Short Circuit Causes Six-Hour Breakdown in Brooklyn | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/boston-black-belt-the-living-is-easy-by-dorothy-west-347-pp-boston.html | Boston Black Belt; THE LIVING IS EASY. By Dorothy West. 347 pp. Boston, Mass.: Houghton Mifflin Company. $3.50. | True | By Seymour Krim | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/from-bluegrass-to-bengal-atlantic-between-by-rhoda-tanner-doubleday.html | From Bluegrass to Bengal; ATLANTIC BETWEEN. By Rhoda Tanner Doubleday. 682 pp. New York: House of Field-Doubleday. $4. | True | HARRY E. WEDECK. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/washington-scene.html | Washington Scene | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/navy-war-planes-put-on-show-here-writers-group-sees-tractor-and.html | NAVY WAR PLANES PUT ON SHOW HERE; Writers' Group Sees Tractor and Caster Type Landing Gear Used, Jet Craft Fly | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/harvard-oarsmen-keep-title-in-east-beat-yale-varsity-by-fraction.html | HARVARD OARSMEN KEEP TITLE IN EAST; Beat Yale Varsity by Fraction Over Second -- Navy Is Third -- Two Eli Crews Win | True | By Allison Dazig | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/gop-seeking-youth-vote-conference-of-14-midwestern-states-stresses.html | GOP SEEKING YOUTH VOTE; Conference of 14 Midwestern States Stresses Organization | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/rapuano-to-address-women.html | Rapuano to Address Women | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-german-pictures-unique-items-work-little-known-here-included-in.html | THE GERMAN PICTURES; UNIQUE ITEMS; Work Little Known Here Included in Showing At Metropolitan | True | By Aline B. Louchheim | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/vacation-movies-hints-on-shooting-and-editing-amateur-reels.html | VACATION MOVIES; Hints on Shooting And Editing Amateur Reels | True | By Robert Edwards | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/u-s-decision-minimized.html | U. S. Decision Minimized | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/treaty-report-denied-hungary-says-times-story-was-an-impudent.html | TREATY REPORT DENIED; Hungary Says Times Story Was an 'Impudent Distortion' | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/death-in-calcutta-solitary-witness-by-richard-collier-208-pp-new.html | Death in Calcutta; SOLITARY WITNESS. By Richard Collier. 208 pp. New York: Pellegrini & Cudahy. $3. | True | W. J. G. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/chu-clears-shensi-of-opium-problem-death-penalty-helps-governor-in.html | CHU CLEARS SHENSI OF OPIUM PROBLEM; Death Penalty Helps Governor in Ending Drug Addiction in Chinese Province | True | By Tillman Durdin | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/black-and-white-on-the-mississippi-a-firsthand-analysis-where-i-was.html | Black and White on the Mississippi: A First-Hand Analysis; WHERE I WAS BORN AND RAISED. By David L Cohn. 380 pp. Boston, Mass.: Houghton Mifflin Company. $4. | True | By John Gould Fletcher | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/greenwich-riders-win-miss-pryor-leads-team-that-retires-mccreery.html | GREENWICH RIDERS WIN; Miss Pryor Leads Team That Retires McCreery Trophy | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/cornells-3-in-9th-top-columbia-76-abbott-tallies-the-deciding-run.html | CORNELL'S 3 IN 9TH TOP COLUMBIA, 7-6; Abbott Tallies the Deciding Run for Big Red Nine When Russell Misses Throw | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/planning-the-bathroom.html | Planning the Bathroom | | By Mary Roche | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/wedding-in-jersey-for-alice-pbubank-former-ensign-in-the-waves.html | WEDDING IN. JERSEY FOR ALICE P.BUBANK; Former Ensign in the Waves Bride of Harry C, Innis, Who Served With Third Army | True | {!peelal to New Yoluc | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/train-falls-in-river-four-reported-dead.html | TRAIN FALLS IN RIVER; FOUR REPORTED DEAD | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/proppersilberman.html | Propper—Silberman | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/title-is-retained-by-mt-st-michael-private-schools-track-meet-taken.html | TITLE IS RETAINED BY MT. ST. MICHAEL; Private Schools Track Meet Taken by 59 1-6 Points -- Loughlin 2d With 46 | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/state-of-israel.html | State of Israel | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/columbia-netmen-win-54.html | Columbia Netmen Win, 5-4 | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/czech-banker-moves-to-end-exile-here-with-an-application-for-us.html | Czech Banker Moves to End Exile Here With an Application for U. S. Citizenship; CZECH BANKER ASKS TO BE U. S. CITIZEN | True | By Paul Heffernan | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/austrians-oppose-end-of-occupation-survey-shows-large-majority-want.html | AUSTRIANS OPPOSE END OF OCCUPATION; Survey Shows Large Majority Want West to Stay There to Balk Communist Coup | True | By Albion Ross | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/hearts-and-heads-in-the-classroom.html | Hearts and Heads in the Classroom | True | By Catherine MacKenzie | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/israel-called-key-to-worlds-peace-united-synagogue-hears-us-stand.html | ISRAEL CALLED KEY TO WORLD'S PEACE; United Synagogue Hears U. S. Stand Praised, Steps to Implement It Put Forward | True | By George Eckel | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/ifellowship-awards-made-i-stanford-lists-winners-in-writing.html | iFELLOWSHIP AWARDS MADE I; Stanford Lists Winners in Writing , Brooklyn Man Named | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/savings-loan-league-elects.html | Savings, Loan League Elects | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/world-government-seen-in-a-few-years.html | WORLD GOVERNMENT SEEN IN A FEW YEARS | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/personalities.html | Personalities | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/rumania-to-seize-trade-policy-of-nationalization-will-go-into-force.html | RUMANIA TO SEIZE TRADE; Policy of Nationalization Will Go Into Force With Hungary | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/wallace-bids-u-s-stand-by-israel-urges-cutting-off-british-aid-if.html | WALLACE BIDS U. S. STAND BY ISRAEL; Urges Cutting Off British Aid if the Arab Legion Makes Move Against New State | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/moscow-protests-stir-greek-wrath-soviet-radio-calls-for-world-court.html | MOSCOW PROTESTS STIR GREEK WRATH; Soviet Radio Calls for World Court Action on Executions -- Athens Press Indignant | True | By A. C. Sedgwick | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/peter-a-wolff.html | PETER A. WOLFF | True | Special to TxE Nzw Yolu< TIMuS. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/freight-group-backs-trade-zone-exhibits.html | FREIGHT GROUP BACKS TRADE ZONE EXHIBITS | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/world-trade-week-opens-today-with-good-neighbors-as-theme-odwyer-to.html | World Trade Week Opens Today With 'Good Neighbors' as Theme; ODwyer to Open New York's 'Port of Friendship Day' at City Hall Tomorrow | True | By Thomas F. Conroy | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/coal-board-faces-shuffle-in-britain-resignation-of-sir-charles-reid.html | COAL BOARD FACES SHUFFLE IN BRITAIN; Resignation of Sir Charles Reid Precipitates Crisis -- Chairman Under Fire | | By Charles E. Egan | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/harvard-post-to-thompson.html | Harvard Post to Thompson | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-world-health-bill.html | THE WORLD HEALTH BILL | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mays-in-no-1-spot-for-500mile-race-speeds-130577-mph-in-his.html | MAYS IN NO. 1 SPOT FOR 500-MILE RACE; Speeds 130,577 M.P.H. in His Qualifying Test -- Holland and Rose Make Grade | | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/55-parkers-get-tickets.html | 55 Parkers Get Tickets | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/autobiography-of-a-russophile-a-wandering-student-by-sir-bernard.html | Autobiography of a Russophile; A WANDERING STUDENT. By Sir Bernard Pares. 448 pp. Syracuse, N. Y.: Syracuse University Press. $4.50. | | By Thomas Lask | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/samuel-j-riber.html | SAMUEL J. RIBER | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/constitution-date-to-be-marked.html | Constitution Date to Be Marked | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/favorite-sons.html | FAVORITE SONS | True | JAMES O. CARSON | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/manhattan-association-fete-.html | Manhattan Association Fete ] | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/mary-brier-wed-to-f-a-oo0biib-jlt-vassar-alumna-and-graduate-of.html | {MARY BRIER WED TO F. A. OO0 :{)BIIB Jl.t.; Vassar Alumna and Graduate of Harvard Are Married {n Grosse Pointe, Mich. | True | Sp=elal to N=w*o9. Thou, | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/i-want-to-go-home-by-richard-and-frances-lockridge-249-pp.html | I WANT TO GO HOME By Richard and Frances Lockridge. 249 pp. Philadelphia, Pa.: J. B. Lippincott Company. $2.50. | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/group-reaches-argentina-u-s-canadian-cubanbusiness-leaders-to-see.html | GROUP REACHES ARGENTINA; U. S, Canadian, Cuban-Business Leaders to See Peron | | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/dewey-hammers-at-stassen-plea-he-tells-groups-in-northwest-oregon.html | DEWEY HAMMERS AT STASSEN PLEA; He Tells Groups in Northwest Oregon Communist Ideas Cannot Be Outlawed | | By Clayton Knowles | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/new-state-greets-1700-immigrants-haganah-to-recruit-men-among.html | NEW STATE GREETS 1,700 IMMIGRANTS; Haganah to Recruit Men Among Refugees Landed in Tel Aviv and Haifa | | By the United Press. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/hotels-to-extend-employee-benefits-free-medical-care-provided-for.html | HOTELS TO EXTEND EMPLOYE BENEFITS; Free Medical Care Provided for 30,000 Workers Under New Insurance Program | | By Alfred R. Zipser Jr. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-scarlet-feather-by-frank-gruber-249-pp-new-york-rinehart-co-2.html | THE SCARLET FEATHER. By Frank Gruber. 249 pp. New York: Rinehart & Co. $2. | | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/motor-boat-news-and-notes.html | Motor Boat News and Notes | | By Clarence E. Lovejoy | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/t-nancy-jestwick-bride-tufts-alumna-wed-irk-westfield-togarrett.html | t NANCY, JESTWICK BRIDE; Tufts Alumna Wed irk Westfield to-Garrett Wright Cantwell | | Special to Tz Nv Yoc s, | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/doing-south-america-brief-itinerary-to-view-a-big-continent.html | DOING SOUTH AMERICA; Brief Itinerary to View A Big Continent | True | By Jean McGrail | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/elected-by-insurance-group.html | Elected by Insurance Group | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/hope-to-die-by-hillary-waugh-188-pp-new-york-cowardmccann-2.html | HOPE TO DIE. By Hillary Waugh. 188 pp. New York: Coward-McCann. $2. | True | By Isaac Anderson | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/parachutist-dies-in-fall-at-home.html | Parachutist Dies in Fall at Home | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/brooklyn-concertseries-institute-of-arts-and-soiences-lists-plans.html | BROOKLYN CONCERTSERIES; Institute of Arts and Soiences Lists Plans for Next Season | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/newman-club-to-hold-bridge.html | Newman Club to Hold Bridge | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-world-of-music-new-britten-project-composer-of-peter-grimes.html | THE WORLD OF MUSIC: NEW BRITTEN PROJECT; Composer of 'Peter Grimes' Begins Work On Second Large-Scale Opera | True | By Ross Parmenter | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/why-sforza-was-defeated.html | WHY SFORZA WAS DEFEATED | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/tigers-turn-back-the-browns-by-41.html | TIGERS TURN BACK THE BROWNS BY 4-1 | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/again-that-question-what-is-modern-art-as-this-issue-is-raised-once.html | Again That Question: What Is Modern Art?; As this issue is raised once more, a critic defines, dissects and defends the 'rebellion.' | True | By Eric Newton | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/folksong-anthologies-folk-song-u-s-a-collected-edited-and-arranged.html | Folk-Song Anthologies; FOLK SONG: U. S. A. Collected, edited and arranged by John A. Lomax and Alan Lomax. Musical arrangements by Charles Seeger and Ruth Crawford Seeger. 407 pp. New York: Duell, Sloan & Pearce. $6. | True | By William G. Tyrrell | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/stevens-gets-15000-check-presented-at-alumni-day-exercises-in.html | STEVENS GETS $15,000; Check Presented at Alumni Day Exercises in Hoboken | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/czech-tennis-team-victor-in-doubles-takes-21-lead-over-brazil-in.html | CZECH TENNIS TEAM VICTOR IN DOUBLES; Takes 2-1 Lead Over Brazil in Davis Cup Play -- Belgium, Sweden Win Singles | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/hollywood-digest-rko-studio-added-to-hughes-enterprises-the.html | HOLLYWOOD DIGEST; RKO Studio Added to Hughes Enterprises -- The 'Contemptuous' Ten -- Addenda | True | By Thomas F. Brady | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/truman-acts-on-strike-creates-emergency-board-for-national-airlines.html | TRUMAN ACTS ON STRIKE; Creates Emergency Board for National Airlines Dispute | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/laura-drakesmith-clubwoman-dead.html | LAURA DRAKE-SMITH, CLUBWOMAN, DEAD | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/frank-e-richart.html | FRANK E. RICHART | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/union-trackmen-triumph.html | Union Trackmen Triumph | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/camera-notes-volunteer-service-tea-and-showing-of-film.html | CAMERA NOTES; Volunteer Service Tea and Showing of Film | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/marketers-assail-ad-exaggerations-abuse-of-research-technique-to.html | MARKETERS ASSAIL AD EXAGGERATIONS; Abuse of Research Technique to Bolster 'Scientific' Claims Condemned as Unethical | True | By Brendan M. Jones | | C1B 137068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/rabbi-ordered-to-leave.html | Rabbi Ordered to Leave | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/diplomatic-exchange.html | "DIPLOMATIC EXCHANGE" | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/faganlehr.html | FaganLehr | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/ry-j-ramswort-boomes-arfianoo.html | ,RY. J. rARNSWORT, BooMEs ArFIANoO | True | Special to Tm N:w Yor: 'i'izs. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/guatemala-acts.html | Guatemala Acts | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/phone-rate-rises-reflect-new-cost-jump-in-wages-and-prices-of.html | PHONE RATE RISES REFLECT NEW COST; Jump in Wages and Prices of Material Bring Increases of $130,000,000 in 2 Years | True | By John P. Callahan | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/ellery-h-willcox.html | ELLERY h WILLCOX | True | Special to Tm NEW YORK TiMgS | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/errors-with-color-faulty-exposure-and-improper-lighting-lead-list.html | ERRORS WITH COLOR; Faulty Exposure and Improper Lighting Lead List of Amateurs' Mistakes | True | By Lloyd E. Varden | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/the-weeks-events-ana-maria-and-company-in-local-debut.html | THE WEEK'S EVENTS; Ana Maria and Company In Local Debut | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/6mile-walking-test-today.html | 6-Mile Walking Test Today | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/physicianphilosopher-no-retreat-from-reason-by-alfred-e-cohn-279-pp.html | Physician-Philosopher; NO RETREAT FROM REASON. By Alfred E. Cohn. 279 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Frank G. Slaughter | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/urffer-maclennan.html | Urffer- -MacLennan | True | Special to THE NaW YOu TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/question-of-the-week-why-did-molotov-do-it-russian-foreign-minister.html | QUESTION OF THE WEEK: WHY DID MOLOTOV DO IT?; Russian Foreign Minister Must Have Had Reasons for Rushing Ahead On Negotiations Idea | True | By Edwin L. James | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/army-halts-brown-82-cadet-nine-captures-fifth-in-row-in-eastern.html | ARMY HALTS BROWN, 8-2; Cadet Nine Captures Fifth in Row in Eastern League | True | Special to THE NEW YORK TIMES. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/australian-team-excels-touring-cricketers-record-721-in-match-with.html | AUSTRALIAN TEAM EXCELS; Touring Cricketers Record 721 in Match With Essex | True | | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/tellalianwallace.html | TellalianWallace | True | Special to THE NEV YORE TIM;S. | | C1B 137068 | |
| 1948-05-16 | 1948-05-16 | https://www.nytimes.com/1948/05/16/archives/pleasures-of-rereading.html | Pleasures of Re-reading | True | JOHN A. OWEN. | | C1B 137068 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/new-studebaker-trucks-south-bend-ind-plant-turns-out-redesigned.html | NEW STUDEBAKER TRUCKS; South Bend, Ind., Plant Turns Out Redesigned 1949 Models | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/exactor-is-winner-in-outdoor-art-show.html | EX-ACTOR IS WINNER IN OUTDOOR ART SHOW | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/big-city-starring-margaret-obrien-arrives-at-loews-criterion-will.html | ' Big City,' Starring Margaret O'Brien, Arrives at Loew's Criterion -- 'Will it Happen Again?' Opens | True | A. W. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/peril-to-home-seen-in-industrial-life-dr-ayer-criticizes-necessity.html | PERIL TO HOME SEEN IN INDUSTRIAL LIFE; Dr. Ayer Criticizes Necessity of Wives Working, Terms It an Aid to Delinquency | True | | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/demand-for-lard-slow-product-sells-at-a-big-discounth-000iunder.html | DEMAND FOR LARD SLOW; Product Sells at a Big Discounth) 0*0*0*iUnder Vegetable Oils | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/new-hotpoint-products-ironer-washer-refrigerator-improvements.html | NEW HOTPOINT PRODUCTS; Ironer, Washer, Refrigerator Improvements Announced | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/honor-veteran-catcher-egan-ruth-battery-mate-with-orioles-feted-at.html | HONOR VETERAN CATCHER; Egan, Ruth Battery Mate With Orioles, Feted at Sherrill | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/ross-resumes-law-practice.html | Ross Resumes Law Practice | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/student-drowns-as-dinghy-upsets-race-between-2-sailing-craft-ends.html | STUDENT DROWNS AS DINGHY UPSETS; Race Between 2 Sailing Craft Ends in Tragedy for Stevens Institute Man in Newark Bay | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/burlington-mills-reports-increase-sales-for-6-months-to-march-27.html | BURLINGTON MILLS REPORTS INCREASE; Sales for 6 Months to March 27 $134,700,206 -- Profits Equal to $3.58 a Share | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/kipp-bowls-702-string-two-misses-spoil-chance-for-singles-lead-in.html | KIPP BOWLS 702 STRING; Two Misses Spoil Chance for Singles Lead in A.B.C. | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/preach-on-anniversary-ministers-in-hicksville-discuss-towns.html | PREACH ON ANNIVERSARY; Ministers in Hicksville Discuss Town's Tercentenary | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/hungary-to-nationalize-schools.html | Hungary to Nationalize Schools | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/us-action-on-israel-criticized-in-egypt.html | U.S. Action on Israel Criticized in Egypt; | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/trade-with-soviet-is-called-remote-twentieth-century-fund-sees.html | TRADE WITH SOVIET IS CALLED REMOTE; Twentieth Century Fund Sees Revival in Western Europe With U.S. Concessions | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/lincoln-fields-to-open-delegate-tops-list-in-10000-crete-handicap.html | LINCOLN FIELDS TO OPEN; Delegate Tops List in $10,000 Crete Handicap, Feature Today | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/red-sox-option-deal.html | Red Sox Option Deal | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/union-seeks-meetings.html | Union Seeks Meetings | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/belmont-meeting-will-open-today-with-toboggan-handicap-featured.html | Belmont Meeting Will Open Today With Toboggan Handicap Featured | True | By James Roach | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/power-lust-held-survival-threat-dr-finkelstein-tells-rabbis-in.html | POWER LUST HELD SURVIVAL THREAT; Dr. Finkelstein Tells Rabbis in Chicago We Must Serve God, Not Seek to Dominate | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/dodgers-to-play-tonight-palica-to-take-mound-against-braves-at.html | DODGERS TO PLAY TONIGHT; Palica to Take Mound Against Braves at Ebbets Field | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/brown-wins-dinghy-title-gains-morss-trophy-with-224-points-yale.html | BROWN WINS DINGHY TITLE; Gains Morss Trophy With 224 Points -- Yale Takes Second | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/michael-v-casey-of-herald-tribune.html | MICHAEL V. CASEY, OF HERALD TRIBUNE | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/sweden-advances-in-davis-cup-play-doubles-victory-over-swiss-gains.html | SWEDEN ADVANCES IN DAVIS CUP PLAY; Doubles Victory Over Swiss Gains Third-Round Berth -Czechs, Italians Win | True | | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/infirmary-to-build-at-its-present-site.html | INFIRMARY TO BUILD AT ITS PRESENT SITE | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/air-rifle-pellets-wound-3-in-bronx.html | AIR RIFLE PELLETS WOUND 3 IN BRONX | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/warns-veterans-on-studies.html | Warns Veterans on Studies | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/a-m-taylor-rites-tomorrow.html | A. M. Taylor Rites Tomorrow | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/economists-decry-guaranteed-wage-committee-of-us-chamber-is.html | ECONOMISTS DECRY GUARANTEED WAGE; Committee of U.S. Chamber Is Skeptical That System Could Prevent Depression | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/jews-threaten-reprisals.html | Jews Threaten Reprisals | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/cards-trip-pirates-in-ten-innings-65-moores-pop-fly-falls-safely.html | CARDS TRIP PIRATES IN TEN INNINGS, 6-5; Moore's Pop Fly Falls Safely With 2 Out in Extra Frame, Lapointe Scoring on Hit | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/premier-orders-inquiry.html | Premier Orders Inquiry | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/miss-truman-to-sing-at-denver.html | Miss Truman to Sing at Denver | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/battle-of-bulge-subject-of-movie-mitchum-ryan-williams-set-for.html | BATTLE OF BULGE SUBJECT OF MOVIE; Mitchum, Ryan, Williams Set for Leading Roles in RKO's New Film, 'Battleground' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/o200-converts-are-confirmed.html | O200 Converts Are Confirmed | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/alcoa-will-erect-big-plant-in-texas.html | ALCOA WILL ERECT BIG PLANT IN TEXAS | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/queens-park-rangers-win.html | Queens Park Rangers Win | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/army-plans-information-unit.html | Army Plans Information Unit | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/oil-trust-blocks-un-wallace-says-opening-western-tour-he-asserts.html | ' OIL TRUST' BLOCKS U.N., WALLACE SAYS; Opening Western Tour, He Asserts It Wrecked Plan for Palestine | True | By Gladwin Hillspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/h000ibronx-loan-group-gets-title-to-1st-ave-corner.html | h)0*0*0*iBronx Loan Group Gets Title to 1st Ave. Corner | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/abroad-newold-figures-appear-on-the-world-stage.html | Abroad; New-Old Figures Appear on the World Stage | True | By Anne O'Hare McCormick | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/telephones-a-friend-ends-life-with-pills.html | TELEPHONES A FRIEND, ENDS LIFE WITH PILLS | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/rheem-manufacturing-co-appoints-plants-manager.html | Rheem Manufacturing Co. Appoints Plants Manager | True | | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/price-index-drops-02-in-midmarch-second-fractional-reduction-from.html | PRICE INDEX DROPS 0.2% IN MID-MARCH; Second Fractional Reduction From Record January High Seen by Conference Board | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/blind-honor-selis-founder-announces-at-dinner-a-building-has-been-a.html | BLIND HONOR SELIS; Founder Announces at Dinner a Building Has Been Acquired | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/mother-madeleine.html | MOTHER MADELEINE | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/presence-of-british-royal-couple-revives-former-scene-of-splendor.html | Presence of British Royal Couple Revives Former Scene of Splendor at Longchamp | True | By Lansing Warrenspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/georgia-cabot-affianced-boston-girl-will-become-brideh000iof-robert.html | GEORGIA CABOT AFFIANCED; Boston Girl Will Become Brideh)0*0*0*iof Robert E. Seaver | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/canadians-exhibit-their-new-planes-follow-meeting-in-new-york-by.html | CANADIANS EXHIBIT THEIR NEW PLANES; Follow Meeting in New York by Flying 150 to Montreal for Brilliant Air Show | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/new-works-heard-at-festival-finale-riegger-porter-ward-music.html | NEW WORKS HEARD AT FESTIVAL FINALE; Riegger, Porter, Ward Music Offered at Columbia -- Dean Dixon Gets Ditson Award | True | By Noel Straus | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/benedict-a-shea.html | BENEDICT A. SHEA | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/labor-loses-in-poll.html | Labor Loses in Poll | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/otroy-minister-speaks-dr-f-w-evans-says-church-needs-transfigured.html | OTROY MINISTER SPEAKS; Dr. F. W. Evans Says Church Needs Transfigured Christians | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/steel-prices-vary-following-cuts-companies-set-different-costs-for.html | STEEL PRICES VARY FOLLOWING CUTS; Companies Set Different Costs for Various Items Because of Individual Studies SOME CONSUMER GAINS Substantial Users May Profit Over Long Period -- Later Increase Held Possible STEEL PRICES VARY FOLLOWING CUTS | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/louis-e-palen.html | LOUIS E. PALEN | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/ten-hoff-keeps-german-title.html | Ten Hoff Keeps German Title | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/japanese-trade-office-to-close.html | Japanese Trade Office to Close | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/rev-peter-a-brooks-marquette-u-head.html | REV. PETER A. BROOKS, MARQUETTE U. HEAD | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/seymour-strikes-at-moral-apathy-yale-head-tells-trinity-college.html | SEYMOUR STRIKES AT MORAL APATHY; Yale Head Tells Trinity College Celebration This Is 'Serious Menace' to the Nation | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/some-slim-skirts-featured-by-fath.html | SOME SLIM SKIRTS FEATURED BY FATH | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/us-ideals-likened-to-1848-germanys-frankfort-mayor-at-assembly.html | U.S. IDEALS LIKENED TO 1848 GERMANY'S; Frankfort Mayor, at Assembly Centennial, Hopes Old Policy Can Be Realized Now | True | By Jack Raymondspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/strike-may-affect-steel-long-chrysler-stalemate-seen-easing-current.html | STRIKE MAY AFFECT STEEL; Long Chrysler Stalemate Seen Easing Current Pressure | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/pca-group-to-give-stage-bill.html | PCA Group to Give Stage Bill | True | | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/british-ship-hits-mine-sinks.html | British Ship Hits Mine, Sinks | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/folk-art-center-musicale.html | Folk Art Center Musicale | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/public-authorities-for-utilities.html | Public Authorities for Utilities | True | V[CALI STER COLEMAN. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/james-e-west.html | JAMES E. WEST | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/municipal-issues-gain-weeks-schedule-aggregates-38524785-in-us.html | MUNICIPAL ISSUES GAIN; Week's Schedule Aggregates $38,524,785 in U.S. | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/son-born-to-mrs-rudolf-naegel.html | Son Born to Mrs. Rudolf Naegel | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/hosiery-workers-meet-today.html | Hosiery Workers Meet Today | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/mrs-drake-h-sparkman.html | MRS. DRAKE H. SPARKMAN | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/bogota-to-repair-riot-damage.html | Bogota to Repair Riot Damage | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/sisler-out-of-action.html | Sisler Out of Action | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/protection-of-un-sought-for-jews-world-congress-asks-safety-for.html | PROTECTION OF U.N. SOUGHT FOR JEWS; World Congress Asks Safety for Residents of Arab Lands From Pillaging Attacks | True | By George Barrettspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/yankees-prepare-to-invade-west-after-athletics-game-is-called.html | Yankees Prepare to Invade West After Athletics Game Is Called; Reynolds Will Oppose St. Louis Tomorrow Keller, Henrich, Rizzuto on Doubtful List Bevens Will Forego Trip | True | By James P. Dawson | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/pickets-watch-cemetery-strikers-at-greenwood-likely-to-ask-kheels.html | PICKETS WATCH CEMETERY; Strikers at Green-Wood Likely to Ask Kheel's Help Today | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/arab-legion-seen-in-a-holding-role-transjordan-troops-amman-says.html | ARAB LEGION SEEN IN A HOLDING ROLE; Trans-Jordan Troops, Amman Says, Are Leaving Attack to the Syrians and Iraqi ARAB LEGION SEEN IN A HOLDING ROLE | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/church-is-250-years-old-trinity-episcopal-woodbridge-nj-greeted-by.html | CHURCH IS 250 YEARS OLD; Trinity Episcopal, Woodbridge, N.J., Greeted by Truman | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/chester-e-rahr.html | CHESTER E. RAHR | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/richardson-memorial-golf-trophy-captured-by-mikrut-and-oleska-shore.html | Richardson Memorial Golf Trophy Captured by Mikrut and Oleska; SHORE VIEW TEAM WINS AT SEAWANE Mikrut and Oleska Set Back Koslowski and Gerardi in 36-Hole Final by 2 Up TRAIL IN MORNING ROUND Square Match at 28th and Go On to Vanquish Worcester Linksmen in the Rain | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/railway-to-mukden-cut-by-chinese-reds.html | RAILWAY TO MUKDEN CUT BY CHINESE REDS | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/william-h-murphy.html | WILLIAM H. MURPHY | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/indians-white-sox-divide-two-games-chicago-snaps-losing-streak-in.html | INDIANS, WHITE SOX DIVIDE TWO GAMES; Chicago Snaps Losing Streak in 10-Inning Opener, 6-4 -- Bows, 9-2, in Finale | True | | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/postal-union-urges-rise-in-pay-benefits.html | POSTAL UNION URGES RISE IN PAY, BENEFITS | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/book-drive-on-today-by-merchant-marine.html | BOOK DRIVE ON TODAY BY MERCHANT MARINE | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/austria-deflation-supported-by-us-washington-declines-to-free.html | AUSTRIA DEFLATION SUPPORTED BY U.S.; Washington Declines to Free Blocked Currency, as Asked by Farmers and Bankers)0*0*0*iO By ALBION ROSS | | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/miss-vembo-gives-program-in-greek-singer-is-aided-by-her-sister-and.html | MISS VEMBO GIVES PROGRAM IN GREEK; Singer Is Aided by Her Sister and Accordionist, Pianist at Carnegie Concert | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/wins-annual-honor-scroll-of-institute-of-chemists.html | Wins Annual Honor Scroll Of Institute of Chemists | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/justice-ughettas-home-robbed.html | Justice Ughetta's Home Robbed | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/after-fatal-plunge-into-the-delaware-river.html | AFTER FATAL PLUNGE INTO THE DELAWARE RIVER | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/recognition-is-said-to-ignore-arab-nations.html | Recognition Is Said to Ignore Arab Nations | True | Dispatch of The Times, London. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/4-doctors-assail-brookings-report-health-committee-members-deny.html | 4 DOCTORS ASSAIL BROOKINGS REPORT; Health Committee Members Deny Physician Shortage and Call Study 'Bias' | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/art-board-vetoes-display-in-jubilee.html | ART BOARD VETOES DISPLAY IN JUBILEE | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/john-lewis-phillips.html | JOHN LEWIS PHILLIPS | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/british-labor-party-expels-mp-who-fights-steel-nationalization.html | British Labor Party Expels M.P. Who Fights Steel Nationalization; LABOR PARTY OUSTS DISSIDENT MEMBER | True | By Clifton Danielspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/mrs-n-e-peterson.html | MRS. N. E. PETERSON | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/two-singers-best-800-in-opera-tests-marilyn-cotlow-coloratura-and.html | TWO SINGERS BEST 800 IN OPERA TESTS; Marilyn Cotlow, Coloratura, and Frank Guarrera, Baritone, Signed by Metropolitan | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/75000-crowd-area-for-garden-rally-doors-opened-early-and-shut-after.html | 75,000 CROWD AREA FOR GARDEN RALLY; Doors Opened Early and Shut After Hall Fills -- Walkers Halted on Two Streets | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/a-arias-holds-panama-lead.html | A. Arias Holds Panama Lead | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/freeman-brown.html | Freeman -- Brown | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/soviet-shipping-found-puzzling-600-of-710-in-merchant-fleet-never.html | SOVIET SHIPPING FOUND PUZZLING; 600 of 710 in Merchant Fleet Never Mentioned in Marine Reports, Institute Says | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/sports-of-the-times-looking-back-on-the-preakness.html | Sports of the Times; Looking Back on the Preakness | True | By Arthur Daley | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/joe-louis-to-leave-for-jersey.html | Joe Louis to Leave for Jersey | True | | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/flanagan-rites-today-mass-in-berlin-for-noted-priest-japanese-mourn.html | FLANAGAN RITES TODAY; Mass in Berlin for Noted Priest -- Japanese Mourn His Death | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/lynch-action-put-up-to-senate.html | Lynch Action Put Up to Senate | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/front-page-1-no-title-weizmann-chosen-israels-president.html | Front Page 1 -- No Title; WEIZMANN CHOSEN ISRAEL'S PRESIDENT | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/june-nelsons-nuptials-she-is-wed-at-mothers-home-to-oscar-de-la.html | JUNE NELSON'S NUPTIALS; She Is Wed at Mother's Home to Oscar de la Rosa | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/foreign-exchange-week-ended-may-14-1948.html | FOREIGN EXCHANGE; Week Ended May 14, 1948 | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/wallace-party-held-disservice-to-labor.html | WALLACE PARTY HELD DISSERVICE TO LABOR | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/the-surrogates-court.html | THE SURROGATE'S COURT | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/economics-and-finance-that-mad-issue-the-tariff.html | ECONOMICS AND FINANCE; That Mad Issue, the Tariff | True | By Edward H. Collins | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/italy-route-english-quintet.html | Italy Route English Quintet | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/mosbacher-takes-sparkman-trophy-wins-in-international-class-series.html | MOSBACHER TAKES SPARKMAN TROPHY; Wins in International Class Series by Virtue of Second Place in One Contest | True | By James Robbinsspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/colombian-has-54th-child.html | Colombian Has 54th Child | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/urges-rail-bill-veto-small-business-group-official-warns-of-its.html | URGES RAIL BILL VETO; Small Business Group Official Warns of Its Effects | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/south-africa-truce-ends-campaign-for-may-26-election-speeds-up.html | SOUTH AFRICA TRUCE ENDS; Campaign for May 26 Election Speeds Up -- Smuts to Speak | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/union-rally-asks-arms-aid-for-zion-green-urges-action-by-un-while.html | UNION RALLY ASKS ARMS AID FOR ZION; Green Urges Action by U.N. While Murray Terms Israel a Haven for Refugees | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/norways-constitution-day.html | NORWAY'S CONSTITUTION DAY | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/j-p-kelly-exaide-of-icc-inventor-84-retired-mechanical-engineer-is.html | J. P. KELLY, EX-AIDE OF ICC, INVENTOR, 84; Retired Mechanical Engineer Is Dead -- Designed Safety Devices for Railroads | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/bogota-hiring-us-police-group-to-teach-new-colombian-national-force.html | BOGOTA HIRING U.S. POLICE; Group to Teach New Colombian National Force of Reservists | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/bettye-voorhees-heard-contralto-presents-2d-local-program-at-town.html | BETTYE VOORHEES HEARD; Contralto Presents 2d Local Program at Town Hall | True | R. P. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/russian-criticizes-wallaces-letter.html | RUSSIAN CRITICIZES WALLACE'S LETTER | True | | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/activity-steps-up-on-grain-markets-trend-called-due-to-strength-in.html | ACTIVITY STEPS UP ON GRAIN MARKETS; Trend Called Due to Strength in Securities and Evening Up in the May Deliveries PRICES STEADY ALL WEEK Big Receipts of Cash Article and Outlook for Winter Wheat No Deterrent ACTIVITY STEPS UP ON GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/un-amateur-radio-goes-on-air-today-first-official-signal-will-be.html | U.N. AMATEUR RADIO GOES ON AIR TODAY; First Official Signal Will Be Transmitted at 6 P.M. -- Lie and Cohen to Be Heard | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/chicago-university-head-takes-plane-for-germany.html | Chicago University Head Takes Plane For Germany | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/big-6-vote-backs-leaders-course-local-approves-new-contract.html | BIG 6 VOTE BACKS LEADERS COURSE; Local Approves New Contract Proposal, Asks Wage Rise of $15 Instead of $9 | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/45000-are-helped-by-childrens-aid-societys-head-on-eve-of-1947.html | 45,000 ARE HELPED BY CHILDREN'S AID; Society's Head, on Eve of 1947 Report, Points to Challenge in Rising Birth Rate | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/presidency-rivals-face-decisive-test-in-oregon-primary-both-dewey.html | PRESIDENCY RIVALS FACE DECISIVE TEST IN OREGON PRIMARY; Both Dewey and Stassen Men See Victory Friday in Last Tilt Before Convention CAMPAIGN TIGHTENS RACE Meantime, Deadlock Switches to Vandenberg Loom in Utah, Montana, West Virginia PRESIDENCY RIVALS FACE DECISIVE TEST | True | By James A. Hagerty | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/funds-for-panama-bonds-national-city-notifies-holders-of-gold-issue.html | FUNDS FOR PANAMA BONDS; National City Notifies Holders of Gold Issue, Series A | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/seixas-beats-kovaleski-he-wins-southern-conference-tennis-singles.html | SEIXAS BEATS KOVALESKI; He Wins Southern Conference Tennis Singles Title | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/freight-rate-rise-announced.html | Freight Rate Rise Announced | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/coast-guard-safety-seal-for-motorboat-owners.html | Coast Guard Safety Seal For Motorboat Owners | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/cbs-starts-investigation.html | CBS Starts Investigation | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/meg-mundy-to-be-at-care-fete.html | Meg Mundy to Be at CARE Fete | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/polk-missing-cbs-man-is-slain-bound-body-found-in-greek-bay-cbs-man.html | Polk, Missing CBS Man, Is Slain; Bound Body Found in Greek Bay; CBS MAN IS FOUND SLAIN IN GREECE | True | By A. C. Sedgwickspecial To The New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/helen-s-yaspan-is-married.html | Helen S. Yaspan Is Married | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/nancy-merlesmith-fiancee.html | Nancy Merle-Smith Fiancee | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/mcracken-pictures-jesus-as-a-prophet.html | MCRACKEN PICTURES JESUS AS A PROPHET | True | | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/stock-of-network-on-market-today-500000-common-of-american.html | STOCK OF NETWORK ON MARKET TODAY; 500,000 Common of American Broadcasting Company to Be Offered at $9 a Share | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/oats-prices-rise-rapidly-us-acquires-500000-bushels-and-may.html | OATS PRICES RISE RAPIDLY; U.S. Acquires 500,000 Bushels and May Purchase More | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/viewing-war-birds-aboard-the-coral-sea.html | VIEWING 'WAR BIRDS' ABOARD THE CORAL SEA | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/john-edelstein.html | JOHN EDELSTEIN | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/news-of-food-roast-duck-in-aspic-with-vegetables-suggested-for-warm.html | News of Food; Roast Duck in Aspic With Vegetables Suggested for Warm Weather Parties | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/brooks-asks-embargo-end-senator-addresses-50000-at-chicago-salute.html | BROOKS ASKS EMBARGO END; Senator Addresses 50,000 at Chicago Salute to Israel | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/senators-routed-by-red-sox-145-boston-pounds-3-washington-hurlers.html | SENATORS ROUTED BY RED SOX, 14-5; Boston Pounds 3 Washington Hurlers for 19 Blows -Rain Halts Nightcap | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/fred-j-stecher.html | FRED J. STECHER | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/at-the-rialto.html | At the Rialto | True | E. J. B. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/gop-rivals-accept-bids-to-california-visits-by-dewey-and-stassen.html | GOP RIVALS ACCEPT BIDS TO CALIFORNIA; Visits by Dewey and Stassen After Oregon Vote Friday Arousing Speculation | True | By Clayton Knowlesspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/southampton-eleven-bows.html | Southampton Eleven Bows | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/will-honor-professor-tea-at-hunter-is-scheduled-for-dr-mina-s-rees.html | WILL HONOR PROFESSOR; Tea at Hunter Is Scheduled for Dr. Mina S. Rees | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/griswold-returning-with-data-on-greece.html | GRISWOLD RETURNING WITH DATA ON GREECE | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/jewish-committee-plea-us-is-urged-to-ask-un-to-act-for-peace-in.html | JEWISH COMMITTEE PLEA; U.S. Is Urged to Ask U.N. to Act for Peace in Israel | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/adams-gets-albany-call-presbyterian-tribunes-editor-is-invited-to.html | ADAMS GETS ALBANY CALL; Presbyterian Tribune's Editor Is Invited to Madison Ave. Church | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/reds-2-in-tenth-topple-cubs-1311-wyrostek-triple-big-blow-of-final.html | REDS 2 IN TENTH TOPPLE CUBS, 13-11; Wyrostek Triple Big Blow of Final Rally -- 5 Homers Mark Contest, Two by Pafko | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/action-in-u-n-to-aid-israel-considered-in-washington-un-aid-to.html | Action in U. N. to Aid Israel Considered in Washington; U.N. AID TO ISRAEL STUDIED IN CAPITAL | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/reuther-quits-hospital-wounded-auto-union-president-to-recuperate.html | REUTHER QUITS HOSPITAL; Wounded Auto Union President to Recuperate at Home | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/louisville-betting-off-racing-wagers-fell-6-per-cent-states-share.html | LOUISVILLE BETTING OFF; Racing Wagers Fell 6 Per Cent - State's Share $421,461 | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/crosbie-captures-aau-walk-title-h000final-trial-for-50-kilometer.html | CROSBIE CAPTURES A.A.U. WALK TITLE; h)0*0*0*iFinal Trial for 50 Kilometer Olympic Team Is Taken by Baltimorean in 5:04:30 | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/properties-sold-in-long-is-areas-chicago-interests-dispose-of.html | PROPERTIES SOLD IN LONG IS. AREAS; Chicago Interests Dispose of Stores end Apartments in Great Neck -- Queens Deals | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/israel-asks-un-for-membership-security-council-meets-today-on.html | ISRAEL ASKS U.N. FOR MEMBERSHIP; Security Council Meets Today on Palestine but No Action on Bid Is Likely Soon | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/annual-music-fete-at-georgian-court.html | ANNUAL MUSIC FETE AT GEORGIAN COURT | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/catholics-honor-mother-medal-presented-at-mass-where-four-of-sons.html | CATHOLICS HONOR MOTHER; Medal Presented at Mass Where Four of Sons Officiate | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/against-the-mundt-bill-damaging-effect-on-our-domestic-and-foreign.html | Against the Mundt Bill; Damaging Effect on Our Domestic and Foreign Policy Pointed Out | True | S. H. BROCKUNIER.L. C. FITCH.VICTOR JONES.JOHN R. EVERETT. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/alp-sets-terms-for-aiding-representatives-support-of-wallace-is-not.html | ALP Sets Terms for Aiding Representatives; Support of Wallace Is Not a Condition | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/glidden-company.html | Glidden Company | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/blanche-dugdale-balfour-biographer.html | BLANCHE DUGDALE, BALFOUR BIOGRAPHER | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/gen-sosa-molina-at-st-patricks-argentine-war-minister-suite-receive.html | GEN. SOSA MOLINA AT ST. PATRICK'S; Argentine War Minister, Suite Receive Welcome on Behalf of Nation's Catholics | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/housing-in-south-slow-to-improve-average-family-living-better-than.html | HOUSING IN SOUTH SLOW TO IMPROVE; Average Family Living Better Than in 1940, Council Finds, But Change Is Slight | True | By John N. Pophamspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/wests-rites-tomorrow-funeral-of-boy-scouts-exhead-will-be-in-new.html | WEST'S RITES TOMORROW; Funeral of Boy Scouts Ex-Head Will Be in New Rochelle | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/martinez-berman.html | Martinez -- Berman | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/fur-union-leaders-out-for-wallace-executive-board-also-decries-cios.html | FUR UNION LEADERS OUT FOR WALLACE; Executive Board Also Decries CIO's Third-Party Hostility, Marshall Plan Support | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/jews-reported-leaving-italy.html | Jews Reported Leaving Italy | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/mortimer-fox-dies-landscape-artist-won-acclaim-for-his-paintings.html | MORTIMER FOX DIES; LANDSCAPE ARTIST; Won Acclaim for His Paintings After Successful Careers as Architect and Banker | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/slayers-are-excommunicated.html | Slayers Are Excommunicated | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/rally-held-here-salute-to-israel-packs-garden75000-crowd-streets-in.html | RALLY HELD HERE; ' Salute to Israel' Packs Garden-75,000 Crowd Streets in Rain AID FOR NEW STATE URGED Neumann Predicts U.S. Will Lift Embargo -- Taft Calls for Speedy Assistance RALLY HELD HERE TO SALUTE ISRAEL | True | By Marshall Newton | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/resident-offices-report-on-trade-opening-of-fall-apparel-lines.html | RESIDENT OFFICES REPORT ON TRADE; Opening of Fall Apparel Lines Dominated Last Week's Wholesale Activity | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/steel-union-holds-to-affidavit-ban-cio-board-lets-policy-stand.html | STEEL UNION HOLDS TO AFFIDAVIT BAN; CIO Board Lets Policy Stand Pending Inland Court Test of Taft Law Provision | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/bethlehem-steel-excels-h000igains-tie-for-tenth-in-state-bowling.html | BETHLEHEM STEEL EXCELS; h)0*0*0*iGains Tie for Tenth in State Bowling -- Landgraf Elected | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/rotary-greeted-in-brazil.html | Rotary Greeted in Brazil | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/health-plan-extends-coverage.html | Health Plan Extends Coverage | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/czech-fliers-are-fleeing-refugee-officer-says-there-have-been.html | CZECH FLIERS ARE FLEEING; Refugee Officer Says There Have Been Wholesale Desertions | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/new-plastic-pipe-announced.html | New Plastic Pipe Announced | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/-rain-curtails-i-am-an-american-day-here-mayor-cuts-talk-as-15000.html | ' Rain Curtails 'I Am an American Day' Here; Mayor Cuts Talk as 15,000 Brave Weather | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/h000iojacob-ruppert-appoints-manager-of-purchasing.html | h)0*0*0*iOlacob Ruppert Appoints Manager of Purchasing | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/humility-held-key-in-europes-peace-bishop-larned-reports-here-on.html | HUMILITY HELD KEY IN EUROPE'S PEACE; Bishop Larned Reports Here on Protestant Episcopal Reconstruction Abroad | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/dies-from-horses-kick.html | Dies From Horse's Kick | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/berlin-dps-mark-new-states-birth-5000-at-dueppel-center-hail-news.html | BERLIN DP'S MARK NEW STATE'S BIRTH; 5,000 at Dueppel Center Hail News of Recognition by U.S -- Sabbath Delays Ceremony | True | By Delbert Clarkspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/market-test-seen-in-dutch-issues-reaction-to-capital-offerings-of.html | MARKET TEST SEEN IN DUTCH ISSUES; Reaction to Capital Offerings of Sumatra Companies Key in Indies Development | True | By Paul Catzspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/ohio-jumper-is-victor-sun-beau-defeats-pegs-pride-in-horse-show-at.html | OHIO JUMPER IS VICTOR; Sun Beau Defeats Peg's Pride in Horse Show at Cornwall | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/making-history.html | Making History | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/the-news-of-radio-wpix-to-give-series-designed-to-acquaint-public.html | The News of Radio; WPIX to Give Series Designed to Acquaint Public With Qualities of Other Nations | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/whitney-lists-exhibitionon.html | Whitney Lists ExhibitionOn | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/j-warren-young.html | J. WARREN YOUNG | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/union-heads-plan-mass-lobby-move-united-public-workers-to-take-500.html | UNION HEADS PLAN MASS LOBBY MOVE; United Public Workers to Take 500 Delegates to Washington if Senate Debates a Bill | True | By A. H. Raskinspecial To The New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/rev-dr-b-j-kidd.html | REV. DR. B. J. KIDD | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/h000iadvertising-news-and-notes.html | h)0*0*0*iAdvertising News and Notes | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/betty-j-barnetth000iwill-be-married-red-cross-assistant-in-war.html | BETTY J. BARNETTh)0*0*0*iWILL BE MARRIED; Red Cross Assistant in War Engaged to Alan B. Miller Jr., Who Was in Coast Guard | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/queue-up-for-israel-stamps.html | Queue Up for Israel Stamps | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/lewis-seeks-veto-on-pay-conferees-indicates-challenge-to-role-for.html | LEWIS SEEKS VETO ON PAY CONFEREES; Indicates Challenge to Role for Some Soft Coal Industry Agents in Pact Talks | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/purchasers-find-downtrend-over-first-quarters-trade-decline-shows.html | PURCHASERS FIND DOWNTREND OVER; First Quarter's Trade Decline Shows Improvement, With Longer Policy in Buying TURN FOR BETTER IS SEEN ThirdRound Wage Increases Are Certain to Raise Prices, Says Association Survey | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/reshevsky-triumphs-as-chess-play-ends.html | RESHEVSKY TRIUMPHS AS CHESS PLAY ENDS | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/us-industries-lag-in-employe-training.html | U.S. INDUSTRIES LAG IN EMPLOYE TRAINING | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/james-j-cavanaugh.html | JAMES J. CAVANAUGH | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/langhorne-inaugural-put-off.html | Langhorne Inaugural Put Off | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/mrs-evelyn-w-fast-wed-daughter-of-the-john-a-wilburs-bride-of.html | MRS. EVELYN W. FAST WED; Daughter of the John A. Wilburs Bride of Herman A. Busch | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/us-urged-to-free-arms-for-israel-congress-members-at-a-rally-ask.html | U.S. URGED TO FREE ARMS FOR ISRAEL; Congress Members at a Rally Ask End of Emburgo, Warn Others of Aggression | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/ford-union-rejects-pay-cut-gives-125000-chrysler-aid-ford-union.html | Ford Union Rejects Pay Cut, Gives $125,000 Chrysler Aid; FORD UNION BALKS AT PAY REDUCTION | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/union-officials-go-to-germany.html | Union Officials Go to Germany | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/congress-may-sit-in-period-between-party-conventions-jam-of.html | CONGRESS MAY SIT IN PERIOD BETWEEN PARTY CONVENTIONS; Jam of Legislation Prompts Martin to Suggest Delay in Close Past June 19 SLATES HEAVY THIS WEEK But the 'Must' Measures Lag -- Draft, Housing and Federal Pay Rises Major Items CONGRESS MAY SIT IN CONCLAVES GAP | True | By Robert F. Whitneyspecial To The New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/new-president-is-elected-by-magazine-publishers.html | New President Is Elected By Magazine Publishers | True | | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/job-gains-reported-for-negroes-in-city.html | JOB GAINS REPORTED FOR NEGROES IN CITY | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/atom-war-futile-farley-declares-struggle-with-russians-would-kill.html | ATOM WAR FUTILE, FARLEY DECLARES; Struggle With Russians Would Kill 97 Innocent People Out of Every 100, He Says | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/to-discuss-repertory-theatre.html | To Discuss Repertory Theatre | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/us-curtis-cup-golfers-in-practice-at-birkdale.html | U.S. Curtis Cup Golfers In Practice at Birkdale | True | By the United Press. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/why-not-a-shorter-taxi.html | WHY NOT A SHORTER TAXI? | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/dr-j-mattiello-chemical-expert-official-of-hilo-varnish-corp-in.html | DR. J. MATTIELLO, CHEMICAL EXPERT; Official of Hilo Varnish Corp. in Brooklyn Dies -- Honored for Achievements in Field | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/candidates-work-on-debate-plans-dewey-and-stassen-complete-oregon.html | CANDIDATES WORK ON DEBATE PLANS; Dewey and Stassen Complete Oregon 'Rehearsing' for Radio Hour Tonight | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/john-battle.html | JOHN BATTLE | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/11-men-will-guide-new-medical-unit-r-w-lawrence-named-head-of.html | 11 MEN WILL GUIDE NEW MEDICAL UNIT; R. W. Lawrence Named Head of Trustees of Projected N.Y.U.-Bellevue Center BUILDING TO BEGIN SOON $7,072,000 Collected in Drive for $15,000,000 Some Parts Already in Operation | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/magnesium-prices-cut-dow-chemical-extrusions-may-now-compete-with.html | MAGNESIUM PRICES CUT; Dow Chemical Extrusions May Now Compete With Aluminum | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/king-reveals-retirement-plan.html | King Reveals Retirement Plan | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/marguerite-a-shapter.html | MARGUERITE A. SHAPTER | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/sales-of-surplus-reported-by-waa-miscellaneous-merchandise-which.html | SALES OF SURPLUS REPORTED BY WAA; Miscellaneous Merchandise Which Cost $15,000,000 to Be Sold This Week | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/battle-for-jerusalem-mounts-in-violence.html | Battle for Jerusalem Mounts in Violence; | True | h)0*0*0*iDispatch of The Times. London. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/maple-syrup-output-declines-in-the-state.html | MAPLE SYRUP OUTPUT DECLINES IN THE STATE | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/tanglewood-lists-work-by-williams-symphony-no-6-will-have-its-us.html | TANGLEWOOD LISTS WORK BY WILLIAMS; Symphony No. 6 Will Have Its U.S. Premiere -- Revisions in Programs Announced | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/company-to-extend-tea-salesh000io.html | Company to Extend Tea Salesh)0*0*0*iO | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/retail-price-index-rises-fractional-increase-for-may-1-shown-in.html | RETAIL PRICE INDEX RISES; Fractional Increase for May 1 Shown in Fairchild Survey | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/the-war-in-palestine.html | THE WAR IN PALESTINE | True | | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/beersheba-capture-reported.html | Beersheba's Capture Reported | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/mantova-stable-entry-wins.html | Mantova Stable Entry Wins | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/brownout-in-korea.html | BROWNOUT IN KOREA | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/enid-fenton-married-bride-of-dr-raymond-e-miller-former-navy-flight.html | ENID FENTON MARRIED; Bride of Dr. Raymond E. Miller, Former Navy Flight Surgeon | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/fdic-to-pay-off-in-48-debt-balance-to-us.html | FDIC TO PAY OFF IN '48 DEBT BALANCE TO U.S | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/kanins-next-play-for-miss-cornell-untitled-comedy-is-earmarked-for.html | KANIN'S NEXT PLAY FOR MISS CORNELL; Untitled Comedy Is Earmarked for Actress -- Said to Have a Washington Locale | True | By Sam Zolotow | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/heads-council-of-ymca-e-r-mccarthy-of-st-louis-is-elected-by.html | HEADS COUNCIL OF Y.M.C.A.; E. R. McCarthy of St. Louis Is Elected by National Group | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/may-corn-acts-tight-federal-bureau-suggests-the-grain-may-sell.html | MAY CORN ACTS TIGHT; Federal Bureau Suggests the Grain May Sell Above Wheat | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/shipping-news-and-notes-two-ships-for-the-british-columbia-coast.html | Shipping News and Notes; Two Ships for the British Columbia Coast Run Are Soon to Be Launched | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/fetes-planned-today-at-belmont-opening.html | FETES PLANNED TODAY AT BELMONT OPENING | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/parcels-in-brooklyn-under-new-control.html | PARCELS IN BROOKLYN UNDER NEW CONTROL | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/made-a-vice-pesident-of-fiduciary-trust-co.html | Made a Vice Pesident Of Fiduciary Trust Co. | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/sewall-key.html | SEWALL KEY | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/named-supervisory-aide-for-mobilizing-industry.html | Named Supervisory Aide For Mobilizing Industry | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/constructive-public-aid-criticism-voiced-of-suggestions.html | Constructive Public Aid; Criticism Voiced of Suggestions for Administering Relief | True | FLORENCE W. KENNED,',Executive Secretary, | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/us-sergeant-in-moscow-refuses-to-return-home-he-goes-awol-from-post.html | U.S. Sergeant in Moscow Refuses to Return Home; He Goes 'AWOL' From Post With Embassy Under Infatuation With Soviet Woman -Case of Exploitation by Agent Seen U.S. SERGEANT GOES 'AWOL' IN RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/mrs-homer-gage-a-philanthropist-surgeons-widow-honored-by-french.html | MRS. HOMER GAGE, A PHILANTHROPIST; Surgeon's Widow, Honored by French for War Work, Dies -- Aided Rollins College | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/golf-title-to-oklahoma-aggies.html | Golf Title to Oklahoma Aggies | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/browns-turn-back-tigers-in-9th-32-partees-single-decides-after.html | BROWNS TURN BACK TIGERS IN 9TH, 3-2; Partee's Single Decides After Platt Triples Off Houtteman -- Stephens Winning Hurler | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/one-year-maturities-of-us-52516660205.html | ONE YEAR MATURITIES OF U.S. $52,516,660,205 | True | | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/cotton-prices-go-to-seasonal-highs-futures-end-week-40-to-104.html | COTTON PRICES GO TO SEASONAL HIGHS; Futures End Week 40 to 104 Points Higher Than Close on Preceding Saturday | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/two-bassos-give-recital-samuel-borton-walter-brandin-heard-in-joint.html | TWO BASSOS GIVE RECITAL; Samuel Borton, Walter Brandin Heard in Joint Program | True | 1,. P. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm Hitler's Outrage on Norway -- Long Prepared Treachery -- Norwegian Resistance -Appeal to the Allies -- The Narvik Expedition -- Instructions to General Mackesy -- And to Lord Cork -- Question of a Direct Assault -General Mackesy Adverse -- My Desire to Concentrate on Narvik and to Attempt to Storm It -- War Cabinet Conclusions of April 13 -- The Trondheim Project Mooted -- Disappointing News from Narvik -- My Note to the Military Co-ordination Committee of April 17 -- Our Telegram to the Naval and Military Commanders - Deadlock at Narvik. INSTALLMENT 27 NARVIK Book II -- The Twilight War | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/miss-heffelfinger-becomes-fiancee-former-purdue-student-to-be-bride.html | MISS HEFFELFINGER BECOMES FIANCEE; Former Purdue Student to Be Bride of John W. Ballantine, Princeton Research Aide | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/forest-gets-santa-clara-post.html | Forest Gets Santa Clara Post | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/nina-rushmore-is-brideelect.html | Nina Rushmore Is Bride-Elect | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/management-association-names-lawrence-a-appley-president-alvin-e.html | Management Association Names Lawrence A. Appley President; Alvin E. Dodd to Fill New Post as Honorary President Effective July 1 | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Synagogue Shelled in Fighting in Old City | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/bennett-at-pop-concert-conducts-orchestra-in-music-of-porter-kern.html | BENNETT AT POP CONCERT; Conducts Orchestra in Music of Porter, Kern and Youmansh)0*0*0*iO | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/h000iof-local-origin.html | h)0*0*0*iOf Local Origin | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/at-the-theatre-the-golem-h-leviks-dramatization-of-medieval-legend.html | AT THE THEATRE; ' The Golem,' H. Levik's Dramatization of Medieval Legend, Offered by Habimah at Broadway | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/three-choir-boys-honored.html | Three Choir Boys Honored | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/conference-group-approves-fee-plan-will-put-brake-on-postseason.html | CONFERENCE GROUP APPROVES FEE PLAN; Will Put Brake on Post-Season Play of Southwest Elevens -- Adopts 'Sanity' Code | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/group-to-aid-passage-of-the-dps-to-israel.html | GROUP TO AID PASSAGE OF THE DP'S TO ISRAEL | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/masters-art-show-will-aid-children-display-of-works-from-kaiser.html | MASTERS' ART SHOW WILL AID CHILDREN; Display of Works From Kaiser Friederich Museum to Open Today at Metropolitan | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/odwyer-will-be-host-mansion-to-be-open-to-second-group-aiding-city.html | O'DWYER WILL BE HOST; Mansion to Be Open to Second Group Aiding City Fete | True | | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/wensloff-leaves-indians-exyank-hurler-goes-home-for-treatment-of.html | WENSLOFF LEAVES INDIANS; Ex-Yank Hurler Goes Home for Treatment of Sore Arm | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/donation-of-250000-marks-birth-of-israel.html | Donation of $250,000 Marks Birth of Israel | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/george-brandeis.html | GEORGE BRANDEIS | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/airfield-asks-extension-staten-island-operator-appeals-on-order-to.html | AIRFIELD ASKS EXTENSION; Staten Island Operator Appeals on Order to Raze Buildings | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/girl-guards-celebrate-plan-to-mark-32d-anniversary-with-service-to.html | GIRL GUARDS CELEBRATE; Plan to Mark 32d Anniversary With Service to the Sick | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/economics-leading-markets-in-london-international-politics-reported.html | ECONOMICS LEADING MARKETS IN LONDON; International Politics Reported Losing Influence as Investment Funds Increase BUSINESS PHASE CHANGES Sellers' Market Seen Fading as Supply of Goods Catchesh)0*0*0*iUp With Demand | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/early-start-urged-in-child-guidance-report-calls-for-prevention.html | EARLY START URGED IN CHILD GUIDANCE; Report Calls for Prevention Rather Than Treatment to Aid Mental Health | True | By Catherine MacKenzie | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/italian-industry-hails-milan-fair-1452-foreign-exhibits-among-5600.html | ITALIAN INDUSTRY HAILS MILAN FAIR; 1,452 Foreign Exhibits Among 5,600 Total Rivals Pre-War Leipzig Shows, Is Claim ITALIAN INDUSTRY HAILS MILAN FAIR | True | By George H. Morisonspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/tension-in-harlem-eases-after-incident-at-store.html | Tension in Harlem Eases After Incident at Store | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/inquiry-is-pushed-into-kaiser-deal-cleveland-attorney-says-tie-of.html | INQUIRY IS PUSHED INTO KAISER DEAL; Cleveland Attorney Says Tie of Partners to Eaton Was a Surprise to Him | True | By H. Walton Clokespecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/books-and-authors.html | Books and Authors | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/robbery-motive-discounted.html | Robbery Motive Discounted | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/writer-explains-stand.html | Writer Explains Stand | True | RICHARD O. BOYER. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/may-to-represent-union-at-oslo-talk-masters-mates-and-pilots-head.html | MAY TO REPRESENT UNION AT OSLO TALK; Masters, Mates and Pilots Head to Attend the International Congress of Transport | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/new-vice-presidents-elected.html | New Vice Presidents Elected | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/liverpool-football-club-starts-tour-by-vanquishing-metropolitan.html | Liverpool Football Club Starts Tour By Vanquishing Metropolitan All-Stars; ENGLISH TEAM WINS OPENING MATCH, 5-1 Liverpool Defeats American Soccer League Stars to Begin Exhibition Tour STUBBINS, BALMER EXCEL They Score Two Goals Each to Pace Victors Before 8,000 at Triborough Stadium | True | By William J. Briordy | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/chief-is-still-sought-by-new-german-bank.html | CHIEF IS STILL SOUGHT BY NEW GERMAN BANK | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/seman-hale.html | Seman -- Hale | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/russians-deny-reports-say-soviet-officers-in-germany-do-not-face.html | RUSSIANS DENY REPORTS; Say Soviet Officers in Germany Do Not Face Recall | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/planes-bomb-tel-aviv.html | Planes Bomb Tel Aviv | True | By Gene Currivanspecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/andrew-s-huffmanh000io.html | ANDREW S. HUFFMANh)0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/houses-dominate-manhattan-deals-small-apartment-buildings-form-bulk.html | HOUSES DOMINATE MANHATTAN DEALS; Small Apartment Buildings Form Bulk of Trading Over the Week-End | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/giantsphillies-doubleheader-is-halted-by-rain-at-shibe-park-opener.html | Giants-Phillies' Double-Header Is Halted by Rain at Shibe Park; Opener Is Called in Third Inning After Two Attempts to Play, With Chapman Squad in Lead, 1-0 Newsom May Pitch Tonight | | By John Drebingerh)0*0*0*Iospecial To the New York Times. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/palmer-fires-68-in-final-round-to-take-philadelphia-golf-on-281.html | Palmer Fires 68 in Final Round To Take Philadelphia Golf on 281; North Carolina Pro Wins Inquirer Event by 4 Strokes -- Hogan Finishes Next -Mangrum Has 287 and Monti 288 | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/honored-at-a-reception-on-retiring-from-church.html | Honored at a Reception On Retiring From Church | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/ralph-hepburn-noted-race-driver-killed-on-indianapolis-speedway.html | Ralph Hepburn, Noted Race Driver, Killed on Indianapolis Speedway; Veteran Pilot's Novi Special Crashes Into Wall While on Test Run for 500-Mile Auto Classic on Memorial Day | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/h-000ioalbert-roberts.html | h) 0*0*0*iOALBERT ROBERTS | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/swedish-primate-coming-for-migration-centennial.html | Swedish Primate Coming For Migration Centennial | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/summer-playtogs-prints-on-display-new-styles-at-gimbels-include.html | SUMMER PLAYTOGS, PRINTS ON DISPLAY; New Styles at Gimbels Include Boleros to Convert Sunback Dresses for Town | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/religion-is-defined-dr-gilkey-says-at-its-best-is-spiritual-give.html | RELIGION IS DEFINED; Dr. Gilkey Says at Its Best Is Spiritual Give and Take | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/basic-commodities-rise-increase-from-3196-on-may-7-to-3214-on-may.html | BASIC COMMODITIES RISE; Increase From 319.6 on May 7 to 321.4% on May 14 | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/seized-industries-worry-to-french-revamping-of-nationalized.html | SEIZED INDUSTRIES WORRY TO FRENCH; Revamping of Nationalized Activities Demanded Due to Drain on Economy | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/budd-auto-workers-veto-6c-hourly-rise.html | BUDD AUTO WORKERS VETO 6C HOURLY RISE | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/task-ahead-for-italy.html | Task Ahead for Italy | True | GUIDO kN SBACHER. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/miss-nancy-carter-engaged-to-be-wed-finch-graduate-will-be-bride-of.html | MISS NANCY CARTER ENGAGED TO BE WED; Finch Graduate Will Be Bride of Ralph Hoyt -- Both Attend U. of North Carolina | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/lerch-davis.html | Lerch -- Davis | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/world-trade-week.html | WORLD TRADE WEEK | True | | | C1B 137069 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/changes-in-bache-co-include-a-new-partner.html | Changes in Bache & Co. Include a New Partner | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/bears-beat-leafs-103-porterfield-wins-no-5-but-has-scoreless-string.html | BEARS BEAT LEAFS, 10-3; Porterfield Wins No. 5 but Has Scoreless String Snapped | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/whites-top-browns-137-st-bonaventures-eleven-has-squad-game-before.html | WHITES TOP BROWNS, 13-7; St. Bonaventure's Eleven Has Squad Game Before 4,500 | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/dodds-goes-half-mile-in-157.html | Dodds Goes Half Mile in 1:57 | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/jaburek-dworetzky.html | Jaburek -- Dworetzky | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/jerseys-wings-in-split-webb-hurls-20-shutout-after-little-giants.html | JERSEYS, WINGS IN SPLIT; Webb Hurls 2-0 Shut-Out After Little Giants Lose, 12-10 | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/rose-raymond-pianist-returns.html | Rose Raymond, Pianist, Returns | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/wellesley-college-to-omit-racial-religious-inquiries.html | Wellesley College to Omit Racial, Religious Inquiries | True | Special to THE NEW YORK TIMES. | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/odwyer-defends-mundt-bill-stand-mayor-asserts-that-measure-aimed-at.html | O'DWYER DEFENDS MUNDT BILL STAND; Mayor Asserts That Measure Aimed at Subversive Groups Is 'Dangerous Short Cut' ' POLICE-STATE' RULE SEEN Catholic War Veterans Told It Might Be Used Against Them in Some Areas | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/mclanathan-gets-fellowship.html | McLanathan Gets Fellowship | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/du-pont-reduces-nylon-bristles.html | Du Pont Reduces Nylon Bristles | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/pioneer-nurse-honored-annual-nightingale-service-held-at-st-johns.html | PIONEER NURSE HONORED; Annual Nightingale Service Held at St. John's Cathedral | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 137069 | |
| 1948-05-17 | 1948-05-17 | https://www.nytimes.com/1948/05/17/archives/mrs-wilfords-mazelaine-gallantry-named-best-in-show-at-meadow-brook.html | Mrs. Wilford's Mazelaine Gallantry Named Best in Show at Meadow Brook; BOXER IS SELECTED FROM 964 ENTRIESMazelaine Gallantry Annexes First All-Breed Event of Career at Westbury SHERATON DORIAN VICTOR Pekingese Best in Toy Group -- Rain Mars Long Island Kennel Club Fixture | True | By John RendelSpecial to the New York Times. | | C1B 137069 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/royal-paris-visit-officially-closed-elizabeth-and-philip-cheered.html | ROYAL PARIS VISIT OFFICIALLY CLOSED; Elizabeth and Philip Cheered Repeatedly -- Press Explains a 'Wishbone' Ceremony | True | By Lansing Warrenspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/hunt-fatal-to-butterfly-expert.html | Hunt Fatal to Butterfly Expert | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/making-history.html | Making History | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/sand-waves.html | SAND WAVES | True | | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/to-the-rescue-of-book-lovers.html | TO THE RESCUE OF BOOK LOVERS | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/ottmen-stopped-by-donnelly-71-giants-get-four-hits-make-three.html | OTTMEN STOPPED BY DONNELLY, 7-1; Giants Get Four Hits, Make Three Errors as Phillies Rout Newsom, Hartung | | By John Drebingerspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/harry-v-van-auken-retired-broker-69.html | HARRY V. VAN AUKEN, RETIRED BROKER, 69 | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/joseph-m-nye-79-aide-to-presidents-exsecret-service-man-guard-of.html | JOSEPH M. NYE, 79, AIDE TO PRESIDENTS; Ex-Secret Service Man, Guard of Several Chief Executives and Foreign Leaders, Dies | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/tube-extension-proposed-h-m-head-suggests-it-serve-outlying-jersey.html | TUBE EXTENSION PROPOSED; H. & M. Head Suggests It Serve Outlying Jersey Cities | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/beachhead-taken-at-foot-of-wall-st-amphibious-army-craft-land.html | BEACHHEAD TAKEN AT FOOT OF WALL ST.; Amphibious Army Craft Land Simulated Invasion Supplies in Training Exercise | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/wilton-h-gage.html | WILTON H. GAGE | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/grains-unsettled-wheat-corn-rise-oats-heavy-lower-at-close-soy.html | GRAINS UNSETTLED; WHEAT, CORN RISE; Oats Heavy, Lower at Close -- Soy Beans Advance, and Lard Futures Go Up | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/odwyer-says-key-to-peace-is-trade-celebration-at-city-hall-marks-ny.html | O'DWYER SAYS KEY TO PEACE IS TRADE; Celebration at City Hall Marks N.Y. Port's 50th Anniversary in International Commerce PART OF WEEK'S PROGRAM Hails 'Good Neighbor' Theme of Observance Stressing Imports and Exports | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/new-israeli-cabinet-holds-first-session.html | NEW ISRAELI CABINET HOLDS FIRST SESSION | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/coal-hopper-cars-ordered.html | Coal Hopper Cars Ordered | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/margaret-leake-fiancee-former-student-at-bennington-engaged-to.html | MARGARET LEAKE FIANCEE; Former Student at Bennington Engaged to William B. Craig | True | Special to T~ Nzw N0~ Tr~us. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/baby-sitter-to-open-on-fridayi.html | Baby Sitter' to Open on Fridayl' | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/british-cotton-yarn-record-set.html | British Cotton Yarn Record Set | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/clyde-wehner.html | CLYDE WEHNER | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/lieut-gen-masquelets.html | LIEUT. GEN. MASQUELETS | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/cheese-factory-opens-kraft-to-run-wyss-cooperative-limburger-plant.html | CHEESE FACTORY OPENS; Kraft to Run Wyss Cooperative Limburger Plant in Wisconsin | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/trend-in-hosiery-favors-durability-women-beginning-to-consider.html | TREND IN HOSIERY FAVORS DURABILITY; Women Beginning to Consider Value as Well as Sheerness, Union Leader Reports | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/childrens-aid-society.html | CHILDREN'S AID SOCIETY | True | | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/stratospheric-chamber-used-to-test-army-guns.html | Stratospheric Chamber Used to Test Army Guns | True | By the United Press. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/hildegarde-berg-wed-in-china.html | Hildegarde Berg Wed in China | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/end-to-cold-war-asked-wallace-urged-joint-action-now-opposed.html | END TO 'COLD WAR' ASKED; Wallace Urged Joint Action Now Opposed Internal Interference | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/monopoly-case-opens-us-attorneys-seek-denial-of-160-iba.html | MONOPOLY CASE OPENS; U.S. Attorneys Seek Denial of 160 IBA Interrogatories | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/30000-seek-wage-rise-bethlehem-shipyard-workers-meet-here-for.html | 30,000 SEEK WAGE RISE; Bethlehem Shipyard Workers Meet Here for Parley | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/coke-plant-blast-rocks-jersey-area-at-least-3-trapped-in-locker.html | COKE PLANT BLAST ROCKS JERSEY AREA; At Least 3 Trapped in Locker Building Wrecked After Fire and Explosions | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/miss-anne-ginley.html | MISS ANNE GINLEY | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/south-african-exhibit-opened.html | South African Exhibit Opened | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/william-clark.html | WILLIAM CLARK | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/telephone-injunction-dissolved.html | Telephone Injunction Dissolved | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/3d-ave-arguments-on-fare-prepared-if-city-must-charge-7-cents-on.html | 3D AVE. ARGUMENTS ON FARE PREPARED; If City Must Charge 7 Cents on Buses, Company Needs 8, It Will Tell Estimate Board | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/makes-cabinet-bid-plevens-french-group-closes-conference-with.html | MAKES CABINET BID; Pleven's French Group Closes Conference With Resolution | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/kelly-sinatra-set-for-baseball-film-they-will-appear-in-musical.html | KELLY, SINATRA SET FOR BASEBALL FILM; They Will Appear in Musical Comedy, 'Take Me Out to the Ball Game,' at Metro | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/texas-utilities-co-will-get-9237520.html | TEXAS UTILITIES CO. WILL GET $9,237,520 | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/miss-ethel-l-roberts.html | MISS ETHEL L. ROBERTS | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/volunteers-to-aid-boy-scout-pageant-policemen-firemen-and-many.html | VOLUNTEERS TO AID BOY SCOUT PAGEANT; Policemen, Firemen and Many Others to Help Stage Show in Garden Saturday | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/city-to-construct-indoor-play-area-first-project-of-its-kind-here.html | CITY TO CONSTRUCT INDOOR PLAY AREA; First Project of Its Kind Here Planned for Brownsville Next Year, Moses Announces NEW PLAYGROUND OPENED Heckscher Foundation's Gift to Union Settlement House Praised by Commissioner | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/msgr-francis-sullivan.html | MSGR. FRANCIS SULLIVAN | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/butter-prices-cut-two-cents.html | Butter Prices Cut Two Cents | True | | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/oliver-p-dellera.html | OLIVER P. DELL'ERA | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/miss-annie-seacord.html | MISS ANNIE SEACORD | True | Special to THE NEW YORK TIME | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/us-statement-on-palestine-in-security-council.html | U.S. Statement on Palestine in Security Council | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/steel-union-loses-in-affidavit-test-nlrb-rejects-plea-that-rule-for.html | STEEL UNION LOSES IN AFFIDAVIT TEST; NLRB Rejects Plea That Rule for Non-Communist Pledge Violates Constitution | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/white-plains-drive-on-brands-spurred-campaign-patterned-after-test.html | WHITE PLAINS DRIVE ON BRANDS SPURRED; Campaign Patterned After Test in Greenfield, Mass., Tackles Serious Job of Selling | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/klein-and-brown-capture-honors-in-long-island-pgaproamateur-tourney.html | Klein and Brown Capture Honors in Long Island P.G.A.Pro-Amateur Tourney; VICTORS SCORE 62 IN BEST-BALL PLAY Long Island Pro-Amateur Won by Klein and Brown With Margin of Stroke MALLON AND JACKSON 2D Brown Sinks 20-Footer on 18th to Set Pace for 45 Teams in Garden City Tourney | True | By Maureen Orcutt special To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/philippine-nationalization-investors-desire-to-withdraw-is-held.html | Philippine Nationalization; Investors' Desire to Withdraw Is Held Cause of Government Participation | True | VICEN~ V~LL&MIN. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/stassen-dewey-debate.html | Stassen = Dewey Debate | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/senators-favor-lifting-embargo-speeches-touched-off-by-white-house.html | SENATORS FAVOR LIFTING EMBARGO; Speeches Touched Off by White House Statement That Near East Arms Case Is Studied | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/harvie-e-schwartz.html | HARVIE E. SCHWARTZ | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/soviet-guards-seize-baroness-in-austria.html | SOVIET GUARDS SEIZE BARONESS IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/educator-scores-us-on-recognizing-israel.html | EDUCATOR SCORES U.S. ON RECOGNIZING ISRAEL | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/worldwide-body-of-judaism-urged-time-is-opportune-for-such-a.html | WORLD-WIDE BODY OF JUDAISM URGED; Time Is Opportune for Such a Movement, Conservative Rabbis Hear in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/research-facilities-expanded.html | Research Facilities Expanded | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/truman-praises-dr-west-message-to-chief-scouts-widow-lauds-courage.html | TRUMAN PRAISES DR. WEST; Message to Chief Scout's Widow Lauds Courage and Vision | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/james-mghie.html | JAMES M'GHIE | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/communist-press-for-german-unity-expected-london-accord-on-fusion.html | COMMUNIST PRESS FOR 'GERMAN UNITY'; Expected London Accord on Fusion in West Seen Spur to Drive to Lure Nationalist | True | By Drew Middletonspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/parker-pen-earns-net-of-3637683-years-profits-are-equal-to-977-a.html | PARKER PEN EARNS NET OF $3,637,683; Year's Profits Are Equal to $9.77 a Share -- Current Assets Put at $17,131,373 | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/agriculture-employes-honored.html | Agriculture Employes Honored | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/retailers-report-returns-too-high-four-local-stores-start-study-of.html | RETAILERS REPORT RETURNS TOO HIGH; Four Local Stores Start Study of Problem of Rising Rate of Uncompleted Sales | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/big-housing-project-in-newark-drops-union-men-goes-open-shop.html | Big Housing Project in Newark Drops Union Men, Goes Open Shop; HOUSING PROJECT ADOPTS OPEN SHOP | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/the-white-cane-of-the-blind.html | The White Cane of the Blind | True | WILLIAM F. ~SON | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/dittmar-returned-to-germany.html | Dittmar Returned to Germany | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/national-cuts-steel-prices.html | National Cuts Steel Prices | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/mountbatten-trying-for-hyderabad-peace.html | MOUNTBATTEN TRYING FOR HYDERABAD PEACE | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/85000-for-olympics-contributions-to-fund-from-184-n-c-a-a-members-a.html | $85,000 FOR OLYMPICS; Contributions to Fund From 184 N, C, A, A, Members Announced | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/mrs-henrietta-davis-will-be-wed-in-fall.html | MRS. HENRIETTA DAVIS WILL BE WED IN FALL | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/sports-of-the-times-safe-at-home.html | Sports of the Times; Safe at Home | True | By Arthur Daley | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/continues-stop-in-syria-pan-american-announces-new-damascus.html | CONTINUES STOP IN SYRIA; Pan American Announces New Damascus Arrangements | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/clique-in-control-exfighter-ayers-vacca-tells-boston-inquiry-that.html | CLIQUE IN CONTROL, EX-FIGHTER AYERS; Vacca Tells Boston Inquiry That Sport Is Monopolized in Every State of Union | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/miss-giddings-plans-nuptials-on-june-19.html | MISS GIDDINGS PLANS NUPTIALS ON JUNE 19 | True | SD~C&I t~ THI~ N~:W ~or~K Tl~i~ | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/brisk-sales-mark-stationery-show-smaller-attendance-of-buyers-this.html | BRISK SALES MARK STATIONERY SHOW; Smaller Attendance of Buyers This Year Than Last Offset by Heavier Purchasing | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/1003841000-of-bills-sold.html | $1,003,841,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/prices-are-mixed-on-cotton-market-purchase-by-spain-of-a-small.html | PRICES ARE MIXED ON COTTON MARKET; Purchase by Spain of a Small Quantity Reported -- Buying by Japan Seen Near | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/queens-triumphs-by-72-beats-st-francis-nine-as-webb-is-pounded-in.html | QUEENS TRIUMPHS BY 7-2; Beats St. Francis Nine as Webb Is Pounded in Second Inning | True | | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/oliver-p-marsh.html | OLIVER P. MARSH | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/fire-at-st-patricks-500-worshipers-disturbed-by-small-blaze-in.html | FIRE AT ST. PATRICK'S; 500 Worshipers Disturbed by Small Blaze in Sacristy | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/pay-rise-favored-by-college-board-incorporation-of-650-living-cost.html | PAY RISE FAVORED BY COLLEGE BOARD; Incorporation of $650 Living Cost Bonus Into Permanent Salaries Recommended | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/boston-sets-back-brooklyn-by-123-siain-goes-route-for-braves-in.html | BOSTON SETS BACK BROOKLYN BY 12-3; Siain Goes Route for Braves in Night Game -- Victors Score Seven in 8th EIGHT PLAYERS RELEASED Van Cuyk, Minner, Hall, Sloat, Ramsdell, Snider, Ramazzoti and Campanella Dropped | True | By Louis Effrat | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/awol-sergeant-hits-us-rule-soviet-says.html | ' AWOL' SERGEANT HITS U.S. 'RULE,' SOVIET SAYS | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/dr-james-batchelor-of-new-orleans-77.html | DR. JAMES BATCHELOR OF NEW ORLEANS, 77 | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/art-exhibit-at-queens-college.html | Art Exhibit at Queens College | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/georgia-rail-plan-voted-road-will-be-reorganized-not-later-than-aug.html | GEORGIA RAIL PLAN VOTED; Road Will Be Reorganized Not Later Than Aug. 1 | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/rules-tightened-in-vienna.html | Rules Tightened in Vienna | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/harold-weinstock.html | HAROLD WEINSTOCK | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/chrysler-pickets-battle-police-as-225000-threaten-gm-strike.html | Chrysler Pickets Battle Police As 225,000 Threaten GM Strike; CHRYSLER PICKETS CLASH WITH POLICE | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/capital-debating-stalins-sincerity-some-see-a-softened-attitude-but.html | CAPITAL DEBATING STALIN'S SINCERITY; Some See a Softened Attitude, but Methods Used Are Held to Have Been Unfortunate CAPITAL DEBATING STALIN'S SINCERITY | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/rippey-takes-toboggan-handicap-as-belmont-park-meeting-opens.html | Rippey Takes Toboggan Handicap as Belmont Park Meeting Opens; FAVORITE SCORES BY LENGTH IN FOG Rippey, Carrying 129 Pounds, Goes Sizzling Six Furlongs to Beat Owners Choice BUZFUZ CAPTURES SHOW Quite Alone, Paying $49.60, Also Wins as Meeting at Belmont Park Starts | True | By James Roach | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/denies-link-to-smith-libel-plaintiff-says-he-did-not-serve-as.html | DENIES LINK TO SMITH; Libel Plaintiff Says He Did Not Serve as Counsel | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/baby-rent-increase-overruled-in-court.html | BABY RENT INCREASE OVERRULED IN COURT | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/finletter-is-elected-succeeds-altschul-as-president-of-wilson.html | FINLETTER IS ELECTED; Succeeds Altschul as President of Wilson Foundation | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/new-witness-sought-in-steel-price-case.html | NEW WITNESS SOUGHT IN STEEL PRICE CASE | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/planes-delivered-to-turkey.html | Planes Delivered to Turkey | True | | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/jersey-store-center-started-by-tishmans.html | JERSEY STORE CENTER STARTED BY TISHMANS | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/field-hockey-to-england-womens-world-title-decided-at-amsterdam-us.html | FIELD HOCKEY TO ENGLAND; Women's World Title Decided at Amsterdam -- U.S. Fifth | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/mrs-n-h-brokaw.html | MRS. N. H. BROKAW | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/18000-bid-for-mentz-estate.html | $18,000 Bid for Mentz Estate | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/most-promising-players-theatre-world-selects-twelve-for-the-194748.html | MOST PROMISING PLAYERS; Theatre World Selects Twelve for the 1947-48 Season | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/sun-fo-is-is-chosen-legislative-head-china-also-names-chen-lifu-to-a.html | SUN FO IS CHOSEN LEGISLATIVE HEAD; China Also Names Chen Li-fu to a Post by Smaller Vote -New Chief in Szechwan | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/upstate-keglers-excel-ossining-quintet-gets-net-series-of-2807.html | UP-STATE KEGLERS EXCEL; Ossining Quintet Gets Net Series of 2,807 in State Tourney | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/boston-offering-a-5800000-issue-may-26-deadline-set-for-bids-on-one.html | BOSTON OFFERING A $5,800,000 ISSUE; May 26 Deadline Set for Bids on One to Fifteen-Year Bonds -- Other Municipal Loans | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/again-heads-brooklyn-chamber.html | Again Heads Brooklyn Chamber | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/maritime-day-is-set-by-dewey-for-may-22.html | MARITIME DAY IS SET BY DEWEY FOR MAY 22 | True | Special to THE NEW YORK TIMES | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/dr-berg-received-by-pope-pius.html | Dr. Berg Received by Pope Pius | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/bulkley-says-otis-bars-reply-to-sec-lawyer-for-investment-firm.html | BULKLEY SAYS OTIS BARS REPLY TO SEC; Lawyer for Investment Firm Again Refuses to Testify in Kaiser-Frazer Case BULKLEY SAYS OTIS BARS REPLY TO SEC | True | By H. Walton Clokespecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/national-biscuit-to-build-in-west.html | National Biscuit to Build in West | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/switzerland-wins-21.html | Switzerland Wins, 2-1 | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/2d-arab-office-closes-washington-information-agency-discontinues.html | 2D ARAB OFFICE CLOSES; Washington Information Agency Discontinues Operation | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/paul-mgrail-to-wed-sandford-m-birdsey.html | PAUL M'GRAIL TO WED SANDFORD M. BIRDSEY | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/summer-class-units-open-to-any-adults.html | SUMMER CLASS UNITS OPEN TO ANY ADULTS | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/schroeder-gains-tennis-tilte.html | Schroeder Gains Tennis Tilte | True | | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/nominated-for-judge-for-southern-district.html | Nominated for Judge For Southern District | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/traffic-problems-occupy-planners-at-their-national-conference-need.html | TRAFFIC PROBLEMS OCCUPY PLANNERS; At Their National Conference Need for More Arteries and Terminals Is Stressed | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/us-hears-stassen-and-dewey-debate-new-yorker-sees-surrender-on.html | U.S. HEARS STASSEN AND DEWEY DEBATE; New Yorker Sees 'Surrender' on Communism Issue -- Rival Charges 'Codlling' Reds U.S. HEARS STASSEN AND DEWEY DEBATE BEFORE START OF RADIO DEBATE | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/hyman-schechterman.html | HYMAN SCHECHTERMAN | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/steel-for-ruhr-sought-deal-is-on-to-purchase-100000-tons-from.html | STEEL FOR RUHR SOUGHT; Deal Is On to Purchase 100,000 Tons From Luxembourg | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/israeli-note-to-ussr.html | ISRAELI NOTE TO U.S.S.R. | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/the-text-of-stalins-reply.html | The Text of Stalin's Reply | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/lipsett-to-salvage-scrap-in-marianas.html | LIPSETT TO SALVAGE SCRAP IN MARIANAS | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/wheat-agreement-held-unworkable-grain-feed-and-mill-interests.html | WHEAT AGREEMENT HELD UNWORKABLE; Grain, Feed and Mill Interests Assail It at Senate Hearing as State-Trading Scheme LOSSES TO U.S. PREDICTED Argentina and Russia Could Undercut While Buying Nations Would Suffer, It Is Said WHEAT AGREEMENT HELD UNWORKABLE | True | By Bess Furmanspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/antisubversion-bill-is-opposed-at-rally-us-urged-to-break-relations.html | Anti-Subversion Bill Is Opposed at Rally; U.S. Urged to Break Relations With Spain | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/arab-artillery-hits-city.html | Arab Artillery Hits City | True | Combined American Press Dispatch | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/australia-defeats-essex-by-451-runs.html | AUSTRALIA DEFEATS ESSEX BY 451 RUNS | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/dead-end-on-the-atom.html | DEAD END ON THE ATOM | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/selznick-to-make-films-in-england-completes-deal-with-korda-to-do.html | SELZNICK TO MAKE FILMS IN ENGLAND; Completes Deal With Korda to Do Four Pictures in Year -- Distribution Planned | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/vassar-graduates-175-three-get-masters-degrees-at-first-of-2.html | VASSAR GRADUATES 175; Three Get Masters Degrees at First of 2 Commencements | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/american-stores-sales-up-6.html | American Stores' Sales Up 6% | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/powers-fougera-president.html | Powers Fougera President | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/good-citizen-seen-as-worldminded-speakers-at-capital-meeting-stress.html | GOOD CITIZEN SEEN AS WORLD-MINDED; Speakers at Capital Meeting Stress Need to Realize the Nations Must Cooperate | True | By Benjamin Finespecial To the New York Times. | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/city-area-swept-by-violent-storm-lightning-1-12inch-hailstones-and.html | CITY AREA SWEPT BY VIOLENT STORM; Lightning, 1 1/2-Inch Hailstones and Rain Damage Buildings, Grounds, Tie Up Traffic | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/tokyo-plots-to-hide-war-crimes-revealed.html | TOKYO PLOTS TO HIDE WAR CRIMES REVEALED | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/flaxer-denounces-truman-congress-union-head-urges-convention-not-to.html | FLAXER DENOUNCES TRUMAN, CONGRESS; Union Head Urges Convention Not to Tolerate Barring U.S. Jobs to Communists | True | By A. H. Raskinspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/doremus-fischer.html | Doremus -- Fischer | True | Special to TH~ | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/burglar-killed_by-police-another-wounded-two-more-seized-after-gun.html | BURGLAR KILLED_BY POLICE; Another Wounded, Two More Seized After Gun Battle | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/countess-luettachau-to-marry.html | Countess Luettachau to Marry | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/d-s-gibson-fiance-of-miss-costikyan-former-student-at-choate-and.html | D. S. GIBSON FIANCE OF MISS COSTIKYAN; Former Student at Choate and Yale to Wed Greenwich Girl Who Attended Art School | True | Special to T~z Nzw Yoz~ Tr~azs. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/eisenhowers-guests-at-dinner.html | Eisenhowers Guests at Dinner | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/18-seamen-ask-180000-suits-lay-disability-to-eatingfaulty-food-on.html | 18 SEAMEN ASK $180,000; Suits Lay 'Disability' to EatingFaulty Food on Two Ships | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/says-britain-fights-jews-agency-official-charges-british-officers.html | SAYS BRITAIN FIGHTS JEWS; Agency Official Charges British Officers Planned Attack | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/yorks-adviser-on-war-dies.html | York's Adviser on War Dies | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/india-reports-fights-in-northern-kashmir.html | INDIA REPORTS FIGHTS IN NORTHERN KASHMIR | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/mrs-james-nolan.html | MRS. JAMES NOLAN | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/g-frederick-boesser.html | G. FREDERICK BOESSER | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/alcoa-buys-5600-tons-of-german-metal-scrap.html | Alcoa Buys 5,600 Tons Of German Metal Scrap | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/us-held-arbiter-of-world-policies-its-new-position-offers-wide.html | U.S. HELD ARBITER OF WORLD POLICIES; Its New Position Offers Wide Opportunities, Times Editor Tells Mississippi Graduates | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/wallace-is-overwhelmed.html | Wallace Is "Overwhelmed" | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/capture-of-sternists-reported.html | Capture of Sternists Reported | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/12-lines-on-spring-take-poetry-prize-verses-by-seven-high-school.html | 12 LINES ON SPRING TAKE POETRY PRIZE; Verses by Seven High School Students Chosen in the 26th City-Wide Competition | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/annon-and-goldbeck-win-golf-pair-gets-68-for-bestball-honors-at.html | ANNON AND GOLDBECK WIN; Golf Pair Gets 68 for Best-Ball Honors at Quaker Ridge | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/16-milkmen-get-medals-winners-of-pasteur-awards-include-queens-fire.html | 16 MILKMEN GET MEDALS; Winners of Pasteur Awards Include Queens Fire Hero | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/oak-ridge-stalemate-continues.html | Oak Ridge Stalemate Continues | | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/to-study-marshall-plan-4-city-college-seniors-will-take-course.html | TO STUDY MARSHALL PLAN; 4 City College Seniors Will Take Course Abroad This Summer | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/erase-color-line-physicians-urged-move-before-state-society-would.html | ERASE COLOR LINE, PHYSICIANS URGED; Move Before State Society Would End Exclusion From National Medical Group COUNTIES HOLD VETO NOW Amendment Would Open Way to Coveted Membership for All but Ethics-Offenders | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/47-colleges-listed-for-ic-4a-games.html | 47 COLLEGES LISTED FOR I.C. 4-A GAMES | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/hungary-defeats-france-at-tennis-gains-quarterfinal-in-davis-cup.html | HUNGARY DEFEATS FRANCE AT TENNIS; Gains Quarter-Final in Davis Cup Zone Play, 4-1 -- Belgium, Sweden Also Advance | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/suits-furs-greet-belmont-opening-fitted-coats-and-decorative-hats.html | SUITS, FURS GREET BELMONT OPENING; Fitted Coats and Decorative Hats Also Favored, With Navy Blue Predominent | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/st-johns-on-top-30-defeats-kings-point-in-game-halted-by-rain-in.html | ST. JOHN'S ON TOP, 3-0; Defeats Kings Point in Game Halted by Rain in Fifth | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/la-salvazangara-box-tonight.html | La Salva-Zangara Box Tonight | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/fireman-killed-by-fire-truck.html | Fireman Killed by Fire Truck | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/mrs-snider-receives-husbands-derby-fee.html | MRS. SNIDER RECEIVES HUSBAND'S DERBY FEE | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/traffic-accidents-rise-11-killed-in-city-in-week-same-number-as-in.html | TRAFFIC ACCIDENTS RISE; 11 Killed in City in Week, Same Number as in 1947 Period | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/a-road-in-italy.html | A ROAD IN ITALY | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/individuals-role-in-peace-stressed-speakers-at-times-forum-urge.html | INDIVIDUAL'S ROLE IN PEACE STRESSED; Speakers at Times Forum Urge Citizens to Form Opinions on World Affairs | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/swim-suit-in-green-is-featured-at-shop.html | SWIM SUIT IN GREEN IS FEATURED AT SHOP | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/rail-wage-talks-to-resume-today-steelman-will-take-no-part-as.html | RAIL WAGE TALKS TO RESUME TODAY; Steelman Will Take No Part as Operators and Unions Try Anew for Terms | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/mayor-likes-hint-of-higher-office-hatters-union-head-declares.html | MAYOR 'LIKES HINT OF HIGHER OFFICE; Hatters Union Head Declares O'Dwyer Deserves Better as Convention Opens | True | | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/edward-w-crellin.html | EDWARD W. CRELLIN | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/london-exchange-on-holiday.html | London Exchange on Holiday | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/in-the-nation-a-bright-dream-on-old-mobile-bay.html | In The Nation; A Bright Dream on Old Mobile Bay | | By Arthur Krock | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/president-weizmann.html | PRESIDENT WEIZMANN | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/belmont-program-attracts-society-turf-and-field-club-crowded-big.html | BELMONT PROGRAM ATTRACTS SOCIETY; Turf and Field Club Crowded -- Big Statue of Man o' War Draws Much Attention | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/memorial-to-mrs-rockefeller-jr.html | Memorial to Mrs. Rockefeller Jr. | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/wiess-fears-shift-in-tidelands-title-humble-company-head-says.html | WIESS FEARS SHIFT IN TIDELANDS TITLE; Humble Company Head Says Federal Oil Ownership Might Hit Defense Plans | | By Frank S. Adamsspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/zuniga-huete-is-nominated.html | Zuniga Huete Is Nominated | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/-very-secret-russian-note-shows-fraternizing-woes-warning-to-troops.html | 'Very Secret' Russian Note Shows Fraternizing Woes; Warning to Troops in Austria on 'Treasonous' Conduct Links Discipline to Propaganda | | By C. L. Sulzbergerspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/reward-is-offered-for-polk-case-clue.html | REWARD IS OFFERED FOR POLK CASE CLUE | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/controversial-art-to-be-sold-to-bidders-under-guise-of-us-war.html | Controversial Art to Be Sold to Bidders Under Guise of U.S. War Surplus Property | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/charles-l-fischer.html | CHARLES L. FISCHER | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/utility-contracts-to-buy-securities-american-gas-and-electrics.html | UTILITY CONTRACTS TO BUY SECURITIES; American Gas and Electric's $1,500,000 Deal Will Bring Holdings in Indiana | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/us-denies-blame-in-texas-disaster-government-acts-to-dismiss-suits.html | U.S. DENIES BLAME IN TEXAS DISASTER; Government Acts to Dismiss Suits Asking $198,000,000 for Blast Damage | True | Speicla to THE NEW YORK TIMES | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/democrats-ease-report-on-hughes-war-contract-inquirers-drop-the.html | DEMOCRATS EASE REPORT ON HUGHES; War Contract Inquirers Drop the Criticism of Brewster in Contract Hearings | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill; The Second World War; Volume I -- The Gathering Storm A Key Objective -- The Obvious Plan -- Attitude of the Commander-inChief, Home Fleet -- Choice of Generals -- A Chapter of Accidents -Situation on April 14. INSTALLMENT 28 -- TRONDHEIM Book II -- The Twilight War Situation on April 17 -- Second Thoughts of the Staffs -- Power of Unopposed Air Force -- The Change of Plan -- Sir Roger Keyes' Desires and Credentials -- Urgency of Narvik, April 20. THERE BURNED A FLAME' | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/utility-unworried-at-financing-snag-tapscott-explains-position-of.html | UTILITY UNWORRIED AT FINANCING SNAG; Tapscott Explains Position of Edison Company in Face of Syndicate Break-Up BIDS SCHEDULED TODAY Need for New Borrowing Seen in July for Construction and Later Sale of Bonds | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/mrs-p-j-morrissey.html | MRS. P. J. MORRISSEY | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/hoge-to-be-trieste-chief-general-will-relieve-moore-who-gets.html | HOGE TO BE TRIESTE CHIEF; General Will Relieve Moore, Who Gets Washington Post | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/speaker-martin-open-to-48-call-but-bars-second-place-on-the-ticket.html | SPEAKER MARTIN OPEN TO '48 CALL; But Bars Second Place on the Ticket -- Tells Connecticut GOP Party Can Win Peace | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/miss-kellems-defies-us-levy-on-account.html | MISS KELLEMS DEFIES U.S. LEVY ON ACCOUNT | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/opposition-grows-on-aid-to-canisius-jewish-congress-civil-liberties.html | OPPOSITION GROWS ON AID TO CANISIUS; Jewish Congress, Civil Liberties Union Join Suit to Block State Help for College | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/child-to-wa-prendergasts-3d.html | Child to W.A. Prendergasts 3d | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/intercommunication-co-cited.html | Inter-Communication Co. Cited | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/french-assets-deadline-embassy-counselor-offers-help-in-complying.html | FRENCH ASSETS DEADLINE; Embassy Counselor Offers Help in Complying With U.S. Rules | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/yugoslavs-said-to-seize-boats.html | Yugoslavs Said to Seize Boats | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/church-opens-boston-meeting.html | Church Opens Boston Meeting | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/norman-halbert.html | NORMAN HALBERT | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/new-states-citizens-known-as-israelis.html | New State's Citizens Known as Israelis | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/wallace-asks-un-control-arab-oil.html | WALLACE ASKS U.N. CONTROL ARAB OIL | True | Special to The New York Times | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/books-authors.html | Books -- Authors | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/argentina-halts-dollar-transfer-central-bank-suspends-other.html | ARGENTINA HALTS DOLLAR TRANSFER; Central Bank Suspends Other Hard-Currency Payments for Clearing Imports | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/britons-german-help-arabs.html | Britons, German Help Arabs | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/moscows-detention-of-wives-hit-in-un.html | Moscow's Detention Of Wives Hit in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/lionel-sales-set-record-of-12167290-model-train-net-is-1173929-for.html | Lionel Sales Set Record of $12,167,290; Model Train Net Is $1,173,929 for Year | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/church-paper-may-fold-the-presbyterian-said-to-seek-merger-with.html | CHURCH PAPER MAY FOLD; The Presbyterian Said to Seek Merger With Official Organ | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/edwarm-c-lukens-attorney-was-55-partner-in-a-philadelphia-law-firm.html | EDWARD C. LUKENS, ATTORNEY, WAS 55; Partner in a Philadelphia Law Firm Dies -- Served With AMG During the Recent War | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/narcotic-rule-urged-un-commission-links-control-to-issue-of.html | NARCOTIC RULE URGED; U.N. Commission Links Control to Issue of Genocide | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/tel-aviv-air-attacks-grow-jews-grip-acre-arabs-gain-tel-aviv-struck.html | Tel Aviv Air Attacks Grow; Jews Grip Acre, Arabs Gain; TEL AVIV STRUCK AGAIN BY PLANES NORTH PALESTINE A CENTER OF FIGHTING | True | By Gene Currivanspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/2000-at-showing-of-germanys-art-impressive-display-of-early-masters.html | 2,000 AT SHOWING OF GERMANY'S ART; Impressive Display of Early Masters' Paintings Attracts Throng at Metropolitan | True | By Howard Devree | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/ship-hearings-opened-mediation-service-acts-to-end-great-lakes.html | SHIP HEARINGS OPENED; Mediation Service Acts to End Great Lakes Tanker Tic-Up | True | Special to THE NEW YORK TIMES | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/news-of-food-packaging-industry-producing-containers-that-are-easy.html | News of Food; Packaging Industry Producing Containers That Are Easy to Use and Protect Foods | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/new-buying-rules-fixed-by-military-first-of-revamped-regulations.html | NEW BUYING RULES FIXED BY MILITARY; First of Revamped Regulations for Uniformity in Services Issued for Suppliers | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/un-unit-ends-job-on-atomic-control-russia-and-ukraine-only-no-votes.html | U.N. UNIT ENDS JOB ON ATOMIC CONTROL; Russia and Ukraine Only No Votes in Group -- Gromyko Takes Final Fling at U.S | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/ballet-ballads-due-at-music-box-hambleton-and-stern-to-offer-et.html | BALLET BALLADS' DUE AT MUSIC BOX; Hambleton and Stern to Offer ET Show Tonight -- Profits Will Be Given to ANTA | True | By Louis Calta | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/bronx-taxpayer-sold-bathgate-ave-building-is-under-lease-to-f-w.html | BRONX TAXPAYER SOLD; Bathgate Ave. Building Is Under Lease to F. W. Woolworth | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/new-ambassador-pledges-an-anticommunist-brazil.html | New Ambassador Pledges An Anti-Communist Brazil | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/11-get-aid-on-eviction-city-rent-commission-to-act-in-case.html | 11 GET AID ON EVICTION; City Rent Commission to Act in Case Involving Blind Man | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/radar-shows-port-with-ships-moving-national-maritime-exposition.html | RADAR SHOWS PORT WITH SHIPS MOVING; National Maritime Exposition Offers Many Other Displays Dramatizing Ship Industry | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/to-assure-academic-freedom-attention-is-called-to-law-forbidding.html | To Assure Academic Freedom; Attention Is Called to Law Forbidding Dismissal for Political Beliefs | True | J.~. O'IN~'EILL, | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/house-body-backs-a-supercarrier-for-atom-bombing-vessel-urged-by.html | HOUSE BODY BACKS A SUPER-CARRIER FOR ATOM BOMBING; Vessel, Urged by Navy, Could Operate in Arctic, With Planes of 1,700-Mile Radius WORLD'S LONGEST CRAFT Strong Congressional Support Is Seen for Plan -- Work on 13 Other Warships Halted HOUSE BODY BACKS A SUPER-CARRIER | True | By C. P. Trussellspecial To The New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/library-gets-old-charts-britain-presents-set-of-34-made-in-colonial.html | LIBRARY GETS OLD CHARTS; Britain Presents Set of 34 Made in Colonial Times | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/challenge-to-movies-is-seen-in-television.html | CHALLENGE TO MOVIES IS SEEN IN TELEVISION | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/shipping-news-and-notes-large-ships-in-nations-merchant-fleet-show.html | Shipping News and Notes; Large Ships in Nation"s Merchant Fleet Show Smaller Month's Total | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/gop-dinner-nets-50000-to-aid-drive-dewey-candidacy-is-acclaimed.html | G.O.P. DINNER NETS $50,000 TO AID DRIVE; Dewey Candidacy Is Acclaimed -- Halleck Charges Truman Broke Cooperation Pledge | True | By Warren Moscow | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/gus-c-street-sr-92-once-houston-banker.html | GUS C. STREET SR., 92, ONCE HOUSTON BANKER | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/dick-barrett-hurls-nohitter.html | Dick Barrett Hurls No-Hitter | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/housewives-urged-to-aid-crime-curb-youth-united-calls-for-help-in.html | HOUSEWIVES URGED TO AID CRIME CURB; Youth United Calls for Help in Club Enrollment Plan to Reduce Delinquency | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/backs-boston-common-garage.html | Backs Boston Common Garage | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/gantemala-printers-strike-ends.html | Guatemala Printers' Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/vote-fisher-body-strike.html | Vote Fisher Body Strike | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/increased-taxation-of-home-owners.html | Increased Taxation of Home Owners | True | HOWARD W. TONER. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/warns-erp-nations-on-exchange-rates-us-advisory-council-implies.html | WARNS ERP NATIONS ON EXCHANGE RATES; U.S. Advisory Council Implies Modification Will Be Made a Requirement for Aid | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/comrades-in-japanese-prison-camp-days-captain-now-sues-lieutenant.html | Comrades in Japanese Prison Camp Days, Captain Now Sues Lieutenant for $5,100 | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/new-szechwan-governor.html | New Szechwan Governor | True | By Tillman Durdinspecial To The New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/daughter-to-lee-s-rosenbergs.html | Daughter to Lee S. Rosenbergs | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/heads-montreal-exchange.html | Heads Montreal Exchange | True | | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/idlewild-disputes-to-be-aired-friday-settlement-of-last-objections.html | IDLEWILD DISPUTES TO BE AIRED FRIDAY; Settlement of Last Objections Is Looked For at Meeting of Officials and Airlines | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/series-of-plays-due-tomorrow.html | Series of Plays Due Tomorrow | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/michigan-coach-resigns.html | Michigan Coach Resigns | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/marseille-riot-toll-now-five.html | Marseille Riot Toll Now Five | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/cemetery-picketing-goes-on.html | Cemetery Picketing Goes On | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/arabs-strike-back-inside-jerusalem-attack-jewish-quarter-in-old.html | ARABS STRIKE BACK INSIDE JERUSALEM; Attack Jewish Quarter in Old City, Seen Improving Their Position in Central Area ARABS STRIKE BACK INSIDE JERUSALEM | True | Dispatch of The Times, London. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/louis-e-black.html | LOUIS E. BLACK | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/advertising-news.html | Advertising News | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/street-fight-flares-in-rome.html | Street Fight Flares in Rome | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/unions-militancy-hailed-by-taylor-third-partys-candidate-says-fur.html | UNION'S MILITANCY HAILED BY TAYLOR; Third Party's Candidate Says Fur Workers Help to Avert War and Depression | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/mrs-gustave-bergmark.html | MRS. GUSTAVE BERGMARK | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/seeks-more-data-on-war-overtime-high-court-returns-problem-of.html | SEEKS MORE DATA ON WAR OVERTIME; High Court Returns Problem of Cost-Plus Employe Status to Lower Tribunal | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/commission-quits-its-palestine-role-un-body-ends-work-without.html | COMMISSION QUITS ITS PALESTINE ROLE; U.N. Body Ends Work Without Having Left Lake Success -Big Five Meet on Mediator | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/aircraft-men-elevated-kindelberger-made-chairman-of-north-american.html | AIRCRAFT MEN ELEVATED; Kindelberger Made Chairman of North American Aviation | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/egypt-confiscates-goods-of-4-ships-seizure-follows-order-to-take.html | EGYPT CONFISCATES GOODS OF 4 SHIPS; Seizure Follows Order to Take Palestine-Bound Cargoes of Value to Military Effort | True | Dispatch of The Times London. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/bulgar-fliers-flee-to-turkey.html | Bulgar Fliers Flee to Turkey | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/heads-aviation-section-for-jack-heintz-inc.html | Heads Aviation Section For Jack & Heintz, Inc. | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/four-c47-planes-seized.html | Four C-47 Planes Seized | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/code-with-teeth-backed-for-radio-us-broadcasters-convention-asks.html | CODE 'WITH TEETH' BACKED FOR RADIO; U.S. Broadcasters' Convention Asks Board to Enact It - Sensationalism Barred | True | By Gladwin Hillspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/anthony-beck.html | ANTHONY BECK | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/alumni-reelect-hogan-columbia-association-again-honors-district.html | ALUMNI RE-ELECT HOGAN; Columbia Association Again Honors District Attorney | True | | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/employer-upheld-in-antiunion-talk-nlrb-holds-employes-may-be.html | EMPLOYER UPHELD IN ANTI-UNION TALK; NLRB Holds Employes May Be Required to Attend Such Speeches Under Taft Law | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/john-j-brady.html | JOHN J. BRADY | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/radio-operators-honored.html | Radio Operators Honored | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/left-wingers-lose-in-british-meeting-labor-party-ousts-prosoviet-m.html | LEFT WINGERS LOSE IN BRITISH MEETING; Labor Party Ousts Pro-Soviet M. P. -- Zilliacus Is Beaten on Czech Resolution | True | By Clifton Danielspecial To The New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/george-hildebrandt.html | GEORGE HILDEBRANDT | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/jersey-city-needs-70-firemen.html | Jersey City Needs 70 Firemen | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/the-news-of-radio-washington-post-and-cbs-ask-permission-to-set-up.html | The News of Radio; Washington Post and CBS Ask Permission to Set Up Television Station in Capital | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/comparing-totalitarians.html | COMPARING TOTALITARIANS | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/bars-full-terms-for-atomic-board-senatehouse-group-votes-to-limit.html | BARS FULL TERMS FOR ATOMIC BOARD; Senate-House Group Votes to Limit Lilienthal and Others to 23-Month Extension | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/driver-freed-by-torch-acetylene-flame-used-to-cut-engine-from-mans.html | DRIVER FREED BY TORCH; Acetylene Flame Used to Cut Engine From Man's Legs | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/chevrolet-truck-show-opens.html | Chevrolet Truck Show Opens | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/mrs-abel-l-brownrigg.html | MRS. ABEL L. BROWNRIGG | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/charles-f-post.html | CHARLES F. POST | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/serenus-b-rodick.html | SERENUS B. RODICK | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/staydown-miners-find-2millionyearoldfossils.html | Stay-Down Miners Find 2-Million-Year-OldFossils | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/barbara-baldwin-to-wed-briarcliff-graduate-is-betrothed-to-charles.html | BARBARA BALDWIN TO WED; Briarcliff Graduate Is Betrothed to Charles Louis Gray Jr. | True | Special to THE NEW YORK TIldES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/hutchins-arrives-in-germany.html | Hutchins Arrives in Germany | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/8-lines-to-intervene-in-florida-rail-case.html | 8 LINES TO INTERVENE IN FLORIDA RAIL CASE | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/yugoslavs-arrest-bishop.html | Yugoslavs Arrest Bishop | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/mrs-james-byrnes-is-buried.html | Mrs. James Byrnes is Buried | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/mrs-charles-w-helm.html | MRS. CHARLES W. HELM | True | | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/finds-oil-in-deep-well-pure-oil-companys-discovery-in-wyoming-at.html | FINDS OIL IN DEEP WELL; Pure Oil Company's Discovery in Wyoming at 14,309 Feet | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/rules-for-fishing-tightened-in-state-revised-regulations-for-six.html | RULES FOR FISHING TIGHTENED IN STATE; Revised Regulations for Six Counties, Effective July 1, Announced at Albany | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/korn-kaplan.html | Korn -- Kaplan | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/weizmann-greets-nation-he-heads-he-sends-humble-acceptance-of.html | WEIZMANN GREETS NATION HE HEADS; He Sends 'Humble' Acceptance of Presidency -- Groups Here Add to Israel's Support | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/blue-helen-wins-sixfurlong-dash-featuring-garden-state-program.html | Blue Helen Wins Six-Furlong Dash Featuring Garden State Program; Kroeck Filly Takes Early Lead to Defeat Discord by Length and Half at Camden - Obedient Finishes in Third Place | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/evans-boyd.html | Evans -- Boyd | True | Special [o ~'HE NEW ~rORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/business-world.html | BUSINESS WORLD | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/the-golden-anniversary.html | THE GOLDEN ANNIVERSARY | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/stocks-inch-ahead-in-heavy-trading-profittaking-in-the-morning-sets.html | STOCKS INCH AHEAD IN HEAVY TRADING; Profit-Taking in the Morning Sets Market Back, but It Recovers in Afternoon OILS, RAILS, PACKERS BEST But Price Average Rises Only 0.05 on the Day -- Tape Falls Seven Minutes Behind | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/throng-at-overton-rites-senators-funeral-in-alexandria-la-truman.html | THRONG AT OVERTON RITES; Senator's Funeral in Alexandria, La. -- Truman Sends Flowers | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/joseph-byan.html | Joseph -- Byan | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/poor-round-at-birkdale-parched-greens-winds-hamper-us-curtis-cup.html | POOR ROUND AT BIRKDALE; Parched Greens, Winds Hamper U.S. Curtis Cup Golfers | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/schulte-is-buying-fifth-ave-corner-to-get-building-at-53d-street.html | SCHULTE IS BUYING FIFTH AVE. CORNER; To Get Building at 53d Street From Dowling Group -- Title Closed in Downtown Deal | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/city-naval-groups-merge-first-and-second-world-war-officers-form.html | CITY NAVAL GROUPS MERGE; First and Second World War Officers Form New Unit | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/adelphi-nine-tops-iona-10.html | Adelphi Nine Tops Iona, 1-0 | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/stalin-declares-wallace-letter-is-basis-for-talk-russian-responds.html | STALIN DECLARES WALLACE LETTER IS BASIS FOR TALK; RUSSIAN RESPONDS Says Co-Existence of 2 Systems and Peaceful Accord Are Possible SEES STEP TOWARD PEACE Asserts That No Statesman Can Ignore Plan to Develop International Cooperation STALIN FOR PARLEY ON WALLACE'S BASIS | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/miss-mary-meade-engaged-to-marry-aide-of-church-in-new-rochelle.html | MISS MARY MEADE ENGAGED TO MARRY; Aide of Church in New Rochelle Betrothed to Ferdinand B. Ensinger Jr., Army Veteran | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/gymnasium-fund-grows-academy-chairmen-tell-mayor-140000-has-been.html | GYMNASIUM FUND GROWS; Academy Chairmen Tell Mayor $140,000 Has Been Raised | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/tatum-rhodes-scholar-from-us-to-be-turnesas-first-opponent.html | Tatum, Rhodes Scholar From U.S., To Be Turnesa's First Opponent; Ex-Stanford Student to Meet Champion in Second Round of British Amateur Golf -- Seven Other Americans to Compete | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/moscow-note-to-new-state-broad-in-diplomatic-scope-de-jure.html | Moscow Note to New State Broad in Diplomatic Scope; De Jure Recognition, Wider Than That Given by United States, Indicated by Molotov -- British Maintain Aloof Stand MOSCOW FORMALLY RECOGNIZES ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/dell-outpoints-bernard.html | Dell Outpoints Bernard | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/weeks-steel-operations-set-at-954-of-capacity.html | Week's Steel Operations Set at 95.4% of Capacity | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/italian-ham-is-first-to-answer-un-call.html | ITALIAN 'HAM' IS FIRST TO ANSWER U.N. CALL | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/steam-equipment-in-demand-abroad-sale-of-packaged-generators.html | STEAM EQUIPMENT IN DEMAND ABROAD; Sale of Packaged Generators Sharply Increased, Says Manufacturing Official | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/the-screen.html | THE SCREEN | True | T.M.P. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/otis-w-coleman.html | OTIS W. COLEMAN | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/jessica-tandy-honored-twelfth-night-club-cites-her-for-streetcar.html | JESSICA TANDY HONORED; Twelfth Night Club Cites Her for 'Streetcar' Performance | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/olga-stokowski-pianist-65-dies-former-wife-of-conductor-was-author.html | OLGA STOKOWSKI, PIANIST, 65, DIES; Former Wife of Conductor Was Author and Lecturer -- Taught Top Musicians | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/stage-program-for-childreni.html | Stage Program for Childreni | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/cost-of-occupying-japan.html | Cost of Occupying Japan | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/highest-court-to-hear-klapprott.html | Highest Court to Hear Klapprott | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/australian-to-head-rotary.html | Australian to Head Rotary | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/flag-of-israel-to-fly-at-waldorf-here-soon.html | Flag of Israel to Fly At Waldorf Here Soon | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/new-home-office-for-mutual-life-11story-structure-is-planned-for.html | NEW HOME OFFICE FOR MUTUAL LIFE; 11-Story Structure Is Planned for Broadway Blockfront at 55th and 56th Sts. | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/mrs-w-h-kinnicutt.html | MRS. W. H. KINNICUTT | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/repeal-of-oleo-tax-urged-on-senators.html | REPEAL OF OLEO TAX URGED ON SENATORS | True | | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/coat-suit-openings-off-to-good-start-held-mainly-for-local-stores.html | COAT, SUIT OPENINGS OFF TO GOOD START; Held Mainly for Local Stores With Big Influx of Buyers Due at Official Showing May 24 | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/food-picture-found-favorable-in-europe.html | FOOD PICTURE FOUND FAVORABLE IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/credit-men-warned-of-rise-in-inflation.html | CREDIT MEN WARNED OF RISE IN INFLATION | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/canada-studying-situation.html | Canada Studying Situation | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/disaster-feared-if-trade-act-dies-assistant-state-secretary-tells.html | DISASTER FEARED IF TRADE ACT DIES; Assistant State Secretary Tells Parley Repudiation Would Endanger All Gains Made | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/dental-help-expanded-childrens-aid-plans-35000-treatments-for.html | DENTAL HELP EXPANDED; Children's Aid Plans 35,000 Treatments for Youngsters | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/behr-signs-with-redskins.html | Behr Signs With Redskins | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/new-english-autos-on-view.html | New English Autos on View | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/state-finds-rouge-on-peaches.html | State Finds Rouge on Peaches | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/british-planes-are-warned.html | British Planes Are Warned | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/thanks-from-england.html | Thanks From England | True | BETTY | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/patrons-timing-in-93-phony-says-templeton.html | Patron's Timing in 9.3 'Phony,' Says Templeton | True | By the United Press. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/lady-hartington-rites-thursday.html | Lady Hartington Rites Thursday | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/talking-letter-box-gives-airmail-data.html | 'Talking' Letter Box Gives Airmail Data | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/boston-gets-army-post-former-harvard-football-star-named-aide-of.html | BOSTON GETS ARMY POST; Former Harvard Football Star Named Aide of Cadet Eleven | True | Special to THE NEW YORK TIMES. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/bakery-drivers-strike-production-halts-at-the-thomas-plant-in-long.html | BAKERY DRIVERS STRIKE; Production Halts at the Thomas Plant in Long Island City | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/general-study-stressed-gideonse-says-strict-vocational-education-is.html | GENERAL STUDY STRESSED; Gideonse Says Strict Vocational Education Is Anti-Social | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/psychiatry-held-misrepresented-association-head-asks-corretive.html | PSYCHIATRY HELD MISREPRESENTED; Association Head Asks Corretive Publicity -- Truman Says 'Sanity' Is Peace Need | True | By Lucy Freeman,Special To The New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/curb-seat-brings-20000.html | Curb Seat Brings $20,000 | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 137070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/quick-act-sought-move-in-security-body-seeks-combat-halt-36-hours-a.html | QUICK ACT SOUGHT; Move in Security Body Seeks Combat Halt 36 Hours After Request RUSSIA FOR CONSIDERATION Gromyko Does Not Endorse Resolution -- Austin Declares a Threat to Peace Exists U.S. ASKS U.N. ORDER ON PALESTINE WAR | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/lewis-moore-in-debut-recital.html | Lewis Moore in Debut Recital | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/dock-firm-fight-double-overtime-ask-congress-bill-to-require.html | DOCK FIRM FIGHT 'DOUBLE OVERTIME; Ask Congress Bill to Require Extra-Work Pay Be Based on Contracted Hourly Rate | | Special to THE NEW YORK TIMES | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/sales-in-westchester-new-dwellings-are-purchased-in-yonkers-and-rye.html | SALES IN WESTCHESTER; New Dwellings Are Purchased in Yonkers and Rye | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/stymie-rules-set-for-pga-tourney-ferrier-hines-predict-some-fun-in.html | STYMIE RULES SET FOR P.G.A. TOURNEY; Ferrier, Hines Predict 'Some Fun' in Pro Title Golf Starting Tomorrow | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/fordham-toppled-by-st-peters-32-errors-pave-way-for-all-runs-as.html | FORDHAM TOPPLED BY ST. PETER'S, 3-2; Errors Pave Way for All Runs as Rain Halts Game in 7th -- Burke Double Timely | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/actors-fund-to-meet-friday.html | Actors Fund to Meet Friday | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/3-new-atomic-arms-in-arsenal-of-us-pass-severe-tests-weapons-of.html | 3 NEW ATOMIC ARMS IN ARSENAL OF U.S.; PASS SEVERE TESTS Weapons of 'Improved Design' Successful 'in All Respects,' White House Discloses MISSILES TRIED ON ATOLL Truman Approves New Nuclear Project -- Lilienthal Term to 1950 Voted by Joint Body 3 NEW ATOMIC ARMS IN ARSENAL OF U.S. | | By Anthony Levierospecial To the New York Times. | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/unbeaten-crews-face-showdown-cornell-to-meet-four-rivals-at-ithaca.html | UNBEATEN CREWS FACE SHOWDOWN; Cornell to Meet Four Rivals at Ithaca -- Washington to Row California Saturday | True | By Allison Danzig | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/berlin-in-tribute-to-msgr-flanagan-cardinal-conducts-service-for.html | BERLIN IN TRIBUTE TO MSGR. FLANAGAN; Cardinal Conducts Service for Boys Town Founder -- Body Due Here Tomorrow | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/plaque-to-bennett-at-mart-today.html | Plaque to Bennett at Mart Today | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/one-hurt-as-bridge-is-blown.html | One Hurt as Bridge Is Blown | True | | | C1B 137070 | |
| 1948-05-18 | 1948-05-18 | https://www.nytimes.com/1948/05/18/archives/new-record-field-for-national-open-worsham-heads-list-of-1440.html | NEW RECORD FIELD FOR NATIONAL OPEN; Worsham Heads List of 1,440 Entries for Title Play at Los Angeles June 10-12 | True | | | C1B 137070 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/italy-grounds-11-planes.html | Italy Grounds 11 Planes | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/charles-h-wilkins.html | CHARLES H. WILKINS | True | Special to Tm Nw YORK T[MZS. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/haganah-claims-mount-zion.html | Hagnnah Claims Mount Zion | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/giving-the-times-credit-is-painful-to-wallace.html | Giving The Times Credit Is 'Painful' to Wallace | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/fond-embrace-paying-6140-victor-in-fashion-stakes-long-shot-defeats.html | Fond Embrace, Paying $61.40, Victor in Fashion Stakes; LONG SHOT DEFEATS FAVORED OUR FLEET Fond Embrace Staves Off Late Challenge for Half-Length Triumph at Belmont ETERNAL FLAG RUNS THIRD Coaltown Heads Field of Ten in 47th Renewal of Rich Swift Stakes Today | True | By Joseph C. Nichols | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/named-religious-director-of-the-ymca-in-city.html | Named Religious Director Of the Y.M.C.A. in City | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/on-bankers-clubs-board.html | On Bankers Club's Board | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/fordham-rotc-to-parade.html | Fordham R.O.T.C. to Parade | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/long-names-oil-man-to-senate.html | Long Names Oil Man to Senate | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/sofina-exchange-offered.html | Sofina Exchange Offered | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/camera-develops-moving-film-in-4-seconds-process-held-adaptable-to.html | Camera Develops Moving Film in 4 Seconds, Process Held Adaptable to All Photography | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/power-cut-in-korea-affirmed-by-north.html | POWER CUT IN KOREA AFFIRMED BY NORTH | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/j-l-steel-gets-gray-market-stay-chicago-court-injunction-issued-in.html | J. & L. STEEL GETS GRAY MARKET STAY; Chicago Court Injunction Issued in $100,000 Action Brought Against Brokers | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/court-rules-lamm-gets-school-post-withdrawal-of-the-nomination-for.html | COURT RULES LAMM GETS SCHOOL POST; Withdrawal of the Nomination for Examiner Was Illegal, Justice Norton Holds | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/compulsory-driver-insurance.html | Compulsory Driver Insurance | True | W.H. WEINGAR. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/egypt-seizes-cargo-says-goods-were-en-route-to-israel-mobilizes.html | EGYPT SEIZES CARGO; Says Goods Were En Route to Israel -- Mobilizes Drivers | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/childs-room-exhibited-decorator-picks-bright-colors-for-4yearold.html | CHILD'S ROOM EXHIBITED; Decorator Picks Bright Colors for 4-Year-Old Daughter | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/gromyko-sees-great-importance.html | Gromyko Sees "Great Importance" | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/abroad-the-soviet-peace-offensive-gains-momentum.html | Abroad; The Soviet Peace Offensive Gains Momentum | True | By Anne O'Hare McCormick | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/enters-perfumery-field.html | Enters Perfumery Field | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/group-will-honor-dowling.html | Group Will Honor Dowling | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/reynolds-stops-walters.html | Reynolds Stops Walters | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/anaconda-copper-earns-13069818-mining-company-profits-equal-to-151.html | ANACONDA COPPER EARNS $13,069,818; Mining Company Profits Equal to $1.51 a Share on First Quarter of This Year | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/2year-goal-is-250000.html | 2-Year Goal Is 250,000 | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/high-court-denies-germans-a-review-says-it-has-no-say-in-bulge.html | HIGH COURT DENIES GERMANS A REVIEW; Says It Has No Say in Bulge Massacre Case -- Royall Stays Execution of 17 | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/new-atomic-arms.html | NEW ATOMIC ARMS | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/wider-expansion-of-utilities-seen-american-gas-andelectrics-head.html | WIDER EXPANSION OF UTILITIES SEEN; American Gas and-Electric's Head Lists Rearmament, ECA, Power Demand as Factors | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/dickstein-to-head-benefit.html | Dickstein to Head Benefit | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/stocks-hit-hard-by-profittaking-widest-decline-since-feb-11-tumbles.html | STOCKS HIT HARD BY PROFIT-TAKING; Widest Decline Since Feb. 11 Tumbles Price Average 1.36 Points in Day BUT TURNOVER ALSO FALLS Wave of Selling in Last Half Hour Accounts for Most of Loss -- Sinclair Is Strong | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/move-on-from-bethlehem.html | Move on From Bethlehem | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/paperboard-off-in-week-16-drop-reported-for-output-rise-over-year.html | PAPERBOARD OFF IN WEEK; 1.6% Drop Reported for Output -- Rise Over Year Ago 5.4% | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/school-contract-let-psaty-fuhrman-made-low-bid-for-p-s-111-in.html | SCHOOL, CONTRACT LET; Psaty & Fuhrman Made Low Bid for P. S. 111 in Queens | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/education-is-held-barrier-to-castes-nyu-chancellor-says-schools-are.html | EDUCATION IS HELD BARRIER TO CASTES; N.Y.U. Chancellor Says Schools Are 'Frontier' of the Nation, Favoring the Individual | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/ulate-heads-city-council-costa-rica-presidentelect-takes-post-in.html | ULATE HEADS CITY COUNCIL; Costa Rica President-Elect Takes Post in San Jose | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/accepts-princeton-post-catholic-philosopher-to-join-universitys.html | ACCEPTS PRINCETON POST; Catholic Philosopher to Join University's Faculty | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/threeday-holiday-in-montreal.html | Three-Day Holiday in Montreal | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/paris-prize-awarded-winner-in-architecture-contest-is-jk-sinclair.html | PARIS PRIZE AWARDED; Winner in Architecture Contest Is J.K. Sinclair of Princeton | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/dr-vaughan-dies-medical-assistant-of-church-groups-was-69-served-in.html | DR. VAUGHAN DIES; Medical Assistant of Church Groups Was 69 Served in Field for 39 Years | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/furniture-dealers-warned-on-credit-prompt-repossession-urged-for.html | FURNITURE DEALERS WARNED ON CREDIT; Prompt Repossession Urged for Delinquency at Jersey Parley -- Plan Barred Here | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/agree-to-terms-of-aid-plan.html | Agree to Terms of Aid Plan | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/jewish-refugees-reach-haifa.html | Jewish Refugees Reach Haifa | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/st-john-halts-city-college-40-brown-limits-beavers-to-four-hits.html | ST. JOHN HALTS CITY COLLEGE, 4-0; Brown Limits Beavers to Four Hits -- Manhattan Conquers Brooklyn College, 10-4 | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/house-rules-group-is-urged-to-allow-draft-floor-vote-armed-services.html | HOUSE RULES GROUP IS URGED TO ALLOW DRAFT FLOOR VOTE; Armed Services Body Majority Asks Conscription Bill Be Approved in Place of UMT DANGER TO NATION IS CITED Andrews Notes Thin Defense Against Russia's 4 Million -- Giant Carrier Is Voted RULES GROUP URGED TO FREE DRAFT BILL | True | By C.p. Trussellspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/firm-aide-for-70-years-dies.html | Firm Aide for 70 Years Dies | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/emanuel-board-picks-senior-rabbi-trustees-recommend-dr-mark-of.html | EMANU-EL BOARD PICKS SENIOR RABBI; Trustees Recommend Dr. Mark of Nashville -- Perlman to Be Rabbi of Congregation | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/edward-hijbbs-59-police-inspector-former-heacl-of-department-in.html | EDWARD HIJBBS, 59, POLICE INSPECTOR; Former Heacl of Department in Philadelphia Dies--Served Port Here During War | True | Special to m N'w YoJ | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/saudi-arabians-in-line.html | Siudi Arabians in Line | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/independent-sales-up-6-increase-reported-in-april-compared-with.html | INDEPENDENT SALES UP; 6% Increase Reported in April, Compared With Year Ago | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/american-wounded-in-palestine.html | American Wounded in Palestine | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/house-vote-backs-ban-on-communists-adds-teeth-to-bill.html | HOUSE VOTE BACKS BAN ON COMMUNISTS; ADDS TEETH TO BILL; Representatives Shout Down Moves to Modify and Kill the Mundt Measure Final Passage Expected Today but Action in the Senate Is Not Expected HOUSE PUTS TEETH IN COMMUNIST BAN | True | OPPONENTS AVOID A COUNTBy John D. Morrisspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/buy-sites-in-florida-new-yorkers-among-owners-at-new-resort-center.html | BUY SITES IN FLORIDA; New Yorkers Among Owners at New Resort Center | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/college-lures-hit-by-missouri-coach-faurot-charges-outofstate.html | COLLEGE LURES HIT BY MISSOURI COACH; Faurot Charges Out-of-State Schools Recruit Talent From His Territory | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/coal-talks-verge-on-quick-collapse-lewis-threatens-walkout-if.html | COAL TALKS VERGE ON QUICK COLLAPSE; Lewis Threatens Walkout if South's Spokesman Is Seated -- Civil Contempt Case Killed | True | By Louis Starkspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/20-state-museums-to-get-art-grants-arts-letters-academy-lists.html | 20 STATE MUSEUMS TO GET ART GRANTS; Arts, Letters Academy Lists Recipients of Work Bought Through Hassam Fund | True | By Howard Devree | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/harriman-reports-progress-on-erp-16-nations-will-give-recovery.html | HARRIMAN REPORTS PROGRESS ON ERP; 16 Nations Will Give Recovery Plans in 2 Weeks, He Says -- Buying in Soviet Areas Set | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/us-embassy-asks-public-yugoslav-denial-of-charges-that-its-staff-is.html | U.S. Embassy Asks Public Yugoslav Denial Of Charges That Its Staff Is Linked to Plots | True | By Meyer Handlerspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/ireland-is-doubtful-on-erp-participation.html | IRELAND IS DOUBTFUL ON ERP PARTICIPATION | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/ship-library-dedicated-memorial-to-a-sailor-a-former-mooremccormick.html | SHIP LIBRARY DEDICATED; Memorial to a Sailor, a Former Moore-McCormick Employe | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/ferguson-will-seek-reelection.html | Ferguson Will Seek Re-election | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/senators-defeat-white-sox-in-12th-pitcher-scarborough-singles-to.html | SENATORS DEFEAT WHITE SOX IN 12TH; Pitcher Scarborough Singles to Drive In Stewart With Run That Decides, 4-3 | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/us-rebuffs-stalin-but-is-encouraged-by-bid-for-parley-washington.html | U.S. REBUFFS STALIN BUT IS ENCOURAGED BY BID FOR PARLEY; WASHINGTON CURT Says Listed Topics Are Not Bilateral Issues for Joint Parley CITES U.N. ATOM DEADLOCK Refers to Stalemate in Other Fields -- White House Silent -- Other Powers Reassured U.S.REBUFFS STALIN ON BID FOR PARLEY | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/new-air-speed-record-set.html | New Air Speed Record Set | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/mrs-hamilton-clark.html | MRS. HAMILTON CLARK | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/university-women-split-court-is-asked-to-make-capital-branch-admit.html | UNIVERSITY WOMEN SPLIT; Court is Asked to Make Capital Branch Admit Negroes | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/demand-for-israeli-flags-exceeds-the-output-here.html | Demand for Israeli Flags Exceeds the Output Here | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/uaw-ends-strife-in-chrysler-strike-office-workers-allowed-entry-to.html | UAW ENDS STRIFE IN CHRYSLER STRIKE; Office Workers Allowed Entry to Plants -- Electrical Union Sets GM Walkout Vote | True | By Walter W. Ruchspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/charles-c-palmieri.html | CHARLES C. PALMIERI | True | Special to THE NZ'V YOK TI.ZS. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/psychiatric-aid-urged-hillside-hospital-head-seeks-emotional.html | PSYCHIATRIC AID URGED; Hillside Hospital Head Seeks Emotional Security for Pupils | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/notes.html | Notes | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/john-c-wygant-sr.html | JOHN C, WYGANT SR, | True | Special to T .Tw YoP.. TLZS. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/imiss-loretta-boyan-physicians-fiancee.html | IMISS LORETTA BOYAN PHYSICIAN'S FIANCEE | True | Speeal to Tt Nsw YoP TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/news-of-food-westchester-store-offers-a-wide-variety-of-items-to-go.html | News of Food; Westchester Store Offers a Wide Variety Of Items to Go With Frostmaster It Rents | True | By Jane Nickerson | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/ceremonies-here-for-greek-prelate.html | CEREMONIES HERE FOR GREEK PRELATE | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/will-irwins-home-on-w-11th-st-sold.html | WILL IRWIN'S HOME ON W. 11TH ST. SOLD | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/harry-p-beale.html | HARRY P. BEALE | True | Special to THE NuW YORK 3iE. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/ask-union-head-to-quit-cio-radiomachine-workers-oppose-fitzgerald.html | ASK UNION HEAD TO QUIT; CIO Radio-Machine Workers Oppose Fitzgerald on Wallace | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/san-jose-awards-9000000-issue-bank-of-america-group-bids-10004032.html | SAN JOSE AWARDS $9,000,000 ISSUE; Bank of America Group Bids 100.04032 for School Bonds -- Yield to Be 0.70 to 1.95 | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/holy-city-bizarre-as-no-mans-land-not-even-the-dead-are-safe-as.html | HOLY CITY BIZARRE AS NO MAN'S LAND; Not Even the Dead Are Safe as Jerusalem Snipers Send Tombstone Chips Flying MANY SHRINES IN DANGER New York Veteran of Attu Is in Thick of Fight as Leader of Haganah Outpost | True | Combined American Press Dispatch | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/apartments-bought-on-west-190th-st.html | APARTMENTS BOUGHT ON WEST 190TH ST. | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/pullman-shipments-up-65000000-for-quarter-compared-to-43000000-a.html | PULLMAN SHIPMENTS UP; $65,000,000 for Quarter Compared to $43,000,000 a Year Ago | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/gourmets-fete-maitre-claudius-philippe-is-honored-as-most.html | GOURMETS FETE MAITRE; Claudus Philippe Is Honored as 'Most Meticulous Host' | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/womens-city-club-picks-new-officers.html | WOMEN'S CITY CLUB PICKS NEW OFFICERS | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/memorial-mass-for-marchioness.html | Memorial Mass for Marchioness | True | SpecIl to lllrN yolc rr.rF., | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/state-senator-graves-to-retire.html | State Senator Graves to Retire | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/buyer-will-improve-site-in-l-i-city.html | BUYER WILL IMPROVE SITE IN L. I. CITY | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/pga-title-play-will-begin-today-144-in-qualifying-test-for-63.html | P.G.A. TITLE PLAY WILL BEGIN TODAY; 144 in Qualifying Test for 63 Places -- Ferrier, the 1947 Champion, Is Exempt | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/report-on-air-fleet-american-airlines-expects-to-have-75-convairs.html | REPORT ON AIR FLEET; American Airlines Expects to Have 75 Convairs Next Year | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/stassen-charges-his-rivals-unite-links-dewey-taft-and-others-with.html | STASSEN CHARGES HIS RIVALS UNITE; Links Dewey, Taft and Others With 'Tremendous' Drive to Stop Him in Oregon | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/international-tennis-competition-for-prentice-cup-to-be-resumed.html | International Tennis Competition For Prentice Cup to Be Resumed | True | By Allison Danzig | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/ny-hospital-plans-a-catastrophe-unit.html | N.Y. HOSPITAL PLANS A CATASTROPHE UNIT | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/large-sports-arena-planned-for-jersey.html | LARGE SPORTS ARENA PLANNED FOR JERSEY | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/wallace-demands-us-meet-russia-says-america-gives-un-runaround.html | WALLACE DEMANDS U.S. MEET RUSSIA; Says America Gives U.N. 'Run-around,' Hides 'Behind Skirts of All Other Nations' | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/dr-mai-de-long-a-minister-erved-presbyterian-seminary-in-korea-for.html | DR. )) MAI DE; LONG A MINISTER; ;erved Presbyterian Seminary in Korea for Many Years-- Made Tour With Borden | True | SIecll to THZ NL'W YOP. E T. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/troth-is-announced-of-is-asl___surke.html | TROTH IS ANNOUNCED oF iS ASL___SURKE | True | Special to Tmc NEW YOP. K TIML I | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/bareco-oil-shares-offered.html | Bareco Oil Shares Offered | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/broker-loses-registration.html | Broker Loses Registration | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/australia-to-keep-guns-refuses-to-sell-munitions-for-fighting-in.html | AUSTRALIA TO KEEP GUNS; Refuses to Sell Munitions for Fighting in Palestine | True | Dispatch of The Times, London. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/longrange-plan-urged-for-region-windels-calls-for-coordination-in.html | LONG-RANGE PLAN URGED FOR REGION; Windels Calls for Coordination in Metropolitan Area to Curb 'Disorganized Sprawl' ADVOCATES NEW CENTERS Head of Plan Group Declares Action Is Needed Before the Problem Is 'Impossible' | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/reeves-textiles-concern-chooses-a-vice-president.html | Reeves Textiles Concern Chooses a Vice President | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/concert-at-city-college.html | Concert at City College | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/8-seized-in-slaying-of-greek-minister.html | 8 SEIZED IN SLAYING OF GREEK MINISTER | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/jl-lewis-jr-gets-us-post.html | J.L. Lewis Jr. Gets U.S. Post | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/psychiatry-urged-to-expose-quacks-fishbein-asserts-that-public-is.html | PSYCHIATRY URGED TO EXPOSE 'QUACKS'; Fishbein Asserts That Public Is 'Swindled' Out of 'Millions' Yearly by Fakers in Field | True | By Lucy Freemanspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/role-of-music-critic-topic-at-symposium.html | ROLE OF MUSIC CRITIC TOPIC AT SYMPOSIUM | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/third-nohitter-for-schoolboy.html | Third No-Hitter for Schoolboy | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/australian-heads-rotary.html | Australian Heads Rotary | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/library-of-homes-set-up-dime-savings-bank-opens-today-exhibit-of.html | LIBRARY OF HOMES SET UP; Dime Savings Bank Opens Today Exhibit of Building Data | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/israel-gains-recognition-of-four-more-countries.html | Israel Gains Recognition Of Four More Countries | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/stone-hurled-into-train-man-and-woman-hurt-on-new-york-central.html | STONE HURLED INTO TRAIN; Man and Woman Hurt on New York Central Commuter Car | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/three-britons-decorated-by-us.html | Three Britons Decorated by U.S. | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/tigers-topple-red-sox-10-to-7-with-10-runs-in-two-big-innings.html | Tigers Topple Red Sox, 10 to 7, With 10 Runs in Two Big Innings; Detroit Chases Ferriss and Galehouse in Sixth, When Mullin Hits Safely Twice and Seven Tallies Cross Plate | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/rev-s-g-m-montgomery.html | REV. S. G. M. MONTGOMERY | True | pecta] to Tz NzW YO TI41r. S | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/state-preparing-to-take-dp-quota-anticipating-federal-action-dewey.html | STATE PREPARING TO TAKE DP QUOTA; Anticipating Federal Action, Dewey Committee Plans for Settling of 10% | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/house-votes-to-lift-lead-duty.html | House Votes to Lift Lead Duty | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/sharpe-lassen.html | Sharpe -- Lassen | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/gop-economic-unit-decries-us-costs-majority-of-joint-committee-of.html | GOP ECONOMIC UNIT DECRIES U.S. COSTS; Majority of Joint Committee of Congress Charges Truman With Aiding Inflation | True | By Samuel A. Towerspecial To the New York Times. | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/weizmann-still-gaining-flag-of-israel-files-over-hotel-here-in-his.html | WEIZMANN STILL GAINING; Flag of Israel Files Over Hotel Here in His Honor | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/10-dead-2-injured-in-kearny-blast-150000-fire-laid-to-spray-of-tar.html | 10 DEAD, 2 INJURED IN KEARNY BLAST; $150,000 Fire Laid to Spray of Tar Distillate Blown Against a Hot Pipe | | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/consolidated-natural-gas.html | Consolidated Natural Gas | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/taft-here-saturday-to-meet-press-go-to-bard-college-for-speech-in.html | TAFT HERE SATURDAY; To Meet Press, Go to Bard College for Speech in Evening | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/equity-group-to-give-play.html | Equity Group to Give Play | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/daughter-to-william-bakers.html | Daughter to William Bakers | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/connecticut-gop-rift-ends-baldwin-choice.html | CONNECTICUT GOP RIFT ENDS; BALDWIN CHOICE | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/new-utrecht-keeps-title-victory-in-brooklyn-psal-track-meet-ends.html | NEW UTRECHT KEEPS TITLE; Victory in Brooklyn P.S.A.L. Track Meet Ends Boys Skein | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/mrs-willis-h-manson.html | MRS. WILLIS H. MANSON | True | Special to NEW YORK zS. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/only-americans-at-atomic-tests-officers-in-charge-of-project-at.html | ONLY AMERICANS AT ATOMIC TESTS; Officers in Charge of Project at Eniwetok Disclose That There Was No Air Drop | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/to-receive-degree.html | TO RECEIVE DEGREE | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/un-wll-question-foes-on-palestine-debate-in-the-security-council.html | U.N. WLL QUESTION FOES ON PALESTINE; Debate in the Security Council Bars Discussion of U.S. Move for Cease-Fire U.N. WILL QUESTION FOES ON PALESTINE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/sales-executive-club-elects-him-president.html | Sales Executive Club Elects Him President | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/sports-of-the-times-an-afternoon-at-ebbets-field.html | Sports of the Times; An Afternoon at Ebbets Field | True | By Arthur Daley | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/plaut-hochberg.html | Plaut -- Hochberg | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/i-miss-benjamins-troti-kidmore-graduate-is-engaged-to-frank-edward.html | I MISS BENJAMIN'S TROTI; Skidmore Graduate Is Engaged to Frank Edward Healy Jr. | True | Special to T1 NEw YORK T1,IES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/44231-see-indians-top-athletics-61-bearden-hurls-cleveland-into.html | 44,231 SEE INDIANS TOP ATHLETICS, 6-1; Bearden Hurls Cleveland Into League Lead by 4 Points -- Brissie Routed Quickly | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/cotton-prices-off-by-22-to-56-points-july-liquidation-reflected-in.html | COTTON PRICES OFF BY 22 TO 56 POINTS; July Liquidation Reflected in Sharp Break in Day in the Market | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/communists-to-get-free-time-on-radio.html | COMMUNISTS TO GET FREE TIME ON RADIO | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/army-assures-dps-of-aid.html | Army Assures DP's of Aid | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/percy-w-bowers.html | PERCY W. BOWERS | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/dodgers-lose-to-cardinals-on-slaughters-tworun-homer-in-sixth.html | Dodgers Lose to Cardinals on Slaughter's Two-Run Homer in Sixth; MUNGER SUBDUES BROOKLYN, 4 TO 3 Outpitching Branca, He Wins for Cards as Musial Singles Before Slaughter's Homer JORGENSEN HITS 4-BAGGER Blow Scores Dodgers' Hurler Ahead of Him for Momentary 2-2 Tie in Fifth Inning | True | By Roscoe McGowen | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/gesher-surrounded.html | Gesher Surrounded | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/greco-keeps-canadian-title.html | Greco Keeps Canadian Title | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/to-honor-sophie-tucker-lord-mayor-of-london-to-fete-singer-at-civic.html | TO HONOR SOPHIE TUCKER; Lord Mayor of London to Fete Singer at Civic Reception | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/sydenham-hospital-to-gain.html | Sydenham Hospital to Gain | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/big-premium-is-bid-for-edison-issue-debentures-are-quoted-in-open.html | BIG PREMIUM IS BID FOR EDISON ISSUE; Debentures Are Quoted in Open Market After Underwriting as High as 106 1/2 HALSEY GROUP GETS AWARD Pays $1,000 to Manage Offer to Stockholders and Buy at Par Any Not Taken Up | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/stalin-statements-noted.html | Stalin Statements Noted | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/lincoln-letter-goes-for-1450-at-auction.html | LINCOLN LETTER GOES FOR $1,450 AT AUCTION | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/advertising-news.html | Advertising News | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/mrs-henry-a-mnulty.html | MRS. HENRY A. M'NULTY | True | Special to THE'NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/danes-beat-irish-in-cup-tennis-32-nielsen-clinches-victory-by.html | DANES BEAT IRISH IN CUP TENNIS, 3-2; Nielsen Clinches Victory by Halting Kemp -- Pairings Set for Quarter-Finals | | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/plymouth-oils-profit-up-earnings-for-first-quarter-equal-to-160-a.html | PLYMOUTH OIL'S PROFIT UP; Earnings for First Quarter Equal to $1.60 a Share | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/zangara-knocks-out-lasalva.html | Zangara Knocks Out LaSalva | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/g-h-schlotterer-sr.html | G. H. SCHLOTTERER SR. | True | Special to TRZ Nw NozK TLX[gS. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/to-build-hospital-pavilion.html | To Build Hospital Pavilion | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/car-dealer-orders-put-at-two-years-gm-official-in-ama-talk-sees.html | CAR DEALER ORDERS PUT AT TWO YEARS; GM Official in AMA Talk Sees Demand Greater Than Ever With Prices 60% Over 1941 | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/griswold-back-for-talks-says-communism-is-stopped-in-greece-despite.html | GRISWOLD BACK FOR TALKS; Says 'Communism Is Stopped in Greece' Despite Fighting | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/first-report-since-receivership-shows-big-cut-in-deficit-for-the.html | First Report Since Receivership Shows Big Cut in Deficit for the New Haven Road | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/code-is-drafted-on-research-work-standards-drawn-for-adoption-by.html | CODE IS DRAFTED ON RESEARCH WORK; Standards Drawn for Adoption by Market Groups -- Cover 'Professional Practices' AIM TO END DATA MISUSE Committees of AMA, Council and Public Opinion Association Get Proposals for Action CODE IS DRAFTED ON RESEARCH WORK | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/field-guns-clear-way.html | Field Guns Clear Way | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/john-kurpiel.html | JOHN KURPIEL | True | Special to TH Nav YO . | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/szechwan-will-ask-nanking-for-us-funds-because-of-sacrifices-in-war.html | Szechwan Will Ask Nanking for U.S. Funds Because of Sacrifices in War Against Japan | True | BY Tillman Durdinspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/making-history.html | Making History | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/radios-new-code.html | RADIO'S NEW CODE | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/cubs-triumph-32-on-errors-by-phils-all-chicago-runs-unearned.html | CUBS TRIUMPH, 3-2, ON ERRORS BY PHILS; All Chicago Runs Unearned -- Schmitz Defeats Simmons in a Pitching Duel | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/italian-gets-philadelphia-key.html | Italian Gets Philadelphia Key | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/antilynching-bill-fades-in-congress-republican-proponents-faced.html | ANTI-LYNCHING BILL FADES IN CONGRESS; Republican Proponents Faced With Choice of Softening It or Risking Likely Defeat ANTI-LYNCHING BILL FADES IN CONGRESS | True | By William S. Whitespecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/books-authors.html | Books -- Authors | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/big-television-need-for-film-foreseen.html | BIG TELEVISION NEED FOR FILM FORESEEN | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/russians-maneuver-in-austria.html | Russians Maneuver in Austria | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/writ-in-rail-strike-extended-to-may-29.html | WRIT IN RAIL STRIKE EXTENDED TO MAY 29 | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/cathedral-is-host-to-flower-mart-steps-of-st-patricks-a-riot-of.html | CATHEDRAL IS HOST TO FLOWER MART; Steps of St. Patrick's a Riot of Color for Cleanliness Group's Annual Event | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/rain-blows-to-sea-sunny-weather-due.html | Rain Blows to Sea; Sunny Weather Due | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/william-e-smith.html | WILLIAM E. SMITH | True | Special to Tm Nlw YORK 'IIr | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/day-nurseries-fete-tomorrow.html | Day Nurseries Fete Tomorrow | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/15-dinners-honor-business-leaders-they-had-advised-high-school.html | 15 DINNERS HONOR BUSINESS LEADERS; They Had Advised High School Students Running Model Production Companies | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/marchioness-of-ormondei.html | MARCHIONESS OF ORMONDEI | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/brooklyn-corner-figures-in-sale-montague-st-property-taxed-at.html | BROOKLYN CORNER FIGURES IN SALE; Montague St. Property Taxed at $116,000 -- Housing and Factory Change Hands | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/dutch-palace-burned-top-floor-ballroom-of-noord-einde-structure.html | DUTCH PALACE BURNED; Top Floor, Ballroom of Noord Einde Structure Wrecked | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/creek-women-take-li-golf-laurels-gain-metropolitan-playoff-by.html | CREEK WOMEN TAKE L.I. GOLF LAURELS; Gain Metropolitan Play-Off by Beating Meadow Brook in All Five Matches | | By Maureen Orcutt | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/britain-plans-1949-fair-event-to-be-held-from-may-2-through-may-13.html | BRITAIN PLANS 1949 FAIR; Event to Be Held From May 2 Through May 13 | | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/richardson-admits-link-to-mwilliams.html | RICHARDSON ADMITS LINK TO M'WILLIAMS | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/nmu-in-high-court-on-affidavit-issue-asks-rulings-on-that-clause.html | NMU IN HIGH COURT ON AFFIDAVIT ISSUE; Asks Rulings on That Clause and Law's Requirement That Financial Data Be Filed | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/handicapping-social-security-slash-in-appropriations-criticized-as.html | Handicapping Social Security; Slash in Appropriations Criticized as Endangering Program | True | JOHN J. CORSON. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/pop-concert-offers-music-of-palestine.html | POP CONCERT OFFERS MUSIC OF PALESTINE | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/oklahoma-ending-record-run-may-29-gross-of-7000000-highlight-of.html | 'OKLAHOMA!' ENDING RECORD RUN MAY 29; Gross of $7,000,000 Highlight of Musical's 2,202 Shows -- Won Pulitzer Citation | True | By Sam Zolotow | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/dr-thomas-p-boyle.html | DR. THOMAS P. BOYLE | True | Spectal to THE NZW YOIP. IC T13iES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/louis-reiterates-victory-forecast-heavyweight-champion-arrives-to.html | LOUIS REITERATES VICTORY FORECAST; Heavyweight Champion Arrives to Start Final Phase of Training for Walcott | True | By William J. Briordy | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/wood-field-and-steam.html | WOOD, FIELD AND STEAM | | RAYMOND R. CAMPSpecial to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/health-plan-pays-2373938-in-year-1492228-reported-expended-for.html | HEALTH PLAN PAYS $2,373,938 IN YEAR; $1,492,228 Reported Expended for Medical Services -- Many New Members Announced | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/turpin-takes-british-title.html | Turpin Takes British Title | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/panama-names-envoy-to-us.html | Panama Names Envoy to U.S. | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/stalins-peace-bid.html | STALIN'S "PEACE BID" | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/r-t-stevens-appointed-named-class-c-director-here-of-federal.html | R. T. STEVENS APPOINTED; Named Class C Director Here of Federal Reserve Bank | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/gentry-released-to-buffalo.html | Gentry Released to Buffalo | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/honors-miss-carroll-american-brotherhood-also-cites-dr-cori-for-aid.html | HONORS MISS CARROLL; American Brotherhood Also Cites Dr. Cori for Aid to Welfare | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/drop-in-car-supply-to-famine-seen-cut-in-steel-for-automobiles-is.html | DROP IN CAR SUPPLY TO 'FAMINE' SEEN; Cut in Steel for Automobiles Is Stressed by V.L. Murray -- Care of Vehicles Urged | True | By Bert Piercespecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/beckers-again-vice-chairman.html | Beckers Again Vice Chairman | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/curb-exchange-elects-8-group-is-named-to-class-a-nominating.html | CURB EXCHANGE ELECTS 8; Group Is Named to Class A Nominating Membership | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/opposition-rises-to-holding-setup-central-states-and-american.html | OPPOSITION RISES TO HOLDING SET-UP; Central States and American Cities Against Plan of the North American Co. | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/mrs-percy-r-pyne-2d-has-son.html | Mrs. Percy R. Pyne 2d Has Son | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/bishop-de-wolfe-defies-communism-head-of-long-island-diocese-feels.html | BISHOP DE WOLFE DEFIES COMMUNISM; Head of Long Island Diocese Feels Need of Evangelism -- Asks for Suffragan | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/rev-martin-bosmans.html | REV. MARTIN BOSMANS | True | Special to THE NZW YOaK Tnzs. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/dr-frank-vero.html | DR. FRANK VERO | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/new-plan-offered-for-city-colleges-central-admissions-committee.html | NEW PLAN OFFERED FOR CITY COLLEGES; Central Admissions Committee Would Pass on Applicants for Four Institutions | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/iro-to-transport-refugees-by-plane-unable-to-obtain-ships-despite.html | IRO TO TRANSPORT REFUGEES BY PLANE; Unable to Obtain Ships Despite Big U.S. Surplus -- 17,500 Going to Canada in Year | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/airline-refuses-jobs-to-striking-pilots.html | AIRLINE REFUSES JOBS TO STRIKING PILOTS | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/preparing-for-dps-welfare-agencies-governments-work-reported-at.html | PREPARING FOR DP'S; Welfare Agencies', Government's Work Reported at Parley | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/trube-driscoll.html | Trube -- Driscoll | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/kaiserfrazer-reports-90000-cars-are-expected-to-be-produced-in-6.html | KAISER-FRAZER REPORTS; 90,000 Cars Are Expected to Be Produced in 6 Months of '48 | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/s-lawrence-harding.html | S. LAWRENCE HARDING | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/german-rites-hail-assembly-of-1848-von-unruh-collapses-assailing.html | GERMAN RITES HAIL ASSEMBLY OF 1848; Von Unruh Collapses Assailing Misdeeds of Past -- Hutchins Asks World Government | True | By Jack Raymondspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/seamens-society-is-buyer.html | Seamen's Society Is Buyer | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/french-sinatra-held-charles-trenet-singer-faces-ellis-island.html | 'FRENCH SINATRA'; HELD Charles Trenet, Singer, Faces Ellis Island Inquiry | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/stowaway-now-citizen-woman-who-came-here-last-year-has-status.html | STOWAWAY NOW CITIZEN; Woman Who Came Here Last Year Has Status Restored | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/poll-disappoints-soviet-50-of-berliners-who-respond-see-western.html | POLL DISAPPOINTS SOVIET; 50% of Berliners Who Respond See Western Allies Staying | | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/toiletry-lag-laid-to-industry-taxes-complacency-and-excise-levy.html | TOILETRY LAG LAID TO INDUSTRY, TAXES; Complacency and Excise Levy Blamed for No Gain in Sales at Association Parley | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/president-orders-phone-pay-inquiry-creates-tafthartley-board-to-bar.html | PRESIDENT ORDERS PHONE PAY INQUIRY; Creates Taft-Hartley Board to Bar Peril to National 'Health and Safety' | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/2-changes-made-in-abc-arheit-ties-for-sixth-weber-for-tenth-in.html | 2 CHANGES MADE IN A.B.C.; Arheit Ties for Sixth, Weber for Tenth in Singles | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/congress-delay-creates-gop-issue-party-must-shorten-studies-or-pick.html | CONGRESS DELAY CREATES GOP ISSUE; Party Must Shorten Studies or Pick Platform Chairman Who Is Not a Legislator | True | By W.h. Lawrencespecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/excerpts-from-austins-remarks.html | Excerpts From Austin's Remarks | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/sullivan-guilty-in-yonkers-fraud-exvice-mayor-long-a-target-of.html | SULLIVAN GUILTY IN YONKERS FRAUD; Ex-Vice Mayor, Long a Target of Gambling Foes, Could Get 27-Year Term | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/harry-d-bard.html | HARRY D. BARD | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/ships-held-at-cyprus.html | Ships Held at Cyprus | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/third-party-stand-of-murray-scored-fitzgerald-cio-official-defends.html | THIRD PARTY STAND OF MURRAY SCORED; Fitzgerald, CIO Official, Defends Wallace Against Communism Charge | True | By A.h. Raskinspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/bargeman-saves-himself-ship-rams-empty-carrier-but-custodian-leaps.html | BARGEMAN SAVES HIMSELF; Ship Rams Empty Carrier, but Custodian Leaps Safely | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/no-incometax-cut-in-ottawa-budget-finance-minister-estimates.html | NO INCOME-TAX CUT IN OTTAWA BUDGET; Finance Minister Estimates Surplus at $489,000,000 -- Sales Levy Removed | | By P.j. Philipspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/succeeds-to-presidency-of-ny-security-analysts.html | Succeeds to Presidency Of N.Y. Security Analysts | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/veterans-to-honor-jack-benny.html | Veterans to Honor Jack Benny | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/kaiser-cars-sell-fast-dealers-say-cant-get-enough-they-tell-sec.html | KAISER CARS SELL FAST, DEALERS SAY; Can't Get Enough, They Tell SEC Group, Refuting Otis Claim Company Overloaded Them KAISER CARS SELL FAST, DEALERS SAY | True | By H. Walton Clokespecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/ama-group-to-meet.html | AMA Group to Meet | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/eisenhower-accepts-child-relief-post.html | EISENHOWER ACCEPTS CHILD RELIEF POST | | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/given-new-posts-in-ge-appliance-changes.html | GIVEN NEW POSTS IN G.E. APPLIANCE CHANGES | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/printers-vote-today-on-randolph-evans.html | PRINTERS VOTE TODAY ON RANDOLPH, EVANS | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/world-sports-unit-is-urged-by-rickey.html | WORLD SPORTS UNIT IS URGED BY RICKEY | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/brokers-loans-decline-april-30-total-572335960-against-549973797-on.html | BROKERS' LOANS DECLINE; April 30 Total $572,335,960, Against $549,973,797 on Mar. 31 | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/iro-suspends-help-for-dps-to-israel-cites-absence-of-a-regime.html | IRO SUSPENDS HELP FOR DP'S TO ISRAEL; Cites Absence of a Regime Recognized by the U.N. -- U.S. Army Offers Aid | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/montclair-opens-antiques-exhibit-largest-spring-show-in-new-jersey.html | MONTCLAIR OPENS ANTIQUES EXHIBIT; Largest Spring Show in New Jersey Will Occupy Club Until Friday Night | True | By Walter Rendell Storeyspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/berle-waldman-back-mundt-bill-labor-not-endangered-hatters-union-is.html | BERLE, WALDMAN BACK MUNDT BILL; Labor Not Endangered, Hatters Union Is Told, but Changes in Measure Are Suggested | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/india-to-increase-merchant-marine-goal-is-set-at-2000000-tons-by.html | INDIA TO INCREASE MERCHANT MARINE; Goal Is Set at 2,000,000 Tons by 1955 -- Foreign Purchases and Building Are Planned | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/directors-authorize-utility-plan-filing.html | DIRECTORS AUTHORIZE UTILITY PLAN FILING | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/business-world.html | BUSINESS WORLD | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/mrs-henry-w-harris.html | MRS. HENRY W. HARRIS | True | Special to Trz Nsw NOK TLS. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/the-news-of-radio-vaudeville-bills-of-past-will-be-recalled-on.html | The News of Radio; Vaudeville Bills of Past Will Be Recalled on Texaco's NBC Television Series | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/floyd-a-sceureman.html | FLOYD A. SCEUREMAN | True | Special to Tm Nzw Yo.x T-._MF.S. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/mount-holyoke-instructor-named-as-dean-of-vassar.html | Mount Holyoke Instructor Named as Dean of Vassar | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/cotton-exchange-seat-price-up.html | Cotton Exchange Seat Price Up | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/business-in-britain-warned-on-profits-dalton-tells-labor-conference.html | BUSINESS IN BRITAIN WARNED ON PROFITS; Dalton Tells Labor Conference Companies Must Curb Gains or Face Nationalization | True | By Clifton Danielspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/new-chair-offers-more-relaxation-curling-model-exhibited-here-uses.html | NEW CHAIR OFFERS MORE RELAXATION; 'Curling' Model Exhibited Here Uses Molded Plastic, Metal and Foam Rubber | True | By Mary Roche | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/iraqi-claims-a-colony.html | Iraqi Claims a Colony | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/final-tribute-paid-br-james-e-west-600-at-service-in-new-rochelle.html | FINAL TRIBUTE PAID BR. JAMES E. WEST; 600 at Service in New Rochelle for Leader of Boy Scouts Eulogy by Dr. Bartle | | Special to N'W Yoga | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/poles-protest-to-egypt-on-bomb.html | Poles Protest to Egypt on Bomb | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/bus-post-is-bombed-passengers-are-caught-in-station-vehicles-one.html | BUS POST IS BOMBED; Passengers Are Caught in Station, Vehicles -- One Plane Downed ZIONIST5 SCORE IN NORTH Acre Surrenders After 3-Day Fight -- Irgunist Forces Drive for Ramleh EGYPTIAN BOMBERS KILL 41 IN TEL AVIV | True | By Gene Currivanspecial To The New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/may-corn-closes-3-14-cents-higher-wheat-gains-34-to-1-12-cents-a.html | MAY CORN CLOSES 3 1/4 CENTS HIGHER; Wheat Gains 3/4 to 1 1/2 Cents a Bushel, but Oat Prices Decline in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/country-realty-sales-brisk.html | Country Realty Sales Brisk | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/washington-incident-protested.html | Washington Incident Protested | True | SARAH F. MORSE. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/foreign-commerce-club-to-dine.html | Foreign Commerce Club to Dine | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/olga-saharoff-stokowski.html | OLGA SAHAROFF STOKOWSKI | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/beecham-drops-concert-holds-british-lack-interest-in-scheduled.html | BEECHAM DROPS CONCERT; Holds British 'Lack Interest' in Scheduled Program | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/francis-r-sharp.html | FRANCIS R. SHARP | True | Special to THE N:SW YOV. K 'TIMES, | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/cotton-consumption-drops-census-bureau-reports-a-decrease-for-last.html | COTTON CONSUMPTION DROPS; Census Bureau Reports a Decrease for Last Month | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/ec-waldeck.html | E.C, WALDECK | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/elected-to-chairmanship-of-securities-commission.html | Elected to Chairmanship Of Securities Commission | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/ruling-on-eviction-reversed-by-court-appellate-body-says-city-rent.html | RULING ON EVICTION REVERSED BY COURT; Appellate Body Says City Rent Unit Need Not Oust Tenant for Landlord Occupancy OTHER VICTORY FOR AGENCY Commission Is Upheld in Right to Refuse Oral Hearings in Its Housing Cases | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/pirates-down-braves-on-kiners-homer-43.html | PIRATES DOWN BRAVES ON KINER'S HOMER, 4-3 | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/soviet-held-to-don-conciliatory-guise-us-rearmament-atom-tests-and.html | SOVIET HELD TO DON CONCILIATORY GUISE; U.S. Rearmament, Atom Tests and Infirmities in Russian Economy Called Bases | True | By Drew Middletonspecial To The New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/india-to-sell-cotton-agrees-to-export-55000-bales-at-request-of.html | INDIA TO SELL COTTON; Agrees to Export 55,000 Bales at Request of Japan | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/dr-dwight-b-fuller.html | DR. DWIGHT B. FULLER | True | Special to THE NE.V YOIK TIM3. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/clinton-victor-in-track-cunningham-paces-winners-to-title-of-bronx.html | CLINTON VICTOR IN TRACK; Cunningham Paces Winners to Title of Bronx P.S.A.L. | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/irgunists-enter-ramleh.html | Irgunists Enter Ramleh | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/son-born-to-mrs-george-newell.html | Son Born to Mrs. George Newell | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/frederick-g-wacker-sr.html | FREDERICK G. WACKER SR. | True | Special to T NuW NoR TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/sigmund-solomon.html | SIGMUND SOLOMON | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/food-catastrophe-is-feared-by-orr-retiring-fao-head-says-rise-in.html | FOOD CATASTROPHE IS FEARED BY ORR; Retiring FAO Head Says Rise in Population Stirs Crisis 'That May Destroy Us' | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/aide-in-jerusalem-cut-off-un-hears-belgian-consul-unable-to-make.html | AIDE IN JERUSALEM CUT OFF, U.N. HEARS; Belgian Consul Unable to Make Contact With Others on Truce Commission | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/dog-causes-the-irt-to-withdraw-train.html | DOG CAUSES THE IRT TO WITHDRAW TRAIN | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/boys-get-scholarships-xavier-high-school-grants-aid-to-winners-of.html | BOYS GET SCHOLARSHIPS; Xavier High School Grants Aid to Winners of Contest | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/bank-notes.html | BANK NOTES | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/engineers-map-changes-beneficial-association-to-vote-on-amending.html | ENGINEERS MAP CHANGES; Beneficial Association to Vote on Amending Constitution | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/body-of-flanagan-reaches-boys-town.html | BODY OF FLANAGAN REACHES BOYS TOWN | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/julie-m-sheffield.html | JULIE M. SHEFFIELD | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/students-end-strike-guard-duty.html | Students End Strike Guard Duty | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/former-fha-aide-held-in-rent-case-accused-with-2-others-of-4000.html | FORMER FHA AIDE HELD IN RENT CASE; Accused With 2 Others of $4,000 'Gouge' on Dentist's Lease in Stuyvesant Town | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/bold-designs-seen-in-new-sportwear-bathing-and-play-suits-take-on.html | BOLD DESIGNS SEEN IN NEW SPORTWEAR; Bathing and Play Suits Take on New Chic in Models Displayed by Brigance | True | By Virginia Pope | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/the-screen-another-part-of-the-forest-more-about-hubbard-family-new.html | THE SCREEN; 'Another Part of the Forest,' More About Hubbard Family, New Film at the Rivoli | True | T.M.P. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/camden-feature-to-hearth-mouse-he-beats-bellwether-by-head-and.html | CAMDEN FEATURE TO HEARTH MOUSE; He Beats Bellwether by Head and Returns $23 -- Irisen Third in Mile Contest | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/miss-c-p-miller-to-wed-announcement-is-made-of-heri-troth-to-edgar.html | MISS C. P. MILLER TO WED; Announcement Is Made of Herl Troth to Edgar G. Hazle I | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/kaisley-blake.html | KAISLEY BLAKE | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/u-n-film-shown-here-first-steps-academy-award-winner-at-preview.html | U. N. FILM SHOWN HERE; 'First Steps,' Academy Award Winner, at Preview Theatre | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm Lord Cork Appointed to the Supreme Command at Narvik -- The Trondheim Operation -- The Namsos Failure -- Paget in the Andalsnes Excursion Decision of the War Cabinet to Evacuate Central Norway -- The Mosjoen Fiasco -- The German Northward Advance -- German Superiority in Method and Quality. INSTALLMENT 29 -- FRUSTRATION IN NORWAY Book II -- The Twilight War Immediate Assault on Narvik Abandoned -- The Landings in May -- The Capture of the Town, May 28 -- The Battle in France Dominates All -- Evacuation The Homeward Convoys -- Apparition of the German Battle-Cruisers -- The Less of the "Glorious" -- Air Attack on German Ships, at Trondheim -- One Solid Result -- The German Fleet Ruined. | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/rockland-acts-on-buses-move-begun-to-end-franchise-of-all-struck.html | ROCKLAND ACTS ON BUSES; Move Begun to End Franchise of All Struck Companies | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/old-city-pounded-jews-force-jaffa-gate-but-are-hurled-back-with.html | OLD CITY POUNDED; Jews Force Jaffa Gate, but Are Hurled Back With Heavy Losses ARABS COMMAND ROADS Haganah Is Reported Ready to Give Up Jerusalem Provided Regular Troops Take Over ARAB LEGION FORCE ENTERS JERUSALEM MIDSECTION OF PALESTINE A BATTLEFIELD | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/gets-25000000-loans-owensillinois-borrows-from-two-institutions-at.html | GETS $25,000,000 LOANS; Owens-Illinois Borrows From Two Institutions at 2 3/4 and 3% | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/skouras-sees-rise-in-20thfox-profit-economies-expected-to-bring.html | SKOURAS SEES RISE IN 20TH-FOX PROFIT; Economies Expected to Bring Better Return in Second Quarter, He Says SKOURAS SEES RISE IN 20TH-FOX PROFIT | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/thomas-v-corrigan.html | THOMAS V. CORRIGAN | True | Spectat to N:w Y'o T[MS. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/wedding-on-june-7-for-miss-boschen-her-marriage-to-j-w-ryan-jr-to.html | WEDDING ON JUNE 7 FOR MISS BOSCHEN; Her Marriage to J. W. Ryan Jr. to Take Place in St. Thomas -- 14 Attendants Chosen | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/fashion-show-of-cotton-event-features-shop-opening-at-martins-of.html | FASHION SHOW OF COTTON; Event Features Shop Opening at Martin's of Brooklyn | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/british-firm-on-legion-aid-till-un-rules-on-arab-acts-british.html | British Firm on Legion Aid Till U.N. Rules on Arab Acts; BRITISH ADAMANT ON AID TO LEGION | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/free-news-flow-urged-by-romulo-general-calls-for-new-world-meeting.html | FREE NEWS FLOW URGED BY ROMULO; General Calls for New World Meeting as It May Lift 'Iron Curtain' a Little | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/rail-strikes-in-japan-workers-start-1day-stoppages-stranding.html | RAIL STRIKES IN JAPAN; Workers Start 1-Day Stoppages, Stranding Commuters | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/movie-men-waive-trials-contempt-cases-of-5-will-rest-on-supreme.html | MOVIE MEN WAIVE TRIALS; Contempt Cases of 5 Will Rest on Supreme Court Ruling | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/inverchapel-sorry-to-go-british-envoy-makes-parting-call-on-truman.html | INVERCHAPEL SORRY TO GO; British Envoy Makes Parting Call on Truman, Sails Friday | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/john-j-swan-honored-controller-of-barnard-college-retiring-after-20.html | JOHN J. SWAN HONORED; Controller of Barnard College Retiring After 20 Years | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/noe-freed-in-conspiracy-exlouisiana-governor-to-run-for-senate.html | NOE FREED IN CONSPIRACY; Ex-Louisiana Governor to Run for Senate -- Burton and 2 Convicted | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/council-asks-aid-to-israel-by-us-president-called-upon-to-lift-arms.html | COUNCIL ASKS AID TO ISRAEL BY U.S; President Called Upon to Lift Arms Embargo and Sponsor Admission to U.N. | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/dewey-says-nation-needs-biggest-men-budgets-have-outgrown-little.html | DEWEY SAYS NATION NEEDS BIGGEST MEN; Budgets Have Outgrown 'Little' Administrators, He Asserts -- Logic in Debate Hailed | True | By Clayton Knowlesspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/truman-says-the-united-nations-is-continuing-to-work-for-peace.html | Truman Says the United Nations Is Continuing to Work for Peace; TRUMAN CALLS U.N. VEHICLE FOR PEACE | True | By Benjamin Finespecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/two-exchange-seats-sold.html | Two Exchange Seats Sold | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/grace-quinlan-wed-to-donald-g-janes.html | GRACE QUINLAN WED TO DONALD G. JANES | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/note-is-converted.html | Note Is Converted | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/new-refining-unit-planned.html | New Refining Unit Planned | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/sales-made-in-bronx-postoffice-branch-listed-in-new-ownership.html | SALES MADE IN BRONX; Postoffice Branch Listed in New Ownership | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/to-rule-on-iba-questions-federal-judge-to-consider-each-one-then.html | TO RULE ON IBA QUESTIONS; Federal Judge to Consider Each One, Then Direct Answers | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/authoritys-tour-covers-all-port-steamer-sandy-hook-carries.html | AUTHORITY'S TOUR COVERS ALL PORT; Steamer Sandy Hook Carries Industrial Representatives in Survey of Harbor | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/political-fight-urged-hosiery-workers-told-to-join-battle-to.html | POLITICAL FIGHT URGED; Hosiery Workers Told to Join Battle to Prevent Reaction | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/why-more-delay.html | WHY MORE DELAY? | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/controllers-elect-schwarz.html | Controllers Elect Schwarz | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/joseph-boltz.html | JOSEPH BOLTZ | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/preferred-stock-on-market-today-underwriters-to-offer-50000-shares.html | PREFERRED STOCK ON MARKET TODAY; Underwriters to Offer 50,000 Shares of Smith & Sons Carpet Company | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/11000000-for-children-eleven-countries-in-un-drive-give-early.html | $11,000,000 FOR CHILDREN; Eleven Countries in U.N. Drive Give Early Reports | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/class-in-theology-receives-degrees.html | CLASS IN THEOLOGY RECEIVES DEGREES | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/chinese-reds-win-big-port-in-hupeh-communists-in-laohokow-are-in.html | CHINESE REDS WIN BIG PORT IN HUPEH; Communists in Laohokow Are in Control of Han River and Are Threat to Yangtze | True | By Henry R. Liebermanspecial To the New York Times | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/rail-refinancing-authorized.html | Rail Refinancing Authorized | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/twa-petitions-rfc-for-10000000-aid-airline-seeking-loan-admits.html | TWA PETITIONS RFC FOR $10,000,000 AID; Airline, Seeking Loan, Admits Inability to Meet Payment of $1,100,000 on May 28 HEAVY 2 1/2-YEAR LOSSES Company's Statement Shows $40,000,000 Indebtedness to the Equitable Life | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/house-favors-airports-abroad.html | House Favors Airports Abroad | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/jersey-city-l0ses-115-surkont-diering-nelson-hit-homers-as.html | JERSEY CITY L0SES, 11-5; Surkont, Diering, Nelson Hit Homers as Rochester Wins | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/to-serve-on-ilo-accident-group.html | To Serve on ILO Accident Group | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/scala-sent-to-memphis.html | Scala Sent to Memphis | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/moscows-violated-pledges-deter-the-state-department-discussion.html | Moscow's Violated Pledges Deter the State Department; Discussion Would Be Easier if Record Did Not Show So Many Broken Agreements | True | By James Restonspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/ottmen-win-6-to-5-with-4-in-seventh-thomson-bats-in-3-giant-runs.html | OTTMEN WIN, 6 TO 5, WITH 4 IN SEVENTH; Thomson Bats In 3 Giant Runs With Double, Then Scores Immediately on Error MIZE BELT'S FIFTH HOMER Sauer and Young Connect for Reds -- Cincinnatian Nipped at Plate for Final Out | True | By Joseph M. Sheehan | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/milwaukee-beer-strike-ends.html | Milwaukee Beer Strike Ends | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/annual-field-day-exercises-at-hunter-college.html | ANNUAL FIELD DAY EXERCISES AT HUNTER COLLEGE | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/wagner-nine-in-front-21.html | Wagner Nine in Front, 2-1 | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/this-general-of-france-sees-de-gaulle-victory.html | This General of France Sees De Gaulle Victory | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/state-medical-unit-asks-action-to-prohibit-ban-on-negro-doctors.html | State Medical Unit Asks Action To Prohibit Ban on Negro Doctors; MEDICAL UNIT ACTS TO BAR NEGRO BAN | True | By William L. Laurence | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/mother-of-tripiets-twins-dies.html | Mother of Tripiets, Twins Dies | True | Special to THI .r-W YoP Tnd. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/pendergast-gets-housing-post.html | Pendergast Gets Housing Post | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/shipping-news-and-notes-bon-voyage-throng-at-pier-delays-sailing-of.html | Shipping News and Notes; Bon Voyage Throng at Pier Delays Sailing of Vulcania to Italy for an Hour | True | | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/anticommunist-legislation-support-urged-for-law-to-meet-threat-to.html | Anti-Communist Legislation; Support Urged for Law to Meet Threat to Nation's Security | | RICHARD LEE BRECKER. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/lilac-festival-to-open-rochester-plans-week-of-programs-starting.html | LILAC FESTIVAL TO OPEN; Rochester Plans Week of Programs Starting Monday | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/cairo-lists-penetrations.html | Cairo Lists Penetrations | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tm Nmv Yomc TrMr | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/woman-in-bay-aided-by-2-army-chaplains.html | WOMAN IN BAY AIDED BY 2 ARMY CHAPLAINS | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/buys-in-roslyn-estates.html | Buys in Roslyn Estates | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/the-un-and-palestine.html | THE U.N. AND PALESTINE | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/curb-seat-brings-23000.html | Curb Seat Brings $23,000 | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/bonds-and-shares-on-london-market-dollar-issues-rise-sharply.html | BONDS AND SHARES ON LONDON MARKET; Dollar Issues Rise Sharply, Spurred by Strength in Wall Street, Devaluation Talk | | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/reynolds-beaten-first-time-65-by-browns-pair-of-3run-innings-batted.html | Reynolds Beaten First Time, 6-5, By Browns' Pair of 3-Run Innings; Batted Solidly in Fourth and Fifth, Yankee Pitcher Is Stopped After Five Triumphs -- Keller and Lindell Smash Homers | True | By James P. Dawsonspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/rabbinic-alumni-pledge-fund.html | Rabbinic Alumni Pledge Fund | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/board-votes-police-rise-bill-must-survive-hearing-and-get-mayors.html | BOARD VOTES POLICE RISE; Bill Must Survive Hearing and Get Mayor's Approval | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/us-aiding-europe-build-steel-mills-record-equipment-shipments-of.html | U.S. AIDING EUROPE BUILD STEEL MILLS; Record Equipment Shipments of $65,000,000 to Five Nations Cited by Engineering Official | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/becomes-a-vice-president-of-royal-typewriter-co.html | Becomes a Vice President Of Royal Typewriter Co. | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/francisco-alonso-61-spanish-composer.html | FRANCISCO ALONSO, 61, SPANISH COMPOSER | True | Special to THS NEW YO2K s. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/newark-vanquished-41-ninehit-toronto-attack-ends-sixgame-losing.html | NEWARK VANQUISHED, 4-1; Nine-Hit Toronto Attack Ends Six-Game Losing Streak | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/memorial-center-to-gain-by-party-salute-to-summer-tea-and-cocktail.html | MEMORIAL CENTER TO GAIN BY PARTY; 'Salute to Summer' Tea and Cocktail Fete on May 26 Will Assist Hospital | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/lead-in-two-films-for-deborah-kerr-actress-to-play-title-role-in.html | LEAD IN TWO FILMS FOR DEBORAH KERR; Actress to Play Title Role in 'Young Bess' at Metro -- Also Cast With Tracy | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/cubs-sell-erickson-to-phils.html | Cubs Sell Erickson to Phils | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/dollar-drain-huge-for-latin-america-foreign-trade-panel-told-total.html | DOLLAR DRAIN HUGE FOR LATIN AMERICA; Foreign Trade Panel Told Total of $4,500,000,000 Has Been Exhausted Since War DOLLAR DRAIN HUGE FOR LATIN AMERICA | | Special to THE NEW YORK TIMES. | | C1B 137492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/army-halts-lehigh-72-conover-hurls-fourhitter-in-victory-of-cadet.html | ARMY HALTS LEHIGH, 7-2; Conover Hurls Four-Hitter in Victory of Cadet Nine | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/one-robber-killed-another-wounded-police-arrest-four-other-men.html | ONE ROBBER KILLED, ANOTHER WOUNDED; Police Arrest Four Other Men, Woman in Attempt to Open Wall Safe With $5 in It | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/oak-ridge-impassereported-by-board-strike-june-8-threatens-as.html | OAK RIDGE IMPASSE-REPORTED BY BOARD; Strike June 8 Threatens as Inquiry Body Reports at End of Cool-Off Period | | By Anthony Levierospecial To the New York Times. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/hiram-j-leonard.html | HIRAM J. LEONARD | True | | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/leaders-seek-deal-on-judicial-posts-surrogate-2-us-judgeships.html | LEADERS SEEK DEAL ON JUDICIAL POSTS; Surrogate, 2 U.S. Judgeships Involved in Reported Three-Party Discussions | True | By Warren Moscow | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/nonunion-men-work-on-veterans-housing.html | NONUNION MEN WORK ON VETERANS' HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 137492 | |
| 1948-05-19 | 1948-05-19 | https://www.nytimes.com/1948/05/19/archives/first-aid-for-clam-chowder.html | First Aid for Clam Chowder | True | | | C1B 137492 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/wanamaker-buys-site-for-store-in-yonkers.html | WANAMAKER BUYS SITE FOR STORE IN YONKERS | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/nyu-law-alumni-to-meet.html | N.Y.U. Law Alumni to Meet | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/hungarian-minister-to-us-resigns-post-as-budapest-fails-to-back.html | Hungarian Minister to U.S. Resigns Post As Budapest Fails to Back Friendship Moves | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/barge-canal-cargoes-up-weeks-shipments-highest-since-1941-and-62.html | BARGE CANAL CARGOES UP; Week's Shipments Highest Since 1941 and 62% Above 1947 | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/nobel-prize-sought-for-wallace.html | Nobel Prize Sought for Wallace | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/bear-chased-drops-camp-loot.html | Bear, Chased, Drops Camp Loot | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/measles-strikes-palace-princess-margaret-iii.html | Measles Strikes Palace; Princess Margaret III | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/evolution-of-attire-of-nurses-depicted.html | EVOLUTION OF ATTIRE OF NURSES DEPICTED | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/paper-concern-elevates-three.html | Paper Concern Elevates Three | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/8-czechs-borrow-plane-and-escape-to-england.html | 8 Czechs 'Borrow' Plane And Escape to England | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/british-laborites-back-europe-union-conference-urges-a-socialist.html | BRITISH LABORITES BACK EUROPE UNION; Conference Urges a Socialist Middle Course, but Dalton Defends Military Ties BRITISH LABORITES BACK EUROPE UNION | True | By Clifton Danielspecial To the New York Times | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/seeks-bs-degree-for-mariners.html | Seeks BS Degree for Mariners | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/amman-reports-latrun-won.html | Amman Reports Latrun Won | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/crude-oil-output-increases-in-week-production-also-rates-higher.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Production Also Rates Higher Than Figure for Last Year -- Gasoline Stocks Decline | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/nickel-company-earns-10415705-internationals-profits-for-march.html | NICKEL COMPANY EARNS $10,415,705; International's Profits for March Quarter Equivalent to 68 Cents a Share EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/seized-as-leader-in-accident-fraud-suspect-accused-of-heading-gang.html | SEIZED AS LEADER IN ACCIDENT FRAUD; Suspect Accused of Heading Gang That Reaped $250,000 in Insurance Plots | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/us-bars-prorussian-publications-from-distribution-in-german-zone.html | U.S. Bars Pro-Russian Publications From Distribution in German Zone; PRO-RUSSIAN PRESS BARRED IN U.S. ZONE | True | By Drew Middletonspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/cloisters-shows-liturgical-work-marking-tenth-anniversary-museum.html | CLOISTERS SHOWS LITURGICAL WORK; Marking Tenth Anniversary, Museum Exhibits Furniture of the Middle Ages | True | By Aline B. Louchheim | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/mrs-charles-remington.html | MRS. CHARLES REMINGTON | True | Special to LE N: YOR[ TzsE$. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/stiff-fighting-in-north.html | Stiff Fighting in North | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/teacher-ending-40year-task.html | Teacher Ending 40-Year Task | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/flying-wing-at-teterboro.html | 'Flying Wing' at Teterboro | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/ferdinand-lambrecht.html | FERDINAND LAMBRECHT | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/finns-censure-minister-communist-head-of-interior-post-zebuked-on.html | FINNS CENSURE MINISTER; Communist Head of Interior Post Zebuked on Extradition | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/reports-finding-34-new-hormones-dr-rhoads-memorial-hospital-head.html | REPORTS FINDING 34 NEW HORMONES; Dr. Rhoads, Memorial Hospital Head, Says Discovery May Provide Clue to Cancer | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/700-at-ccny-sports-dinner.html | 700 at C.C.N.Y. Sports Dinner | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/europes-longing-for-peace.html | Europe's Longing for Peace | True | JAMES M. READ. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/court-clears-novel-of-obscenity-charge.html | COURT CLEARS NOVEL OF OBSCENITY CHARGE | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/tact-used-to-free-argentine-money-marshall-plan-funds-expected-to.html | TACT USED TO FREE ARGENTINE MONEY; Marshall Plan Funds Expected to Help Release Dollars Due to U.S. Businesses | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/baltusrol-victor-in-womens-golf-mrs-hockenjos-leads-team-to-new.html | BALTUSROL VICTOR IN WOMEN'S GOLF; Mrs. Hockenjos Leads Team to New Jersey Title -- Century Winner in Westchester | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/la-guardia-exhibit-opened-in-library-flags-hat-and-manuscripts.html | LA GUARDIA EXHIBIT OPENED IN LIBRARY; Flags, Hat and Manuscripts Shown in Main Building -- Morris Is Speaker | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/uaw-second-thought.html | UAW SECOND THOUGHT | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/new-acting-group-set-up.html | New Acting Group Set Up | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/children-at-bellevue-strut-in-new-look-older-patients-also-may-lose.html | Children at Bellevue Strut in 'New Look'; Older Patients Also May Lose Drab Garb | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/beal-regains-citizenship-author-returned-from-russia-served-term-in.html | BEAL REGAINS CITIZENSHIP; Author Returned From Russia, Served Term in Gastonia Case | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/newtown-retains-track-title.html | Newtown Retains Track Title | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/showtime-british-musical-with-ann-todd-and-richard-greene-new-film.html | 'Showtime,' British Musical With Ann Todd and Richard Greene, New Film at Park Avenue; At the Park Avenue | True | A.W. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/vote-today-on-ending-strike.html | Vote Today on Ending Strike | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/crude-fraud-is-laid-to-wall-street-firm.html | 'CRUDE FRAUD' IS LAID TO WALL STREET FIRM | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/margaret-obrien-honored.html | Margaret O'Brien Honored | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/market-returns-to-normal-basis-prices-end-mixed-after-the-dullest.html | MARKET RETURNS TO NORMAL BASIS; Prices End Mixed After the Dullest Session in Week, New Advance Failing BUT OILS GROUP IS STRONG Index Declines 0.09 Despite Gain of 0.03 in the Rails -- Turnover 1,850,000 MARKET RETURNS TO NORMAL BASIS | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/van-kooten-lavery.html | Van Kooten -- Lavery | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/us-view-on-stalin-surprises-soviet-leading-circles-in-russia-see.html | U.S. VIEW ON STALIN 'SURPRISES' SOVIET; 'Leading Circles' in Russia See 'Complete Contradiction' of Statement on May 4 | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/manages-detroit-office-of-ruthrauff-ryan-inc.html | Manages Detroit Office Of Ruthrauff & Ryan, Inc. | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/reo-stock-increase-approved.html | Reo Stock Increase Approved | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/designs-for-any-room-in-new-decoralites.html | DESIGNS FOR ANY ROOM IN NEW 'DECORALITES' | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/problem-for-republicans.html | PROBLEM FOR REPUBLICANS | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/norway-and-denmark-seek-arms-from-us.html | NORWAY AND DENMARK SEEK ARMS FROM U.S. | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/andrew-david-clarke.html | ANDREW DAVID CLARKE | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/rpi-takes-17th-straight.html | R.P.I. Takes 17th Straight | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/norwegian-silver-on-exhibition-here-holloware-bears-enameled.html | NORWEGIAN SILVER ON EXHIBITION HERE; Holloware Bears Enameled Designs While Flatware Is Severely Simple | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/us-report-on-status-of-issues-cited-by-stalin.html | U.S. Report on Status of Issues Cited by Stalin | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/17733-veterans-at-columbia.html | 17,733 Veterans at Columbia | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/knick-five-signs-byrd.html | Knick Five Signs Byrd | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/aviation-eyes-orient-traffic.html | Aviation Eyes Orient Traffic | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/hoe-co-to-close-for-vacations.html | Hoe & Co. to Close for Vacations | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/kerr-sent-to-milwaukee.html | Kerr Sent to Milwaukee | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/dr-robert-h-palmer.html | DR. ROBERT H. PALMER | True | Spectal to T4 Nr.w Yot TzMzS. . | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/rise-in-racing-tax-approved.html | Rise in Racing Tax Approved | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/103695-granted-by-trust.html | $103,695 Granted by Trust | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/bankers-in-golf-tournament.html | Bankers in Golf Tournament | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/mustering-out-pay-is-extended.html | Mustering Out Pay Is Extended | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/brooklyn-college-victor-annexes-title-at-city-college-track-meet-as.html | BROOKLYN COLLEGE VICTOR; Annexes Title at City College Track Meet as Webb Stars | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/sister-m-antonio-babb.html | SISTER M. ANTONIO BABB | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/paris-resort-wear-emphasizes-fabric-jean-desses-summer-models-use.html | PARIS RESORT WEAR EMPHASIZES FABRIC; Jean Desses' Summer Models Use Faille, Taffeta, Alpaca, Lorganza and Organdy | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/shipping-news-and-notes-robin-kettering-will-leave-saturday-on.html | Shipping News and Notes; Robin Kettering Will Leave Saturday on First Trip for the Robin Line | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/irish-minister-stresses-food-supply-for-europe.html | Irish Minister Stresses Food Supply for Europe | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/bronx-properties-in-new-ownership-builders-sell-apartments-for-63.html | BRONX PROPERTIES IN NEW OWNERSHIP; Builders Sell Apartments for 63 Families on Kingsbridge Road -- Home Sites Sold | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/french-film-aid-asked-grenier-submits-bill-calling-for-subsidy-of.html | FRENCH FILM AID ASKED Grenier Submits Bill Calling for Subsidy of Billion Francs | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/books-for-seaman.html | BOOKS FOR SEAMAN | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/rand-anderson.html | RAND ANDERSON | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/homer-set-62-a-brown-trustee-boston-accountant-exaide-of-national.html | HOMER SET, 62, A BROWN TRUSTEE; Boston Accountant, Ex-Aide of National Institute, Dies --Lectured at Harvard | True | SPecial to T NEw Yoc Tns. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/louis-dougherty-artist-sculptor-painter-of-many-celebrities-in-last.html | LOUIS DOUGHERTY, ARTIST, SCULPTOR; Painter of Many Celebrities in Last 50 Years-Dies at 72 Did Portrait of Bartram | True | Special to Ts.z Ngw Yon. Thugs. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/parents-day-at-fordham.html | Parents Day at Fordham | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/cubans-would-bar-havana-transit-suit.html | CUBANS WOULD BAR HAVANA TRANSIT SUIT | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/scores-aid-to-arab-zionist-council-here-urges-us-to-deny-britain.html | SCORES AID TO ARAB; Zionist Council Here Urges U.S. to Deny Britain Means of Supply | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/mrs-james-e-davis-has-son.html | Mrs. James E. Davis Has Son | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/bank-pays-taxes-for-miss-kellems-indignant-woman-threatens-to-sue.html | BANK PAYS TAXES FOR MISS KELLEMS; Indignant Woman Threatens to Sue Financial Agents, Hopes to Act Against U.S. | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/james-b-duncan.html | JAMES B. DUNCAN | True | Special to TIz N,v YORX TiMZS. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/text-of-tass-statement.html | TEXT OF TASS STATEMENT | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/jersey-city-loses-147-drops-into-seventh-place-as-rochester-gets-15.html | JERSEY CITY LOSES, 14-7; Drops Into Seventh Place as Rochester Gets 15 Hits | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/third-party-condemned-hosiery-workers-convention-sees-it-as.html | THIRD PARTY CONDEMNED; Hosiery Workers' Convention Sees It as Reactionary Move | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/uss-valley-forge-honored.html | U.S.S. Valley Forge Honored | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/atomic-data-barred-from-2-at-oak-ridge.html | ATOMIC DATA BARRED FROM 2 AT OAK RIDGE | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/trade-talks-in-bogota-modification-of-accord-between-us-and.html | TRADE TALKS IN BOGOTA; Modification of Accord Between U.S. and Colombia Discussed | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/new-service-is-due-for-mail-to-israel-chartered-planes-will-carry.html | NEW SERVICE IS DUE FOR MAIL TO ISRAEL; Chartered Planes Will Carry Letters Only, Jewish Agency for Palestine Reports | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/2pronged-arab-blow-arabs-tighten-grip-around-jerusalem-arab-forces.html | 2-Pronged Arab Blow; ARABS TIGHTEN GRIP AROUND JERUSALEM ARAB FORCES GAIN INSIDE JERUSALEM | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/cardinal-spellman-in-batavia.html | Cardinal Spellman in Batavia | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/wider-use-of-films-by-unions-is-urged.html | WIDER USE OF FILMS BY UNIONS IS URGED | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/heads-appliance-sales-here-of-rheem-manufacturing.html | Heads Appliance Sales Here Of Rheem Manufacturing | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/i-rites-today-for-olga-stokowskii.html | I Rites Today for Olga Stokowskil | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/british-warships-for-china.html | British Warships for China | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/state-doctors-get-warning-on-plans-medical-society-advises-them.html | STATE DOCTORS GET WARNING ON 'PLANS; Medical Society 'Advises' Them Against Participating in Any It Has Not Approved ONLY 6 ENDORSED SO FAR Blow Seen to City-Sponsored Project -- Hospitals 'Practicing Medicine' Are Assailed | True | By William L. Laurence | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/roger-dever.html | ROGER DEVER | True | Special to TH Nrw Yo.x Tnsizs. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/the-war-in-palestine-both-sides-have-strong-resources-but-long.html | The War in Palestine; Both Sides Have Strong Resources, But Long Strife Would Strain Them | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/parrot-bissell.html | Parrot -- Bissell | True | Special to Tm Nrw YOIK T[r.S | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/lets-look-at-the-record.html | LET'S LOOK AT THE RECORD | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/soviet-bombs-kill-4-germans.html | Soviet Bombs Kill 4 Germans | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/church-honors-woman-secretary-retiring-after-35-years-is-guest-at.html | CHURCH HONORS WOMAN; Secretary Retiring After 35 Years Is Guest at Reception | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/french-union-group-asks-20-wage-rise.html | FRENCH UNION GROUP ASKS 20% WAGE RISE | True | Special to THE NEW YORK TIMES | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/marshall-asserts-soviet-cooperation-is-test-of-sincerity-says.html | MARSHALL ASSERTS SOVIET COOPERATION IS TEST OF SINCERITY; Says Russians' Actions in U.N. and Other Bodies Will Give Proof of Stalin's Attitude FINDS NO IMPROVEMENT U.S. Analyzes Status of Issues Named by Premier and Cites Moscow Opposition in Each MARSHALL TESTS SOVIET SINCERITY | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/bonds-and-shares-on-london-market-southern-rhodesias-subsidy-offer.html | BONDS AND SHARES ON LONDON MARKET; Southern Rhodesia's Subsidy Offer Brings General Rise in Gold Mining Issues | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/the-sainted-sisters-with-lake-caulfield-and-fitzgerald-opens-at.html | 'The Sainted Sisters,' With Lake, Caulfield and Fitzgerald, Opens at Paramount | True | T.M.P. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/city-college-wins-64-downs-manhattan-nine-aided-by-9-walks-from.html | CITY COLLEGE WINS, 6-4; Downs Manhattan Nine, Aided by 9 Walks From Toomey | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/peiping-threat-discounted.html | Peiping Threat Discounted | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/paul-n-coburn.html | PAUL N. COBURN | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/communists-seen-as-likely-us-foes-general-kenney-says-in-spite-of.html | COMMUNISTS SEEN AS LIKELY U.S. FOES; General Kenney Says in Spite of Threat of War We Strive for Peace in Conferences | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/equipment-issue-authorized.html | Equipment Issue Authorized | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/skipper-for-presidents-yacht.html | Skipper for President's Yacht | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/phils-2run-ninth-defeats-cubs-21-blatnik-triples-then-ennis-miller.html | PHILS 2-RUN NINTH DEFEATS CUBS, 2-1; Blatnik Triples, Then Ennis, Miller and Schultz Single Against Chambers | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/greek-note-to-soviet-disputes-executions.html | GREEK NOTE TO SOVIET DISPUTES EXECUTIONS | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/bernstein-agrees-to-retain-city-post-withdraws-resignation-as-head.html | BERNSTEIN AGREES TO RETAIN CITY POST; Withdraws Resignation as Head of Symphony -- Morris Says Center Has $16,000 Profit | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/nearing-70-years-with-pencil-company-veteran-will-be-honor-guest-at.html | Nearing 70 Years With Pencil Company, Veteran Will Be Honor Guest at Dinner | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/seatrailers-withdraws-proposal.html | Seatrailers Withdraws Proposal | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/world-war-ii-patients-increase.html | World War II Patients Increase | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/afl-pickets-project-to-combat-open-shop.html | AFL PICKETS PROJECT TO COMBAT OPEN SHOP | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/maurice-jacobs-honored.html | Maurice Jacobs Honored | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/nathan-wilson-buys-five-9th-ave-houses.html | NATHAN WILSON BUYS FIVE 9TH AVE. HOUSES | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/expenditures-of-states-rose-25-per-cent-in-47.html | Expenditures of States Rose 25 Per Cent in '47 | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/cotton-futures-in-variable-day-market-closes-8-points-higher-to-7.html | COTTON FUTURES IN VARIABLE DAY; Market Closes 8 Points Higher to 7 Lower on Day's Trading on the Exchange Here | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/theatre-honors-israel-leaders-hail-newborn-state-through-its-stage.html | THEATRE HONORS ISRAEL; Leaders Hail Newborn State Through Its Stage Group | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/herman-schweriner.html | HERMAN SCHWERINER | True | Special to N,V YO TLSS. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/mrs-henry-koopman.html | MRS. HENRY KOOPMAN | True | Special to TH Nv YO!K TrMzs. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/aib-to-meet-in-buffalo.html | AIB to Meet in Buffalo | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/nanking-reports-red-chiefs-raided-80-said-to-be-killed-or-hurt-in.html | NANKING REPORTS RED CHIEFS RAIDED; 80 Said to Be Killed or Hurt in Bombing of 200 Leaders -- Chinhsien Menaced | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/promoted-by-oil-concern.html | Promoted by Oil Concern | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/defense-minister-resigns-in-italy.html | DEFENSE MINISTER RESIGNS IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/newark-takes-twin-bill-beats-toronto-53-and-124-with-keegan-and.html | NEWARK TAKES TWIN BILL; Beats Toronto, 5-3 and 12-4, With Keegan and Starr | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/2way-radio-car-wins-it-makes-possible-the-capture-of-robbery.html | 2-WAY RADIO CAR WINS; It Makes Possible the Capture of Robbery Suspect in Bronx | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/misleading-public-on-atom-attacked-pike-urges-psychiatrists-to-help.html | MISLEADING PUBLIC ON ATOM ATTACKED; Pike Urges Psychiatrists to Help Combat Hysteria Arising From 'Scare' Stories | True | By Lucy Freemanspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/wiilams-erdman.html | Wiilams -- Erdman | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/darlingingram.html | DarlingIngram | True | Special to Tmc NEW YO.K TNzS. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/nuptials-are-held-for-mrs-iglehart-former-miss-leboutillier-the.html | NUPTIALS ARE HELD FOR MRS. IGLEHART; Former Miss LeBoutillier the Bride of Daniel B. McElroy in Church Ceremony | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/morningside-area-asks-more-schools-city-education-facilities-there.html | MORNINGSIDE AREA ASKS MORE SCHOOLS; City Education Facilities There Far Short of Needs, Civic Group Informs Board PLANS HELD INADEQUATE Acquisition of Horace Mann Lincoln Building Among Steps Urged to Ease Shortage | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/weizmanns-condition-improved.html | Weizmann's Condition Improved | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/senate-body-votes-for-military-help-to-area-alliances-foreign.html | SENATE BODY VOTES FOR MILITARY HELP TO AREA ALLIANCES; Foreign Affairs Group Backs, 13 to 0, Vandenberg Plan for Action Under U.N. Charter HOUSE PROGRAM SHAPING Committee Decides to Prepare Omnibus Bill -- Will Consider Provision for Arms Aid SENATE BODY ASKS ARMS AID TO ALLIES | True | By William S. Whitespecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/un-obtains-lease-for-lake-success.html | U.N. OBTAINS LEASE FOR LAKE SUCCESS | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/inquiry-is-ordered-for-atlantic-city-supreme-court-justice-acts-on.html | INQUIRY IS ORDERED FOR ATLANTIC CITY; Supreme Court Justice Acts on the Charges Presented by 34 Taxpayers | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/first-poppy-goes-to-odwyer.html | First Poppy Goes to O'Dwyer | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/ives-elected-by-state-society.html | Ives Elected by State Society | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/11-lost-in-australian-waters.html | 11 Lost in Australian Waters | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/utility-stock-acquired-south-carolina-electric-buys-power-company.html | UTILITY STOCK ACQUIRED; South Carolina Electric Buys Power Company Shares | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/miss-harriet-bradford.html | MISS HARRIET BRADFORD | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/israel-bids-british-grant-recognition-formal-request-is-made-but.html | ISRAEL BIDS BRITISH GRANT RECOGNITION; Formal Request Is Made, but London Will Not Act Now -- U.N. Decision Awaited | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/hospital-volunteer-honored.html | Hospital Volunteer Honored | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/frances-m-mason-prospecti-bride-aide-of-women-voters-league-i.html | FRANCES M. MASON PROSPECTI BRIDE; Aide of Women Voters League I Betrothed to George S. Stillman of This City | True | Special to TH NEW Yo]t: TIMnS. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/sell-5-more-fifth-ave-suites.html | Sell 5 More Fifth Ave. Suites | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/chicago-itu-scorns-offer-acts-on-advice-of-international-office-it.html | CHICAGO ITU SCORNS OFFER; Acts on Advice of international Office, It Tells Publishers | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/end-of-zionism-seen-with-israel-secure.html | END OF ZIONISM SEEN WITH ISRAEL SECURE | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/nonstrikers-loss-held-no-union-debt-nlrb-examiner-rules-unfair-cio.html | NON-STRIKERS' LOSS HELD NO UNION DEBT; NLRB Examiner Rules 'Unfair' CIO Group Need Not Repay Those Kept Idle by Force NONSTRIKERS' LOSS HELD NO UNION DEBT | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/hyderabad-denies-charges.html | Hyderabad Denies Charges | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/elected-chief-executive-of-americas-boy-scouts.html | Elected Chief Executive Of America's Boy Scouts | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/sweden-wont-sell-arms-arab-and-jewish-missions-try-without-success.html | SWEDEN WON'T SELL ARMS; Arab and Jewish Missions Try Without Success, Aide Says | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/first-official-of-israel-to-arrive-in-us-predicts-early-end-of.html | First Official of Israel to Arrive in U.S. Predicts Early End of Conflict With Arabs | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/seeks-firmer-israel-ties-rabbinical-assembly-approves-pilgrimages.html | SEEKS FIRMER ISRAEL TIES; Rabbinical Assembly Approves Pilgrimages to New State | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/handmade-outfit-shown-summer-wardrobe-fashioned-from-patterns-is.html | HAND-MADE OUTFIT SHOWN; Summer Wardrobe Fashioned From Patterns Is Modeled | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/news-women-elect-mildred-faulk-of-sun-named-as-president-of-club.html | NEWS WOMEN ELECT; Mildred Faulk of Sun Named as President of Club | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/automatic-steel-products-fills-presidential-post.html | Automatic Steel Products Fills Presidential Post | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/one-of-three-officers-elected-by-stahlmyer.html | One of Three Officers Elected by Stahl-Myer | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/the-news-of-radio-cbs-television-network-planning-program-to-honor.html | The News of Radio; CBS Television Network Planning Program to Honor New Philadelphia Affiliate | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/brooklyn-deals-closed-factory-and-a-dwelling-figure-in-latest.html | BROOKLYN DEALS CLOSED; Factory and a Dwelling Figure in Latest Transactions | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/flays-hotel-rent-rise-lamula-asserts-commission-has-abused-its.html | FLAYS HOTEL RENT RISE; Lamula Asserts Commission Has 'Abused Its Authority' | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/235-nazis-on-hunger-strike.html | 235 Nazis on Hunger Strike | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/ws-pettit-killed-in-auto-accident-long-island-leader-in-civic-legal.html | W.S. PETTIT KILLED IN AUTO ACCIDENT; Long Island Leader in Civic, Legal, Realty Affairs Dies in Crash at Billings, N.Y. | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/250000-left-by-tom-breneman.html | $250,000 Left by Tom Breneman | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/jansen-takes-no-4-with-7hitter-50-giant-ace-keeps-reds-blows-well.html | JANSEN TAKES NO. 4 WITH 7-HITTER, 5-0; Giant Ace Keeps Reds' Blows Well Scattered and Allows Only One Base on Balls RIGNEY GETS 2-RUN HOMER Lockman Clouts 4-Bagger and Double and Marshall Adds a Timely 2-Base Slam | True | By Joseph M. Sheehan | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/samuel-t-fechheimer.html | SAMUEL T. FECHHEIMER | True | special to Tm N'W Yox.K | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/tel-aviv-suffers-light-air-attacks-israeli-men-take-sarafand-camp.html | TEL AVIV SUFFERS LIGHT AIR ATTACKS; Israeli Men Take Sirafand Camp, Seized by Arabs on British Withdrawal | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/for-medical-democracy.html | FOR MEDICAL DEMOCRACY | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/tunner-deplores-cost-of-air-cargo-it-is-strangling-an-industry.html | TUNNER DEPLORES COST OF AIR CARGO; It Is Strangling an Industry Vital to U.S. Security, General Asserts | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/court-rules-against-us-government-must-answer-some-interrogatories.html | COURT RULES AGAINST U.S.; Government Must Answer Some Interrogatories in Suit | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/parleys-for-pact-in-mines-collapse-nlrb-asked-to-act-lewis-bars.html | PARLEYS FOR PACT IN MINES COLLAPSE; NLRB ASKED TO ACT; Lewis Bars Role for Southern Association and the Other Operators Object WRIT BY DENHAM URGED Plea Amplifies Unfair Practice Charge Against the Union -- Fall Strike Possible PARLEYS FOR PACT IN MINES COLLAPSE | True | By Louis Starkspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/use-of-designers-shows-rise-of-50-amasociety-survey-indicates.html | USE OF DESIGNERS SHOWS RISE OF 50%; AMA-Society Survey Indicates Growing Business Reliance on Expert to Aid Sales | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/purchasing-rules-for-defense-issued-negotiated-contract-including.html | PURCHASING RULES FOR DEFENSE ISSUED; Negotiated Contract Including Cost-Plus-Fixed-Fee and New'Incentive Type' Outlined TO USE SMALL BUSINESS Important Change Provides Support for Facilities Vital to Preparedness Program PURCHASING RULES FOR DEFENSE ISSUED | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/golden-bear-returns-california-training-ship-carried-food-to.html | GOLDEN BEAR RETURNS; California Training Ship Carried Food to Europe's Children | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/red-cross-to-press-jerusalem-effort-aims-to-set-up-security-zone.html | RED CROSS TO PRESS JERUSALEM EFFORT; Aims to Set Up Security Zone -- Jews at Geneva Irked by IRO Stand on Refugees | True | By Michael L. Hoffmanspecial to the New York Times | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/feller-wins-fifth-for-indians-6-to-1-pitching-3hitter-he-blanks.html | FELLER WINS FIFTH FOR INDIANS, 6 TO 1; Pitching 3-Hitter, He Blanks Athletics With One Safety Until Ninth Inning | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/this-is-one-port.html | THIS IS ONE PORT | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/us-destroyers-at-gibraltar.html | U.S. Destroyers at Gibraltar | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/2-holdup-men-get-695-robbers-escape-by-walking-past-policeman-on.html | 2 HOLD-UP MEN GET $695; Robbers Escape by Walking Past Policeman on Stairs | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/south-carolina-joins-antitruman-count.html | SOUTH CAROLINA JOINS ANTI-TRUMAN COUNT | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/board-named-in-air-dispute.html | Board Named in Air Dispute | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/a-national-health-program-adequate-medical-care-for-majority-of.html | A National Health Program; Adequate Medical Care for Majority of Population Is Envisaged | True | CHANNING FROTHINGHAM, | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/miss-woodburys-plans-i-i-she-will-be-wed-to-d-m-haffeni-jr-june-3-i.html | MISS WOODBURY'S PLANS; I I She Will Be Wed to d. M. Haffenl Jr. June 3 in Christ*Church I | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/indochinese-captured-man-implicated-in-death-of-five-countrymen.html | INDO-CHINESE CAPTURED; Man Implicated in Death of Five Countrymen Held in France | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/insults-russians-jailed-us-soldier-at-frankfort-on-the-main-gets-6.html | INSULTS RUSSIANS, JAILED; U.S. Soldier at Frankfort on the Main Gets 6 Months, Fined $300 | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/iowa-guard-is-sent-to-meat-plant-after-picket-is-slain-starting.html | Iowa Guard Is Sent to Meat Plant After Picket Is Slain, Starting Riot; Iowa Guard Is Sent to Meat Plant After Picket Is Slain, Starting Riot | True | By the United Press. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/japanese-general-is-doomed.html | Japanese General Is Doomed | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/mail-clerks-to-do-play.html | Mail Clerks to Do Play | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/cancerfighting-fund-past-halfway-mark.html | CANCER-FIGHTING FUND PAST HALF-WAY MARK | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/mary-j-matt___hhews-bribe-married-in-douglaston-churchl-to-robert.html | MARY J. MATT___HHEWS BRIBE; Married in Douglaston Churchl to Robert Edward Wager I | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/finletter-appointed-named-named-eca-chief-in-england-three-others-go-to.html | FINLETTER APPOINTED; Named ECA Chief in England; Three Others Go to Paris | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/germans-running-up-debt-for-allied-food.html | GERMANS RUNNING UP DEBT FOR ALLIED FOOD | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/manmade-island-used-in-oil-search-humble-company-finishes-big.html | MAN-MADE ISLAND USED IN OIL SEARCH; Humble Company Finishes Big Structure Off Louisiana and Drills 8,000 Feet | True | By Frank S. Adamspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/plastics-used-in-decorations.html | Plastics Used in Decorations | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/bror-a-johnson.html | BROR A, JOHNSON | True | Special to 3'az Nzw NoF. TiMZS. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/new-yorkers-buy-in-jersey.html | New Yorkers Buy in Jersey | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/jeanne-crain-gets-gene-tierney-role-will-play-lady-windermere-in.html | JEANNE CRAIN GETS GENE TIERNEY ROLE; Will Play Lady Windermere in Fox Film of Wilde Opus -- Preminger Is Director | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/prof-maria-petrova.html | PROF. MARIA PETROVA | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/class-i-railroads.html | Class I Railroads | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/fail-at-rail-strike-accord.html | Fail at Rail Strike Accord | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/operator-resells-w-17th-st-lofts-goelet-disposes-of-building-near.html | OPERATOR RESELLS W. 17TH ST. LOFTS; Goelet Disposes of Building Near 5th Ave. -- West Side Apartments Bought | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/torrance-keeps-squash-post.html | Torrance Keeps Squash Post | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/loans-show-gain-at-member-banks-demand-deposits-adjusted-off.html | LOANS SHOW GAIN AT MEMBER BANKS; Demand Deposits Adjusted Off $174,000,000 in Week at New York City | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/mr-churchills-memoirs.html | MR. CHURCHILL'S MEMOIRS | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/british-mideast-strategy-looks-to-palestine-peace-need-for-bases.html | British Mideast Strategy Looks to Palestine Peace; Need for Bases Nearer Than Kenya Is Due to Play Part in Future Compromise Move | True | By C.L. Sulzbergerspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/slides-down-bannister-at-102.html | Slides Down Bannister at 102 | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/three-rings-takes-feature-race-for-3yearolds-at-garden-state.html | Three Rings Takes Feature Race for 3-Year-Olds at Garden State; $7.40-FOR-$2 SHOT DEFEATS 8 RIVALS Three Rings Seizes 3-Length Lead and Holds On in Late Stages at Garden State FIRST NIGHTER RUNNER-UP Betty O'Herron Home Third -- Schmidl Is Aboard Winner -- 14,854 Watch Races | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/paris-waits-for-un-to-decide-on-israel.html | PARIS WAITS FOR U.N. TO DECIDE ON ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/unsound-economy-called-a-threat-it-may-bring-a-depression-and-harm.html | UNSOUND ECONOMY CALLED A THREAT; It May Bring a Depression and Harm Foreign Policy, Jersey Clubwomen Hear | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/coaltown-clips-record-for-swift-stakes-at-belmont-park-110-choice.html | Coaltown Clips Record for Swift Stakes at Belmont Park; 1-10 CHOICE BEATS MY REQUEST EASILY Coaltown Causes Minus Place and Show Pools as He Runs 7 Furlongs in 1:23 2/5 SALMAGUNDI GAINS SHOW Calumet and Jockey Pierson Record Consecutive Double With Whirl Blast, $20.50 | True | By Joseph C. Nichols | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/senators-3-in-7th-trip-white-sox-41-pinch-single-by-wynn-drives-in.html | SENATORS 3 IN 7TH TRIP WHITE SOX, 4-1; Pinch Single by Wynn Drives in Tying and Winning Runs -- Masterson Hurls Well | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/fire-losses-off-in-april.html | Fire Losses Off in April | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/fur-workers-group-backs-3d-party-332.html | FUR WORKERS' GROUP BACKS 3D PARTY, 33-2 | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/woolworth-to-expand-will-spend-24000000-this-year-stockholders-are.html | WOOLWORTH TO EXPAND; Will Spend $24,000,000 This Year, Stockholders Are Told SINCLAIR TO URGE $2 YEAR DIVIDEND | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/3day-conference-on-negroes-opens-urban-league-speakers-will-discuss.html | 3-DAY CONFERENCE ON NEGROES OPENS; Urban League Speakers Will Discuss Means of Improving Social Services | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/white-is-eca-cotton-expert.html | White Is ECA Cotton Expert | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/mrs-balding-takes-li-golf-with-a-79.html | MRS. BALDING TAKES L.I. GOLF WITH A 79 | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/consolidated-edison-upholds-estimates.html | CONSOLIDATED EDISON UPHOLDS ESTIMATES | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/to-be-ordained-at-69-oxford-press-secretary-to-enter-protestant.html | TO BE ORDAINED AT 69; Oxford Press Secretary to Enter Protestant Episcopal Ministry | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/leon-f-hirsh-head-i-of-clothing-chain-64.html | LEON F. HIRSH, HEAD i OF CLOTHING CHAIN, 64! | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/battle-rages-for-ramleh.html | Battle Rages for Ramleh | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/ss-glencairn-due-at-the-gity-center-eugene-oneills-four-oneact.html | 'S.S. GLENCAIRN DUE AT THE GITY CENTER; Eugene O'Neill's Four One-Act Plays in Revival Tonight -- Capek Work Is Listed | | By Louis Calta | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/fund-to-canisius-in-appeals-court-buffalo-taxpayer-argues-that-a.html | FUND TO CANISIUS IN APPEALS COURT; Buffalo Taxpayer Argues That 'a Mere Citizen' May Contest Grant to Catholic College | | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/former-british-ambassador-going-home.html | FORMER BRITISH AMBASSADOR GOING HOME | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/more-russian-inventions-soviet-now-claims-electric-bulb-flashlight.html | MORE RUSSIAN INVENTIONS; Soviet Now Claims Electric Bulb, Flashlight, Electric Welding | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/debentures-sale-cleared-union-electric-is-authorized-by-sec-to.html | DEBENTURES SALE CLEARED; Union Electric Is Authorized by SEC to Effect Financing | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/short-interest-goes-up-1325570-shares-reported-at-the-close-last.html | SHORT INTEREST GOES UP; 1,325,570 Shares Reported at the Close Last Friday | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/stassen-attacks-dewey-spending-says-new-yorkertaft-forces-are.html | STASSEN ATTACKS DEWEY SPENDING; Says New Yorker-Taft Forces Are Laying Out $250,000 for Victory in Oregon | | Special to THE NEW YORK TIMES | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/india-curbs-inflow-of-islamic-groups.html | INDIA CURBS INFLOW OF ISLAMIC GROUPS | | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/approval-of-rate-reported-by-snyder.html | APPROVAL OF RATE REPORTED BY SNYDER | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/mayor-buys-jubilee-tickets.html | Mayor Buys 'Jubilee' Tickets | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/ford-moyer.html | FORD MOYER | True | Special to THS NW 0 T'tlg. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/stuyvesant-team-on-top-scores-in-manhattan-psal-track-as-kresse.html | STUYVESANT TEAM ON TOP; Scores in Manhattan P.S.A.L. Track as Kresse Excels | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/counter-charges-in-coal-dispute.html | Counter Charges in Coal Dispute | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/us-ship-standard-of-safety-gaining-london-conferees-veer-to-use-of.html | U.S. SHIP STANDARD OF SAFETY GAINING; London Conferees Veer to Use of Fireproof Materials -- Shippers Here Pleased | | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/nohitter-for-morse-of-hackley.html | No-Hitter for Morse of Hackley | | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/arab-gives-view-on-jerusalem.html | Arab Gives View on Jerusalem | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/defenders-plight-desperate.html | Defenders' Plight Desperate | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/back-waterways-funds-senate-approves-640253200-bill-rejects.html | BACK WATERWAYS FUNDS; Senate Approves $640,253,200 Bill, Rejects $200,000,000 Slash | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/yale-halts-trinity-76-comes-from-behindtwice-for-tenth-victory-in.html | YALE HALTS TRINITY, 7-6; Comes From Behind Twice for Tenth Victory in Row | | Special to THE NEW YORK TIMES | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/richard-m-kelly.html | RICHARD M. KELLY | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/appointed-by-chase-bank-as-second-vice-president.html | Appointed by Chase Bank As Second Vice President | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/grain-unsettled-in-days-trading-after-early-gains-corn-closes-78-to.html | GRAIN UNSETTLED IN DAY'S TRADING; After Early Gains Corn Closes 7/8 to 2 Cents Lower, but Wheat Shows Strength | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/north-suburb-won-legion-thrust-captures-sheikh-jarrah-mt-scopus.html | NORTH SUBURB WON; Legion Thrust Captures Sheikh Jarrah -- Mt. Scopus Controlled RELIEF UNIT CRACKS RING Fights Way Through Zion Gate and Liberates 1,700 Under Siege Since December | True | By Gene Currivanspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/reid-murdock-cannery-sold.html | Reid Murdock Cannery Sold | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/truman-to-address-boys-speaks-today-at-philadelphia-before-girard.html | TRUMAN TO ADDRESS BOYS; Speaks Today at Philadelphia Before Girard College | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/daughter-to-mrs-don-corson.html | Daughter to Mrs. Don Corson | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/fordham-stars-in-meet-mcdonnell-connolly-gray-will-seek-track.html | FORDHAM STARS IN MEET; McDonnell, Connolly, Gray Will Seek Track Titles Saturday | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/tours-at-la-guardia-field.html | Tours at La Guardia Field | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/lindsay-dunham-sr.html | LINDSAY DUNHAM SR. | True | Special to THS Nsw YOR_K SS. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/phone-board-named-slichter-of-harvard-heads-inquiry-ordered-by.html | PHONE BOARD NAMED; Slichter of Harvard Heads Inquiry Ordered by Truman | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/promotion-urged-as-toiletry-aid-mckesson-robbins-official-tells.html | PROMOTION URGED AS TOILETRY AID; McKesson & Robbins Official Tells Association Improved Technique Will Spur Sales | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/parcel-post-delay-ended.html | Parcel Post Delay Ended | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/dressmakers-union-elects.html | Dressmakers Union Elects | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/city-jubilee-flag-is-given-to-mayor-orange-blue-white-banner.html | CITY JUBILEE FLAG IS GIVEN TO MAYOR; Orange, Blue, White Banner Designed for Celebration Shown at Ceremony | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/construction-lag-reported-in-city-but-outlook-is-not-hopeless.html | CONSTRUCTION LAG REPORTED IN CITY; But Outlook Is Not Hopeless, Building Congress Is Told by F. W. Dodge Official | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/maguire-proposes-aid-to-foreign-trade.html | MAGUIRE PROPOSES AID TO FOREIGN TRADE | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/elected-as-president-of-systems-association.html | Elected as President Of Systems Association | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/chosen-mayor-of-omaha-at-35.html | Chosen Mayor of Omaha at 35 | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/new-698-pressure-cooker.html | New $6.98 Pressure Cooker | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/mount-scopus-in-arab-control.html | Mount Scopus in Arab Control | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/us-conciliator-enters-ship-row-winning-assigned-to-dispute-over.html | U.S. CONCILIATOR ENTERS SHIP ROW; Winning Assigned to Dispute Over Contracts Between Operators and Unions | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/pop-has-2d-gershwin-night.html | Pop Has 2d Gershwin Night | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/august-j-janszen.html | AUGUST J. JANSZEN | True | Special to Tm Nv YoP. Th. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/japanese-youths-turn-to-religion-ymca-official-here-reports.html | JAPANESE YOUTHS TURN TO RELIGION; Y.M.C.A. Official Here Reports Challenge of Communism Gives Young Incentive | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/swedish-lutheran-archbishop-arrives-to-attend-centennials-of-his.html | Swedish Lutheran Archbishop Arrives To Attend Centennials of His Native Land | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/journalism-alumni-of-columbia-dine.html | JOURNALISM ALUMNI OF COLUMBIA DINE | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/jewish-women-hit-mundt-bill.html | Jewish Women Hit Mundt Bill | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/bill-to-control-communists-passed-by-house-319-to-58-whether-it.html | Bill to Control Communists Passed by House, 319 to 58; Whether It Outlaws Party Is Contested as It Goes to Senate With Fate in Doubt -- 14 From New York Vote No HOUSE PASSES BILL TO TAB COMMUNIST S | True | By John D. Morrisspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/harry-m-wilcox.html | HARRY M. WILCOX | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/princess-dies-while-in-air.html | Princess Dies While in Air | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/annapolis-bill-goes-to-truman.html | Annapolis Bill Goes to Truman | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/making-history.html | Making History | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/brady-hickey.html | Brady -- Hickey | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/runs-truck-fleet-sales-for-ford-ny-district.html | Runs Truck Fleet Sales For Ford N.Y. District | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/sylvia-gale-angevin-t-becomes-affiancedi.html | SYLVIA GALE ANGEVIN t BECOMES AFFIANCEDI | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/carnegie-dresses-for-misses-shown-finale-of-display-opens-roof-of.html | CARNEGIE DRESSES FOR MISSES SHOWN; Finale of Display Opens Roof of Waldorf -- Debutante's Group Entirely in Pink | True | By Virginia Pope | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/benguet-consolidated.html | Benguet Consolidated | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/robert-t-woodruff.html | ROBERT T. WOODRUFF | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/soviet-goodwill-in-un-suggested-austin-declares-lake-success-is.html | SOVIET GOOD-WILL IN U.N. SUGGESTED; Austin Declares Lake Success Is Where Russia Should Show Desire for Agreements | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/senate-antilynching-bill-stalled-republicans-turn-to-poll-tax-ban.html | Senate Anti-Lynching Bill Stalled; Republicans Turn to Poll Tax Ban | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/named-engineering-dean-of-the-air-force-institute.html | Named Engineering Dean Of the Air Force Institute | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/us-links-lifting-arms-ban-to-un-but-marshall-declines-to-say.html | U.S. LINKS LIFTING ARMS BAN TO U.N.; But Marshall Declines to Say Whether Action on Embargo Will Await Truce Ruling | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/orders-distribution-of-new-haven-stock.html | ORDERS DISTRIBUTION OF NEW HAVEN STOCK | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/shirley-fry-wins-in-3-sets-at-paris-defeats-mrs-deloschell-as.html | SHIRLEY FRY WINS IN 3 SETS AT PARIS; Defeats Mrs. Deloschell as Tennis Tourney Starts -- Miss Scofield Victor | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/stock-liquidation-proposed.html | Stock Liquidation Proposed | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/steel-man-levels-vilification-cry-portsmouth-phone-calls-data-given.html | STEEL MAN LEVELS 'VILIFICATION' CRY; Portsmouth Phone Calls Data Given by SEC 'Misinformer' in Kaiser Case, He Avers STIRS UPROAR IN HEARING Ruttenberg Says Discussions With Eaton Were About His Concern's Creditor Status STEEL MAN LEVELS 'VILIFICATION' CRY | True | By H. Walton Clokespecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/air-parcel-post-to-india-set.html | Air Parcel Post to India Set | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/czechs-expel-newsman-order-british-correspondent-to-get-out-in-72.html | CZECHS EXPEL NEWSMAN; Order British Correspondent to Get Out in 72 Hours | True | Special to THE NEW YORK TIMES | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/named-aide-to-vassar-president.html | Named Aide to Vassar President | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/asks-150000000-for-asia-truman-seeks-aid-for-recovery-of-japan.html | ASKS $150,000,000 FOR ASIA; Truman Seeks Aid for Recovery of Japan, Korea, Ryukyu Islands | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/service-and-knowhow-seen-as-big-factors-in-maintaining-preeminence.html | Service and Know-How Seen as Big Factors In Maintaining Pre-eminence of the Port Here | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/indian-oil-curb-eased-krug-permits-leasing-of-25000-acres-on-most.html | INDIAN OIL CURB EASED; Krug Permits Leasing of 25,000 Acres on Most Reservations | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/chapman-first-with-143-aided-by-recordtying-65-us-golfer-wins-in.html | CHAPMAN FIRST WITH 143; Aided by Record-Tying 65, U.S. Golfer Wins in Britain | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/albert-h-kahn.html | ALBERT H. KAHN | True | Special to THE NEW YORK TLMY,.. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/educator-to-be-honored.html | Educator to Be Honored | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/rise-in-bus-fare-queried.html | Rise in Bus Fare Queried | True | ELISE L. LEWIS. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/sinclair-to-urge-2-year-dividend-1947-payments-totaled-125-1st.html | SINCLAIR TO URGE $2 YEAR DIVIDEND; 1947 Payments Totaled $1.25 -- 1st Quarter Net Seen Equal to Last Year's First Half | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/in-the-nation-what-is-meant-by-de-facto-recognition.html | In The Nation; What Is Meant by 'De Facto' Recognition | True | By Arthur Krock | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/russia-again-honors-shvernik.html | Russia Again Honors Shvernik | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/gets-award-for-interracial-aid.html | Gets Award for Interracial Aid | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/hunt-on-for-mother-of-norwegian-boy-9.html | HUNT ON FOR MOTHER OF NORWEGIAN BOY, 9 | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/stella-adler-in-paris-will-tour-displaced-persons-camps-in-europe.html | STELLA ADLER IN PARIS; Will Tour Displaced Persons Camps in Europe | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/hurok-going-to-europe-impresario-to-seek-new-talent-among-displaced.html | HUROK GOING TO EUROPE; Impresario to Seek New Talent Among Displaced Persons | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/child-to-the-morton-h-maxwells.html | Child to the Morton H. Maxwells | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/beebe-princeton-checks-penn-41-stops-quakers-with-5-hits-as-tigers.html | BEEBE, PRINCETON, CHECKS PENN, 4-1; Stops Quakers With 5 Hits as Tigers Win 2d League Game -- Armstrong Bats in 2 | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/davis-cup-net-tests-set-american-zone-matches-listed-for-montreal.html | DAVIS CUP NET TESTS SET; American Zone Matches Listed for Montreal and Havana | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/british-newsman-killed.html | British Newsman Killed | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/brooklyn-crushed-in-night-game-147-dodgers-rout-brazle-in-4run.html | BROOKLYN CRUSHED IN NIGHT GAME, 14-7; Dodgers Rout Brazle in 4-Run First, but Cards Get 5 in Fourth and 4 in Fifth | True | By Roscoe McGowen | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/wheelings-board-backs-lease-deal-authorizes-officers-to-talk-terms.html | WHEELINGS BOARD BACKS LEASE DEAL; Authorizes Officers to Talk Terms With Nickel Plate on Its Proposal | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/stock-sale-authorized-iroquois-gas-will-sell-15000-shares-to.html | STOCK SALE AUTHORIZED; Iroquois Gas Will Sell 15,000 Shares to National Fuel | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/opera-highly-rated-in-poll-of-editors.html | OPERA HIGHLY RATED IN POLL OF EDITORS | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/baptists-criticize-truman-on-israel-refuse-commendation-consider.html | BAPTISTS CRITICIZE TRUMAN ON ISRAEL; Refuse Commendation, Consider Speedy Recognition as 'Playing Politics' | True | By John N. Pophamspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/mrs-john-j-ryan.html | MRS. JOHN J. RYAN | True | SpeCial to TS z | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/asks-trade-gap-cut-with-south-africa-union-envoy-also-tells-ad-club.html | ASKS TRADE GAP CUT WITH SOUTH AFRICA; Union Envoy Also Tells Ad Club American Capital Is Needed for Development CALLS IMBALANCE HUGE Says It Must Be Ended if Area Is to Remain One of This Nation's Great Markets | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/no-setback-seen-for-rest-of-year-economist-tells-credit-men-if-real.html | NO SETBACK SEEN FOR REST OF YEAR; Economist Tells Credit Men if Real Peace Develops Boom Is Likely to Last Into 1950s | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/elhar-imon.html | Elhar -- imon | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/watts-statue-on-view-replica-of-original-bust-placed-in-gallery-at.html | WATTS STATUE ON VIEW; Replica of Original Bust Placed in 'Gallery' at City Hall | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/waler-bruce-elias.html | WALER BRUCE ELIAS | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/cotton-spinning-up-industry-reported-operating-at-1311-of-capacity.html | COTTON SPINNING UP; Industry Reported Operating at 131.1% of Capacity | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/dr-willie-merte.html | DR. WILLIE MERTE | True | Special to THE Nw YOIK . | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/tide-water-to-import-oil.html | Tide Water to Import Oil | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/braves-beat-pirates-41-bickford-wins-first-big-league-start-in.html | BRAVES BEAT PIRATES, 4-1; Bickford Wins First Big League Start in Night Game | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/radio-code-of-ethics-stresses-selfrule.html | RADIO CODE OF ETHICS STRESSES SELF-RULE | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/rail-group-to-hear-faricy.html | Rail Group to Hear Faricy | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/news-of-food-seasons-supply-of-maple-syrup-appears-prices-a-little.html | News of Food; Season's Supply of Maple Syrup Appears; Prices a Little Below Those of Last Year | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/mrs-joel-w-bunkley-rear-admirals-wife.html | MRS. JOEL W. BUNKLEY, REAR ADMIRAL'S WIFE | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/clair-wilson-pianist-bows.html | Clair Wilson, Pianist, Bows | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/2000000-fund-set-to-promote-coffee-panamerican-group-adopts-10c.html | $2,000,000 FUND SET TO PROMOTE COFFEE; Pan-American Group Adopts 10c Assessment Per Bag Shipped to This Nation | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/womens-democratic-club-tea.html | Women's Democratic Club Tea | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/gramercy-park-holding-is-sold-group-buys-irving-hotel-from-blake.html | GRAMERCY PARK HOLDING IS SOLD; Group Buys Irving Hotel From Blake Realty -- Apartment Deal Near By | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/lionel-stock-split-proposed.html | Lionel Stock Split Proposed | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/5-hurt-as-truck-hits-truck-hits-newsstand-in-bronx.html | 5 HURT AS TRUCK HITS NEWSSTAND IN BRONX | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/express-claims-drop-30.html | Express Claims Drop 30% | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/infant-mortality-found-reducible-health-council-hears-report-on.html | INFANT MORTALITY FOUND REDUCIBLE; Health Council Hears Report on City's Needs -- Funds Needed for Study | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/d-l-w-run-reprieved.html | D. L. & W. Run Reprieved | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/brother-modestus.html | BROTHER MODESTUS | True | Special to Nzw Nox Tnrr | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/fordham-nine-bows-32-rams-defeated-as-kings-point-gains-first.html | FORDHAM NINE BOWS, 3-2; Rams Defeated as Kings Point Gains First League Victory | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/music-critics-found-lacking-in-interest.html | MUSIC CRITICS FOUND LACKING IN INTEREST | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/miss-augusta-kempe.html | MISS AUGUSTA KEMPE | True | Special to TR Nv No TIM | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/japan-makes-big-textile-sale.html | Japan Makes Big Textile Sale | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/venezuela-at-end-of-oil-concessions-head-of-its-petroleum-bureau.html | VENEZUELA AT END OF OIL CONCESSIONS; Head of Its Petroleum Bureau Announces Policy at International Exposition PRESENT GRANTS TO STAND Full Exploitation Is Wanted Before Opening New Areas -- Industrialization Sought | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/freight-claims-charted-100000000-total-for-railroads-this-year.html | FREIGHT CLAIMS CHARTED; $100,000,000 Total for Railroads This Year Predicted | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/freuchen-sails-on-the-batory.html | Freuchen Sails on the Batory | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/union-acts-to-cut-roster-of-officers-united-public-workers-plans-to.html | UNION ACTS TO CUT ROSTER OF OFFICERS; United Public Workers Plans to Ease Way for Signing Non-Communist Oaths | True | By A.h. Raskinspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/counsel-in-education-study.html | Counsel in Education Study | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/bar-urges-mayor-to-oppose-valente-race-for-surrogate-bar-urges.html | Bar Urges Mayor to Oppose Valente Race for Surrogate; BAR URGES MAYOR TO OPPOSE VALENTE | True | By James A. Hagerty | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/rev-robert-e-seel-weds-jean-e-almy.html | REV. ROBERT E. SEEL WEDS JEAN E. ALMY | True | Special to THE Nzw Yo.x TIMES | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/dewey-denies-taft-and-he-have-deal-hits-at-stassen-charge-they-pool.html | DEWEY DENIES TAFT AND HE HAVE 'DEAL'; Hits at Stassen Charge They Pool $250,000 to Beat Him in the Oregon Primary | True | By Clayton Knowlesspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/lafayette-in-front-114-crushes-lehigh-nine-as-bird-paces-14hit.html | LAFAYETTE IN FRONT, 11-4; Crushes Lehigh Nine as Bird Paces 14-Hit Assault | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/actress-marriage-stirs-church-trial-minister-in-lana-turnerbob.html | ACTRESS MARRIAGE STIRS CHURCH TRIAL; Minister in Lana Turner-Bob Topping Wedding Faces Presbyterian Charges | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/us-squad-solves-curtis-cup-course-but-mrs-vare-fears-rains-may.html | U.S. SQUAD SOLVES CURTIS CUP COURSE; But Mrs. Vare Fears Rains May Nullify Advances on Baked Birkdale Links | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/stopgap-selective-draft-bill-runs-into-new-rules-snags-stopgap.html | Stop-Gap Selective Draft Bill Runs Into New Rules Snags; STOP-GAP DRAFT HITS NEW SNAGS | True | By C.p. Trussellspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/herbert-m-stoops-an-illustrator-601.html | HERBERT M. STOOPS, AN ILLUSTRATOR, 601 | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/c-c-pettijohn-67-film-leader-dead-former-counsel-for-producers.html | C. C. PETTIJOHN, 67, FILM LEADER, DEAD; Former Counsel for Producers Association Helped Set Up Production Code Office | True | Spectal to Ta N-w Yo Trar.. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/wallace-opposed-by-hatters-union-delegates-to-do-everything.html | WALLACE OPPOSED BY HATTERS UNION; Delegates to Do 'Everything Possible' to Assure Defeat Despite City Man's Plea | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/big-4-will-revise-schools-in-berlin-will-permit-a-few-private.html | BIG 4 WILL REVISE SCHOOLS IN BERLIN; Will Permit a Few Private Institutions -- More Children Will Receive Education | True | Special to THE NEW YORK TIMES | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/record-boom-laid-to-erp-and-tax-cut-prospects-of-greater-defense.html | RECORD BOOM LAID TO ERP AND TAX CUT; Prospects of Greater Defense Spending Also Held Factor in First Quarter Upswing | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/miss-macdonald-en6a6ed-to-wed-graduate-of-manhattanville-the1.html | MISS MACDONALD EN6A6ED TO WED; Graduate of Manhattanville the'1 Fiancee of Samuel Wooster, 1 Alumnus of Williams I | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/increase-in-ration-of-germans-urged-common-cause-blames-allied.html | INCREASE IN RATION OF GERMANS URGED; Common Cause Blames Allied Peace Policies as Well as Russia for Shortages | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/communists-balk-at-thomas-debate-refuse-to-meet-socialist-on-mundt.html | COMMUNISTS BALK AT THOMAS DEBATE; Refuse to Meet Socialist on Mundt Bill -- Foster Dares Legislator to Discuss It | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/j-tyler-claiborne-sr.html | J. TYLER CLAIBORNE SR. | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/mass-held-for-policemen.html | Mass Held for Policemen | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/starts-ford-studebaker-work.html | Starts Ford, Studebaker Work | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/school-issue-sold-by-union-township-jersey-community-awards-to-van.html | SCHOOL ISSUE SOLD BY UNION TOWNSHIP; Jersey Community Awards to Van Ingen Syndicate Its $1,545,000 of Bonds | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/our-recognition-of-israel-authority-of-president-questioned.html | Our Recognition of Israel; Authority of President Questioned, Treatment by Press Criticized | True | STEPHEN B.L. PENROSE Jr., | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/jacob-i-schaffer.html | JACOB I. SCHAFFER | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/macarthur-petitions-out.html | MacArthur Petitions Out | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/colts-sign-texas-tech-end.html | Colts Sign Texas Tech End | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/elizabeth-duke-criticized-by-scots-church-groups.html | Elizabeth, Duke Criticized By Scots' Church Groups | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/15000-at-allstar-show-disabled-exservicemen-included-among-guests.html | 15,000 AT ALL-STAR SHOW; Disabled Ex-Servicemen Included Among Guests at Garden | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/berras-3run-double-in-7th-lifts-yanks-to-84-victory-at-st-louis.html | Berra's 3-Run Double in 7th Lifts Yanks to 8-4 Victory at St. Louis; Hurling Route Against Browns, Lopat Ends Champions' 3-Game Losing Streak -- Bevens Put on Disabled List | True | By James P. Dawsonspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/cuba-to-seize-havana-railways.html | Cuba to Seize Havana Railways | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/guilty-in-hijacking-plot.html | Guilty in Hijacking Plot | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm Debate of May 7 -- A Vote of Censure Supervenes -- Lloyd George's Last Parliamentary Stroke -- I Do My Best With the House -- My Advice to the Prime Minister -- Conferences of May 9. INSTALLMENT 30 -- THE FALL OF THE GOVERNMENT 'THE GERMANS HAD STRUCK THEIR LONG-AWAITED BLOW' Book II -- The Twilight War The German Onslaught -- A Conversation With the Prime Minister, May 10 -- The Dutch Agony -- Mr. Chamberlain Resigns -- The King Asks Me to Form a Government-Accession of the Labour and Liberal Parties -- Facts and Dreams. 'CONTENT TO LET EVENTS UNFOLD' | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/britain-leads-drive-in-un-to-beat-us-palestine-move-says-our-plan.html | Britain Leads Drive in U.N. To Beat U.S. Palestine Move; Says Our Plan to End Fighting May Commit International Force That Does Not Exist -- Only Russians Back Step BRITISH LEAD DRIVE ON PALESTINE PLAN | True | By Mallory Brownespecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/underwriters-to-hear-baldwin.html | Underwriters to Hear Baldwin | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/paramount-choral-sings-at-town-hall.html | PARAMOUNT CHORAL SINGS AT TOWN HALL | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/robertson-sees-franco-westinghouse-head-discusses-us-loan-for-rail.html | ROBERTSON SEES FRANCO; Westinghouse Head Discusses U.S. Loan for Rail Project | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/arabs-to-withdraw-volunteer-forces.html | ARABS TO WITHDRAW VOLUNTEER FORCES | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/yugoslavia-reveals-arrest-of-a-bishop.html | YUGOSLAVIA REVEALS ARREST OF A BISHOP | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/miss-blewett_____s-troth-i-i-i-wellesley-alumna-to-be-bride.html | MISS BLEWETT'_____S TROTH I I; Wellesley Alumna to Be Bride | True | ofI | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/hutchins-assails-education-in-us-tells-germans-that-system-has-not.html | HUTCHINS ASSAILS EDUCATION IN U.S; Tells Germans That System Has Not Contributed Much to Growth of This Nation | True | By Jack Raymondspecial To the New York Times | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/boat-owners-warned-on-safety-measures.html | BOAT OWNERS WARNED ON SAFETY MEASURES | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/pistol-fight-ends-in-capture-of-two-gunmen-take-state-state-troopers.html | PISTOL FIGHT ENDS IN CAPTURE OF TWO; Gunmen Take State Trooper's Weapon and Car -- Parkway Battle Scatters Children | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/women-reservists-may-be-regulars.html | WOMEN RESERVISTS MAY BE REGULARS | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/germans-offer-to-fight-in-israeli-army-rejected.html | Germans' Offer to Fight In Israeli Army Rejected | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/party-sidesteps-decision.html | Party Sidesteps Decision | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/building-spurts-in-new-york-area.html | BUILDING SPURTS IN NEW YORK AREA | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/would-halt-payment-of-bonus-for-home.html | Would Halt Payment Of 'Bonus' for Home | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/tiger-homer-in-9th-downs-red-sox-41-wertz-3run-drive-wins-for.html | TIGER HOMER IN 9TH DOWNS RED SOX, 4-1; Wertz' 3-Run Drive Wins for Newhouser, Who Starts 4 of 6 Detroit Double Plays | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/2-guilty-in-25000-robbery.html | 2 Guilty in $25,000 Robbery | True | Special to THE NEW YORK TIMES | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/richberg-attacks-labor-monopoly-tells-citizenship-conference.html | RICHBERG ATTACKS LABOR 'MONOPOLY'; Tells Citizenship Conference Government Should Curb Union 'Recklessness' by Law | True | By Benjamin Finespecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/hogan-and-hamilton-share-lead-at-66-in-pga-links-pacemakers-set.html | Hogan and Hamilton Share Lead at 66 in P.G.A.; LINKS PACEMAKERS SET COURSE RECORD Hogan and Hamilton Clip Par by Five Strokes in First Pro Qualifying Round SARAZEN ONE SHOT BACK He and Keiser Require 67s -- Snead, Demaret, Cooper and Oliver Next With 68s | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/program-at-childrens-center.html | Program at Children's Center | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/exports-up-10000000-rise-to-409200000-total-is-reported-for-march.html | EXPORTS UP $10,000,000; Rise to $409,200,000 Total Is Reported for March | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/amazon-group-chooses-site.html | Amazon Group Chooses Site | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/blind-actors-to-give-plays.html | Blind Actors to Give Plays | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/miss-janet-spencer.html | MISS JANET SPENCER | True | Special to T NZW YOP. TIMfd. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/business-world.html | Business World | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/books-authors.html | Books -- Authors | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/henry-goldfield.html | HENRY GOLDFIELD | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/experts-back-aid-to-japans-effort-four-who-studied-plans-there-see.html | EXPERTS BACK AID TO JAPAN'S EFFORT; Four Who Studied Plans There See Saving in Army Program -- Less Hopeful on Korea | True | Special to THE NEW YORK TIMES. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/colgate-names-cocaptains.html | Colgate Names Co-captains | True | | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/mara-gordon-in-debut-soprano-offers-varied-program-in-times-hall.html | MARA GORDON IN DEBUT; Soprano Offers Varied Program in Times Hall Appearance | True | N.S. | | C1B 137493 | |
| 1948-05-20 | 1948-05-20 | https://www.nytimes.com/1948/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 137493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/john-colacurcio-sr.html | JOHN COLACURCIO SR. | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/athens-agrees-to-grady-his-nomination-as-us-envoy-to-athens-is.html | ATHENS AGREES TO GRADY; His Nomination as U.S. Envoy to Athens Is Indicated | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/pistol-permit-fee-rise-approved-by-odwyer.html | Pistol Permit Fee Rise Approved by O'Dwyer | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/israel-discloses-choice-for-first-envoy-to-us.html | Israel Discloses Choice For First Envoy to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/in-the-nation-as-the-great-gop-decision-draws-near.html | In The Nation; As the Great G.O.P. Decision Draws Near | True | By Arthur Krock | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/ecuador-drive-a-success-activities-of-un-appeal-for-children-will.html | ECUADOR DRIVE A SUCCESS; Activities of U.N. Appeal for Children Will Be Continued | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/mexico-blacklists-2-southern-states-refuses-to-let-farm-workers-go.html | MEXICO BLACKLISTS 2 SOUTHERN STATES; Refuses to Let Farm Workers Go to Mississippi, Arkansas Because of Alleged Bias | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/japan-counts-78098364-population-put-at-that-figure-in-october.html | JAPAN COUNTS 78,098,364; Population Put at That Figure in October Census | True | Special to THE NEW YORK YIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/munitions-board-is-speeding-plans-for-mobilizing-nations-industry.html | Munitions Board Is Speeding Plans For Mobilizing Nation's Industry | | By Russell Porter | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/yongs-cannon.html | Yongs -- Cannon | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/vice-president-of-bank-is-also-elected-cashier.html | Vice President of Bank Is Also Elected Cashier | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/rickey-to-talk-at-rutgers.html | Rickey to Talk at Rutgers | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/westbury-racing-to-start-tonight-20-entries-in-meadow-brook-force.html | WESTBURY RACING TO START TONIGHT; 20 Entries in Meadow Brook Force Split of Pace -- Meet to Continue Till Oct. 16 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/arabs-win-beersheba.html | Arabs Win Beersheba | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/pennsylvanians-get-new-offices-in-aba.html | PENNSYLVANIANS GET NEW OFFICES IN ABA | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/40000-donated-for-wallace.html | $40,000 Donated for Wallace | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/close-irregular-on-grain-markets-trading-is-unsettled-by-short.html | CLOSE IRREGULAR ON GRAIN MARKETS; Trading Is Unsettled by Short Covering Plus Liquidation in the May Contracts | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/senate-group-beats-liquor-ad-curb-bill.html | SENATE GROUP BEATS LIQUOR AD CURB BILL | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/french-degrade-grasset-punish-publisher-for-his-role-during-german.html | FRENCH DEGRADE GRASSET; Punish Publisher for His Role During German Occupation | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/us-minister-lodges-protest.html | U.S. Minister Lodges Protest | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/gutterson-gleason.html | Gutterson -- Gleason | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/miss-lenroot-honored-womans-association-lauds-childrens-bureau.html | MISS LENROOT HONORED; Woman's Association Lauds Children's Bureau Chief | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/federal-employes-may-get-own-union-public-workers-open-way-for.html | FEDERAL EMPLOYES MAY GET OWN UNION; Public Workers Open Way for Action if Keefe Rider Is Passed by Congress | True | By A. H. Rasskin | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/british-government-wins-3952-with-race-horses.html | British Government Wins $3,952 With Race Horses | True | By the United Press. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/tammany-meets-on-valente-today-men-members-called-by-phone-a-day.html | TAMMANY MEETS ON VALENTE TODAY; Men Members Called by Phone a Day After Bar Opposed His Choice as Surrogate | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/yiddish-drama-due-tonight.html | Yiddish Drama Due Tonight | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/citys-rent-laws-upheld-by-court-appeals-judges-all-say-state-1948.html | CITY'S RENT LAWS UPHELD BY COURT; Appeals Judges All Siy State 1948 Act Validating Them Is Constitutional | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/pruden-outpoints-guido.html | Pruden Outpoints Guido | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/bus-fare-rise-opposed.html | Bus Fare Rise Opposed | True | THOMAS G. ~0RGANSEN | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/erps-cottonbuying-plan-will-not-cause-scramble-in-this-country-e-d.html | ERP'S COTTON-BUYING PLAN; Will Not Cause Scramble in This Country, E. D. White Says | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/alabama-gop-names-14-delegation-is-uninstructed-but-taft-and-dewey.html | ALABAMA GOP NAMES 14; Delegation Is Uninstructed, But Taft and Dewey Divide It | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/for-keeping-4star-rank-senator-baldwin-proposes-all-8-holders.html | FOR KEEPING 4-STAR RANK; Senator Baldwin Proposes All 8 Holders Retain Title to 1950 | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/fleettown-takes-51st-international-chase-by-five-lengths-81-shot.html | Fleettown Takes 51st International Chase by Five Lengths; 8-1 SHOT DEFEATS FAVORED CANFORD Brookmeade's Fleettown Wins First Time in Two Years and Earns $8,200 THE HEIR THIRD IN STAKE Bold Leader, Flitabout Score Belmont Double for Guerin and Trainer Fitzsimmons | True | By James Roach | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/alaska-ship-rates-argued-at-hearing-operator-denies-fixing-them-as.html | ALASKA SHIP RATES ARGUED AT HEARING; Operator Denies Fixing Them as Charged by Governor Before House Group | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/canadian-ace-dies-in-crash-in-rome-george-beurling-had-accepted.html | CANADIAN ACE DIES IN CRASH IN ROME; George Beurling Had Accepted Offer to Fight for Israel -Briton Also Killed | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/homemakers-get-colors-to-decorate-glassware.html | Homemakers Get Colors To Decorate Glassware | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/sessa-leads-state-bowlers.html | Sessa Leads State Bowlers | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/soviet-bars-air-damage-rejects-british-claim-resulting-from-crash.html | SOVIET BARS AIR DAMAGE; Rejects British Claim Resulting From Crash Over Berlin | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/columbia-awards-scholarships-to-3-pulitzer-journalism-prizes.html | COLUMBIA AWARDS SCHOLARSHIPS TO 3; Pulitzer Journalism Prizes Bestowed -- Fellowships Also Awarded to 2 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/odaniel-wont-seek-reelection.html | O'Daniel Won't Seek Re-election | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/gay-colors-mark-latest-fur-goats-such-tones-as-ivory-and-cafe-au.html | GAY COLORS MARK LATEST FUR GOATS; Such Tones as Ivory and Cafe au Lait Seen in Designs of Esther Dorothy | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/bank-clearings-rise-total-for-the-week-in-principal-cities-is.html | BANK CLEARINGS RISE; Total for the Week in Principal Cities Is $14,744,230,000 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/admiral-kelly-retiring-head-of-navy-district-here-to-be-relieved-by.html | ADMIRAL KELLY RETIRING; Head of Navy District Here to Be Relieved by Admiral Delany | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/cubs-with-i4-hits-down-phillies-53.html | CUBS, WITH I4 HITS, DOWN PHILLIES, 5-3 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/general-wheeler-will-retire.html | General Wheeler Will Retire | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/guatemala-to-admit-germans.html | Guatemala to Admit Germans | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/memphis-gets-hockenbury.html | Memphis Gets Hockenbury | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/money-in-circulation-drops-72000000-member-bank-balances-off.html | Money in Circulation Drops $72,000,000; Member Bank Balances Off $581,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/curb-on-germany-sought-in-europe-west-hunts-for-safe-formula-to.html | CURB ON GERMANY SOUGHT IN EUROPE; West Hunts for Safe Formula to Permit Trade Benefits Without Political Ills | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/their-studio-is-on-the-sidewalks-of-new-york.html | THEIR STUDIO IS ON THE SIDEWALKS OF NEW YORK | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/editor-of-campus-named.html | Editor of Campus Named | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/bankers-to-attend-forum.html | Bankers to Attend Forum | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/burton-k-harris-of-rhode-island-exhead-of-state-agriculture.html | BURTON K. HARRIS OF RHODE ISLAND; Ex-Head of State Agriculture, Conservation Dies -- Leader in Milk-Coloring Row | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/actors-fund-election-today.html | Actors' Fund Election Today | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/retail-prices-up-14-food-costs-rise-28-offsetting-declines-in-years.html | Retail Prices Up 1.4%, Food Costs Rise 2.8%, Offsetting Declines in Year's First Quarter | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/chiang-promises-to-oust-corrupt-on-taking-oath-as-president-he-says.html | CHIANG PROMISES TO OUST CORRUPT; On Taking Oath as President, He Says Principal Task Is to Get Able Officials LAND REFORMS ARE URGED Generalissimo Says the Reds Must Be Crushed to Save Nation From Collapse | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/conference-nines-drop-5-more-players-as-pros.html | Conference Nines Drop 5 More Players as Pros | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/wins-1000-music-prize-saralee-liss-gets-scholarship-offered-by-paul.html | WINS $1,000 MUSIC PRIZE; Saralee Liss Gets Scholarship Offered by Paul Lavalle | True | | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/jefferson-winners-honored-at-dinner.html | JEFFERSON WINNERS HONORED AT DINNER | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/air-mail-observance-ninth-year-of-transatlantic-service-is-marked.html | AIR MAIL OBSERVANCE; Ninth Year of Transatlantic Service Is Marked Here | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/rally-at-college-protests-draft.html | Rally at College Protests Draft | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/new-soviet-envoy-vetoes-news-chat-malik-here-to-relieve-gromyko.html | NEW SOVIET ENVOY VETOES NEWS CHAT; Malik, Here to Relieve Gromyko, Sets a Record for Reticence in Press Siege on Liner | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/lewis-is-requested-by-coal-operators-to-resume-parleys-they-agree.html | LEWIS IS REQUESTED BY COAL OPERATORS TO RESUME PARLEYS; They Agree on United Front, Including Moody, Southern Spokesman, as a Delegate | True | By Louis Stark | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/clubwomen-urged-to-be-articulate-jersey-federation-speakers-bid.html | CLUBWOMEN URGED TO BE 'ARTICULATE'; Jersey Federation Speakers Bid Members Take Part in Public-Affairs | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/iraq-no-59-in-olympics.html | Iraq No. 59 in Olympics | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/mrs-edward-d-kelley.html | MRS. EDWARD D. KELLEY | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/public-financing-drops-in-quarter-sec-reports-on-expenditures-for.html | PUBLIC FINANCING DROPS IN QUARTER; SEC Reports on Expenditures for Plant and Equipment -- Refunding Reduced | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/israel-uses-fliers-to-strike-in-north-retires-in-old-city-air-force.html | ISRAEL USES FLIERS TO STRIKE IN NORTH; RETIRES IN OLD CITY; Air Force's Initial Blow Hits Samakh Area -- Ground Unit Enters Syria, Razes Depot JERUSALEM BATTLE RAGES Arabs Claim Control of 80% of Walled Area -- Egyptian Troops Seize Beersheba ISRAEL USES FLIERS TO STRIKE IN NORTH A NERW AIR FORCE ENTERS PALESTINE WARFARE | True | By Gene Currivanspecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/meat-strike-end-voted-in-chicago-handlers-there-will-return-to-jobs.html | MEAT STRIKE END VOTED IN CHICAGO; Handlers There Will Return to Jobs Except at Wilson--National Decision Waits | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/curbs-denounced-by-german-writers.html | CURBS DENOUNCED BY GERMAN WRITERS | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/garment-buyers-replenish-stocks-fastmoving-apparel-accessory-items.html | GARMENT BUYERS REPLENISH STOCKS; Fast-Moving Apparel, Accessory Items Mainly Sought, Market Survey Shows | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/smalls-new-film-communist-story-fbi-meets-scotland-yard-tells-of.html | SMALL'S NEW FILM COMMUNIST STORY; 'FBI Meets Scotland Yard Tells of Spying in This Country for Secret Weapons | True | By Thomas F. Brady | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/plans-fixed-here-for-maritime-day-parade-of-cadets-from-city-hall.html | PLANS FIXED HERE FOR MARITIME DAY; Parade of Cadets From City Hall to Bowling Green Highlight Tomorrow | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/output-is-shifted-by-carpet-mills-production-being-increased-on-12.html | OUTPUT IS SHIFTED BY CARPET MILLS; Production Being Increased to 12 to 15 Foot Widths Due to Retail Demand | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/john-stevenson.html | JOHN STEVENSON | True | SPECIAL TO THE NEW YORK TIMES | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/newsprint-stocks-off-31-days-april-supply-one-day-below-march-level.html | NEWSPRINT STOCKS OFF; 31 Days' April Supply One Day Below March Level | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/argentina-gets-rail-cars-first-group-of-600-from-u-s-arrive-at.html | ARGENTINA GETS RAIL CARS; First Group of 600 From U. S. Arrive at Buenos Aires | | Special to T~ Nzw Yo~u~ Tn~s. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/retiring-pay-limit-set-by-forrestal-secretary-urges-senate-group-to.html | RETIRING PAY LIMIT SET BY FORRESTAL; Secretary Urges Senate Group to Modify House Plan for Guard and Reserve | | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/stillman-heads-mission-time-official-to-direct-eca-study-of-china.html | STILLMAN HEADS MISSION; Time Official to Direct ECA Study of China Reconstruction | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/oil-reserves-unchanged-areas-in-wyoming-california-left-with-navy.html | OIL RESERVES UNCHANGED; Areas in Wyoming, California Left With Navy Department | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/other-company-meetings-hudson-motor-car.html | OTHER COMPANY MEETINGS; Hudson Motor Car | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/4000000-given-to-jewish-appeal-record-amounts-donated-at-dinners-of.html | $4,000,000 GIVEN TO JEWISH APPEAL; Record Amounts Donated at Dinners of Lawyers' and Fabric Divisions | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/cuba-marks-46th-anniversary.html | Cuba Marks 46th Anniversary | | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/volunteers-honored-for-hospital-labors.html | VOLUNTEERS HONORED FOR HOSPITAL LABORS | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/8000-miles-flown-by-b36-in-bombing-load-dropped-halfway-navy.html | 8,000 MILES FLOWN BY B-36 IN 'BOMBING'; Load Dropped Half-Way -Navy Launches P2V, 11,235Mile Plane, From a Carrier | True | By Charles Hurdspecial To The New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/dies-at-wheel-of-auto-retired-merchant-succumbs-to-heart-attack-boy.html | DIES AT WHEEL OF AUTO; Retired Merchant Succumbs to Heart Attack -- Boy Hurt | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/son-to-mrs-f-a-hutson-jr.html | Son to Mrs. F. A. Hutson Jr. | | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/edith-leonard-fiancee-simmons-college-senior-to-be-bride-of-sidney.html | EDITH LEONARD FIANCEE; Simmons College Senior to Be Bride of Sidney L. Smith | | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/afl-clerks-vote-for-union-shop.html | AFL Clerks Vote for Union Shop | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/financial-dispute-snags-erp-nations-brussels-plan-for-pool-meets.html | FINANCIAL DISPUTE SNAGS ERP NATIONS; Brussels Plan for Pool Meets Resistance From Scandinavian Countries and Italy | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/count-bernadotte-of-sweden-to-be-mediator-in-palestine-un-big-5.html | Count Bernadotte of Sweden To Be Mediator in Palestine; U.N. Big 5 Choose the Man Who Got Terms From Germans for Allies BERNADOTTE CHOICE AS U.N. MEDIATOR | | By Walter Sullivanspecial To The New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/george-j-pflugheber.html | GEORGE J. PFLUGHEBER | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/alumnae-group-for-stassen.html | Alumnae Group for Stassen | True | | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/reedbulwinkle-backed-senate-conferees-accept-house-version-of.html | REED-BULWINKLE BACKED; Senate Conferees Accept House Version of Measure | True | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/plans-of-dorothy-peatt-she-will-be-wed-on-wednesday-to-richard.html | PLANS OF DOROTHY PEATT; She Will Be Wed on Wednesday to Richard Thomas Shean | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/william-jones.html | WILLIAM JONES | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/australia-nea-cricket-victoryi.html | Australia Nea~ Cricket Victoryi | True | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/raadik-and-hursey-in-garden-tonight-middleweights-will-meet-in-the.html | RAADIK AND HURSEY IN GARDEN TONIGHT; Middleweights Will Meet in the Main Bout of 10 Rounds -Oma to Fight Flakes | By Joseph C. Nichols. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/named-as-new-president-of-carnegie-corporation.html | Named as New President Of Carnegie Corporation | True | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/jessica-tandy-drama-adviser.html | Jessica Tandy Drama Adviser | True | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/school-closing-won-by-teachers-college.html | SCHOOL CLOSING WON BY TEACHERS COLLEGE | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/carolina-delegation-uninstructed.html | Carolina Delegation Uninstructed | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/presidents-talk-at-girard-college-centennial.html | President's Talk at Girard College Centennial | True | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/threestate-planning.html | THREE-STATE PLANNING | True | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/hawaii-statehood-lost-for-session-senate-refuses-to-act-on-bill.html | HAWAII STATEHOOD LOST FOR SESSION; Senate Refuses to Act on Bill House Approved to Admit Territory to the Union | By Samuel A. Towerspecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/books-and-authors.html | Books and Authors | True | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/students-donate-5500-riverdale-school-aids-appeal-for-children.html | STUDENTS DONATE $5,500; Riverdale School Aids Appeal for Children Abroad | True | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/u-s-gifts-to-germans-at-10000000-monthly.html | U. S. Gifts to Germans At $10,000,000 Monthly | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/flight-to-mark-airmail-birthday.html | Flight to Mark Airmail Birthday | True | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/william-j-weller-exmanufacturer.html | WILLIAM J. WELLER, EX-MANUFACTURER | True | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/shipping-news-and-notes-new-devices-at-marine-show-interest-but-do.html | Shipping News and Notes; New Devices at Marine Show Interest But Do Not Awe Old-Timers | True | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/corporation-adds-to-directors.html | Corporation Adds to Directors | True | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/annuity-receipts-ruled-not-taxable-by-ny-city.html | Annuity Receipts Ruled Not Taxable by N.Y. City | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/in-washington-yesterday.html | In Washington Yesterday | True | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/jamaica-taxpayer-sold-to-operator-building-group-buys-68-lots-in.html | JAMAICA TAXPAYER SOLD TO OPERATOR; Building Group Buys 68 Lots in Floral Manor Park -- Other Deals in Queens Areas | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/miss-anne-m-rogers-becomes-affianced.html | MISS ANNE M. ROGERS BECOMES AFFIANCED | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/france-salutes-israel-assembly-calls-on-arabs-to-seek-international.html | FRANCE SALUTES ISRAEL; Assembly Calls on Arabs to Seek International Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/tax-counts-charge-evasion-of-177690.html | TAX COUNTS CHARGE EVASION OF $177,690 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/banks-show-jump-in-earning-assets-new-yorks-reserve-system-members.html | BANKS SHOW JUMP IN EARNING ASSETS; New York's Reserve System Members Report Holdings of U.S. Bills Soar | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/boy-scouts-to-honor-7-awards-are-made-for-national-and-world.html | BOY SCOUTS TO HONOR 7; Awards Are Made for National and World Service | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/byrd-receives-vega-medal.html | Byrd Receives Vega Medal | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/oregon-to-choose-in-primary-today-tension-over-deweystassen-rivalry.html | OREGON TO CHOOSE IN PRIMARY TODAY; Tension Over Dewey-Stassen Rivalry Attests Impact of Result on Convention OREGON TO CHOOSE IN PRIMARY TODAY | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/bill-curbing-reds-in-senate-committee.html | BILL CURBING 'REDS IN SENATE COMMITTEE | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/peasants-to-rejoin-polish-government.html | PEASANTS TO REJOIN POLISH GOVERNMENT | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/prudence-isle-plant-to-test-cattle-seen.html | PRUDENCE ISLE PLANT TO TEST CATTLE SEEN | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/injunction-asked-to-end-great-lake-ship-strike.html | Injunction Asked to End Great Lake Ship Strike | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/baseballs-war-heroes-to-get-lifetime-passes.html | Baseball's War Heroes To Get Lifetime Passes | True | By the Associted Press. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/old-city-stormed-in-fierge-gunfire-haganah-rescue-expedition.html | OLD CITY STORMED IN FIERGE GUNFIRE; Haganah Rescue Expedition Pierced Zion Gate in Storm of Mortar Shells | True | By Dana Adams Schmidt For the Combined American Press. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/engineers-elect-officers.html | Engineers Elect Officers | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/frederick-l-searing.html | FREDERICK L. SEARING | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/bidault-cautious-in-policy-on-us-in-paris-parliamentary-group-he.html | BIDAULT CAUTIOUS IN POLICY ON U.S.; In Paris Parliamentary Group He Voices Reserves Pending Decisions by Washington | True | By Lansing Warrenspecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/settlements-attacked.html | Settlements Attacked | True | | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/ballet-espanol-bows-ana-maria-troupe-of-20-dancers-appear-in-pop.html | 'BALLET ESPANOL' BOWS; Ana Maria Troupe of 20 Dancers Appear in Pop Program | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/robert-h-sellers-financier-was-90.html | ROBERT H. SELLERS, FINANCIER, WAS 90 | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/new-tide-water-tanker-refitting-completed-vessel-joins-oil-fleet.html | NEW TIDE WATER TANKER; Refitting Completed, Vessel Joins Oil Fleet Today | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/sworn-in-as-canal-governor.html | Sworn in as Canal Governor | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/standard-oil-of-indiana-annual-meetings-of-stockholders.html | Standard Oil of Indiana; ANNUAL MEETINGS OF STOCKHOLDERS | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/circulation-increases-statement-of-bank-of-england-shows-decline-in.html | CIRCULATION INCREASES; Statement of Bank of England Shows Decline in Bullion | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/directors-named-to-creole-board-petroleum-corporation-is-told-of.html | DIRECTORS NAMED TO CREOLE BOARD; Petroleum Corporation Is Told of Continued Increase in Production of Oil | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/110-get-honor-scrolls-odwyer-presents-the-awards-to-old-members-of.html | 110 GET HONOR SCROLLS; O'Dwyer Presents the Awards to Old Members of Union | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/crafts-fair-opens-tonight-in-village-the-third-outdoor-display-in.html | Crafts Fair Opens Tonight in Village, The Third Outdoor Display in the Area | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/italy-asks-big-four-to-settle-boundary.html | ITALY ASKS BIG FOUR TO SETTLE BOUNDARY | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/the-pirate-with-gene-kelly-judy-garland-and-walter-slezak-at-music.html | 'The Pirate,' With Gene Kelly, Judy Garland and Walter Slezak, at Music Hall | True | T.M.P. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/british-stand-pat-on-palestine-issue-angloamericaniiiwill-seen-at.html | BRITISH STAND PAT ON PALESTINE ISSUE; Anglo-American.III-Will Seen at Highest Pitch Since Labor Party Came to Power | True | By Herbert L. Matthewsspecial to The York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/dewey-goes-on-air-in-oregon-windup-he-thanks-people-of-state-for.html | DEWEY GOES ON AIR IN OREGON WIND-UP; He Thanks People of State for 'Wonderful Welcome' -- Aide Assails Stassen Man | True | By Clayton Knowlesspecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/philippine-congress-ends-heavy-session.html | PHILIPPINE CONGRESS ENDS HEAVY SESSION | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/john-w-page.html | JOHN W. PAGE | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/bomb-threats-made-here-egyptian-delegation-lebanon-and-iraq.html | BOMB THREATS MADE HERE; Egyptian Delegation, Lebanon and Iraq Consulates Warned | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/bank-notes.html | BANK NOTES | True | | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/spaatz-views-need-of-70group-force-replacement-would-have-to-be-at.html | SPAATZ VIEWS NEED OF 70-GROUP FORCE; Replacement Would Have to Be at Rate of 4,000 Planes Yearly, He Says in Article | | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/join-gillette-razor-board.html | JOIN GILLETTE RAZOR BOARD | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/lyons-wins-medal-on-links-with-a-74-leads-16-qualifiers-in-travis.html | LYONS WINS MEDAL ON LINKS WITH A 74; Leads 16 Qualifiers in Travis Memorial Play -- Knowles 2d at 76 -- Driggs Gets 77 | | BY Maureen Orcuttspecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/pageant-freedom-attracts-a-throng.html | PAGEANT, 'FREEDOM,' ATTRACTS A THRONG | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/asks-an-able-candidate-moskovit-of-young-democrats-warns-about.html | ASKS AN ABLE CANDIDATE; Moskovit, of Young Democrats, Warns About Surrogate | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/july-future-tops-prices-of-cotton-other-months-close-irregular-gray.html | JULY FUTURE TOPS PRICES OF COTTON; Other Months Close Irregular -- Gray Goods Fall to New Low Levels for Year | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/dr-b-p-sweeney.html | DR. B. P. SWEENEY | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/labor-backs-bevin-on-blaming-russia-party-endorses-foreign-policy.html | LABOR BACKS BEVIN ON BLAMING RUSSIA; Party Endorses Foreign Policy Based on Collective Security -- Reds' Plea Rejected LABOR BACKS BEVIN ON BLAMING RUSSIA | | By Clifton Danielspecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/received-offer-from-arabs.html | Received Offer From Arabs | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/cards-trim-br00ks-for-6th-in-row-134-pollet-coasts-behind-15hit.html | CARDS TRIM BR00KS FOR 6TH IN ROW, 13-4; Pollet Coasts Behind 15-Hit Attack -- Dodgers Drop Fifth Straight at Ebbets Field | True | By Joseph M. Sheehan | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/2-old-cannons-found-war-of-1812-weapons-salvaged-from-housing.html | 2 OID CANNONS FOUND; War of 1812 Weapons Salvaged From Housing Project Site | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/yugoslavs-demand-release.html | Yugoslavs Demand Release | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/concert-series-for-washington.html | Concert Series for Washington | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/nv-yo.html | NV YO | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/pope-condemns-reds-on-trampled-rights.html | POPE CONDEMNS REDS ON TRAMPLED RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/fox-pitches-a-sixhitter-as-reds-beat-ottmen-and-koslo-by-31.html | Fox Pitches a Six-Hitter as Reds Beat Ottmen and Koslo by 3-1; Righthander Gains First Victory in Majors -- Wyrostek's Double With 2 On in Fifth Decides Battle in Polo Grounds | | By Louis Effrat | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/ralph-hepburns-father-dies.html | Ralph Hepburn's Father Dies | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/american-passengers-listed.html | American Passengers Listed | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/troth-announced-of-mrs-c-frazier-exaide-of-oss-will-become-bride-of.html | TROTH ANNOUNCED OF MRS. C. FRAZIER; Ex-Aide of OSS Will Become Bride of Sydney Bernard Smith, Former Officer | | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/stage-show-at-music-hall.html | Stage Show at Music Hall | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/achievements-of-walter-reed-are-hailed-as-bust-is-placed-in-nyu.html | Achievements of Walter Reed Are Hailed As Bust Is Placed in N.Y.U. Hall of Fame | | | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/mrs-a-d-thomson.html | MRS. A. D. THOMSON | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/7-rise-reported-for-store-sales-increase-in-week-for-nation.html | 7% RISE REPORTED FOR STORE SALES; Increase in Week for Nation Compares With Year Ago- | True | Specially Trade Off 5% | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/lowerprice-issues-garry-market-up-oils-and-liquors-set-pace-for.html | LOWER-PRICE ISSUES GARRY MARKET UP; Oils and Liquors Set Pace for Correction of Trend -- Late Trading Again Heavy LAGGARDS DRAG ON INDEX New Groups Come Into Favor and Bearish Factors Are Ignored -- Average Up 0.11 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/yugoslav-mail-thieves-to-die.html | Yugoslav Mail Thieves to Die | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/housing-bids-announced-companies-with-lowest-figures-for-woodside.html | HOUSING BIDS ANNOUNCED; Companies With Lowest Figures for Woodside Project Chosen | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/the-mundt-bill.html | THE MUNDT BILL | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/mcabe-takes-line-eccles-advocated-reserve-bulletin-signed-by-new.html | M'CABE TAKES LINE ECCLES ADVOCATED; Reserve Bulletin Signed by New Chairman Urges More Power to Curb Credit | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/food-farm-items-raise-price-index-primary-costs-advance-1-in-week.html | FOOD, FARM ITEMS RAISE PRICE INDEX; Primary Costs Advance 1% in Week Ended on May 15 as Rail Curbs Cut Supplies | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/subsidiary-set-up-by-hilton-hotels-new-company-will-operate-in.html | SUBSIDIARY SET UP BY HILTON HOTELS; New Company Will Operate in Other Countries of the Western Hemisphere | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/selfhelp-stressed-by-japanese-press.html | SELF-HELP STRESSED BY JAPANESE PRESS | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/john-m-george.html | JOHN M. GEORGE | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/finds-morons-pay-more-than-average.html | FINDS MORON'S PAY MORE THAN AVERAGE | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/eisenhowers-arrive-in-chicago.html | Eisenhowers Arrive in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/worry-over-ceiling-plan.html | Worry Over Ceiling Plan | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/luxury-dwellers-face-moving-crisis-river-house-sold-buyers-set-to.html | LUXURY DWELLERS FACE MOVING CRISIS; River House Sold, Buyers Set to Split Up 79 Apartments to Double the Capacity NOTABLES ARE AFFECTED Present Tenants Will Receive Priority for Altered Suites, of Four to Six Rooms | True | By Lee E. Cooper | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/stassen-roams-far-in-last-oregon-day-flies-from-astoria-fish-center.html | STASSEN ROAMS FAR IN LAST OREGON DAY; Flies From Astoria Fish Center to Farm County, Returns to Portland for Torch Parade | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/mrs-e-m-jones-to-wed-widow-of-army-officer-is-the-fiancee-of-r-c.html | MRS. E. M. JONES TO WED; Widow of Army Officer Is the Fiancee of R. C. Smith | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/austria-protests-occupation-costs-says-payments-to-four-allies-is.html | AUSTRIA PROTESTS OCCUPATION COSTS; Says Payments to Four Allies Is Burden to People, Who Want Troops to Leave | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/william-caddle-sr.html | WILLIAM CADDLE SR. | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/four-twu-chiefs-follow-red-line-odwyer-declares-hogan-macmahon.html | FOUR TWU CHIEFS FOLLOW RED LINE, O'DWYER DECLARES; Hogan, MacMahon, Santo and Sacher Wanted a Strike, Not Rise, He Asserts MAYOR GAVE ULTIMATUM Offered 24-Cent Increase on a Take or Leave It Basis, He Tells Rival Union MAYOR DENOUNCES FOUR TWU LEADERS | True | By William R. Conklin | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/poland-balks-at-talk-with-spain.html | Poland Balks at Talk With Spain | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/test-torpedoes-in-small-lake.html | Test Torpedoes in Small Lake | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/textile-workers-ask-pay-rise.html | Textile Workers Ask Pay Rise | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/jacob-radlein.html | JACOB RADLEIN | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/getty-again-heads-trust-possibility-of-merger-of-western-oil.html | GETTY AGAIN HEADS TRUST; Possibility of Merger of Western Oil Companies Revived | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/at-the-winter-garden.html | At the Winter Garden | True | E. J. B. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/news-of-food-meat-price-rises-narrow-downpork-loins-lead-break-to.html | News of Food; Meat Price Rises Narrow Down-Pork Loins Lead Break to Lower Brackets | True | By Jane Nickerson | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/bryn-mawr-aide-dies-at-age-of-66-mrs-james-chadwickcollins.html | BRYN MAWR AIDE DIES AT AGE OF 66; Mrs. James Chadwick-Collins, Director-in-Residence 11 Years At College, Was Civic Leader | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/mrs-longcope-triumphs-her-87-takes-oneday-event-over-winged-foot.html | MRS. LONGCOPE TRIUMPHS; Her 87 Takes One-Day Event Over Winged Foot Links | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/admissions-director-resigns-at-columbia.html | ADMISSIONS DIRECTOR RESIGNS AT COLUMBIA | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/recession-is-seen-in-plastics-trade-delegates-at-annual-gathering.html | RECESSION IS SEEN IN PLASTICS TRADE; Delegates at Annual Gathering Warned to Conserve Capital 'to Weather Any Adversity' | True | Special to THE NEW YORK TIMES | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/heads-nyu-college-alumni.html | Heads N.Y.U. College Alumni | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/10-awards-in-journalism-sigma-delta-chi-gives-honors-for-service.html | 10 AWARDS IN JOURNALISM; Sigma Delta Chi Gives Honors for Service During 1947 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/h-m-referee-named-offer-to-settle-bondholders-suit-to-be-studied.html | H. & M. REFEREE NAMED; Offer to Settle Bondholders' Suit to Be Studied by Court | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/indians-win-134-aided-by-18-walks-red-sox-lefthanders-equal.html | INDIANS WIN, 13-4, AIDED BY 18 WALKS; Red Sox Left-Handers Equal American League Record -43,158 at Night Game | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/institute-to-seek-cheaper-housing-commissioner-stichman-calls-3day.html | INSTITUTE TO SEEK CHEAPER HOUSING; Commissioner Stichman Calls 3-Day Session Here to Plan $7,000-$10,000 Homes | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/child-center-praised-psychological-care-described-as-important.html | CHILD CENTER PRAISED; Psychological Care Described as Important Feature | True | | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/mrs-allison-a-clokey.html | MRS. ALLISON A. CLOKEY | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/arabs-claim-80-of-old-city.html | Arabs Claim 80% of Old City | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/montana-to-offer-3000000-issue-state-highway-debentures-callable-in.html | MONTANA TO OFFER $3,000,000 ISSUE; State Highway Debentures Callable in 1953 Go on Market June 22 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/state-approves-rail-fare-rises-carriers-may-increase-some-minimum.html | STATE APPROVES RAIL FARE RISES; Carriers May Increase Some Minimum Passenger Rates on a Graduated Basis | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/browns-crush-senators-take-night-game-by-177-and-move-into-fifth.html | BROWNS CRUSH SENATORS; Take Night Game by 17-7 and Move Into Fifth Place | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/kings-bankers-name-officers.html | Kings Bankers Name Officers | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/american-families-due-to-quit-korea-army-orders-on-dependents-point.html | AMERICAN FAMILIES DUE TO QUIT KOREA; Army Orders on Dependents Point to Speed in Setting Up New National Regime | True | By Richard J.h. Johnston | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/ore-company-expanding-anaconda-chilean-subsidiary-will-spend.html | ORE COMPANY EXPANDING; Anaconda Chilean Subsidiary Will Spend $130,000,000 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/deaths-higher-in-states-but-total-in-first-quarter-of-48-is-far.html | DEATHS HIGHER IN STATES; But Total in First Quarter of '48 is Far Below That of Births | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/speaking-of-open-doors.html | SPEAKING OF OPEN DOORS | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/sophie-tucker-in-london-her-hat-steals-show-as-she-is-welcomed-by.html | SOPHIE TUCKER IN LONDON; Her Hat Steals Show as She Is Welcomed by Throng | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/rival-gangs-held-in-boys-stabbing-17-tough-youths-arraigned-school.html | RIVAL GANGS HELD IN BOY'S STABBING; 17 Tough Youths Arraigned -- School Principal Adds Separate Charges | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/herlands-quizzed-on-relief.html | Herlands Quizzed on Relief | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/exgi-pay-deadline-feb-3-50.html | Ex-GI Pay Deadline Feb. 3, '50 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/proparis-president-named-in-indochina.html | PRO-PARIS PRESIDENT NAMED IN INDO-CHINA | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/puppy-to-aid-cripple-boy-with-artificial-legs-to-learn-to-walk-new.html | PUPPY TO AID CRIPPLE; Boy With Artificial Legs to Learn to 'Walk' New Pet | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/rail-merger-is-mapped-young-seeks-to-join-ny-central-virginian-and.html | RAIL MERGER IS MAPPED; Young Seeks to Join N.Y. Central, Virginian and the C. & O. | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/sales-leadership-scored-industrial-expert-sees-inability-to-combat.html | SALES LEADERSHIP SCORED; Industrial Expert Sees Inability to Combat Expected Decline | True | | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/tom-strafacis-71-takes-gross-prize-plandome-golfer-sets-pace-in.html | TOM STRAFACIS 71 TAKES GROSS PRIZE; Plandome Golfer Sets Pace in Cherry Valley Play -- Low Net Goes to Muessen | | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/newspapers-magazines-for-europe.html | Newspapers, Magazines for Europe | True | JULIUS GUGGENHEIM | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/frozen-foods-face-power-debt-thaw-3600-housewives-in-frantic-search.html | FROZEN FOODS FACE POWER DEBT THAW; 3,600 Housewives in Frantic Search for New Lockers as Plants Prepare to Close | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/black-johnson.html | Black -- Johnson | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/democrats-select-barkley-rayburn-convention-committee-nominates.html | DEMOCRATS SELECT BARKLEY, RAYBURN; Convention Committee Nominates Kentuckian as Keynoter, Texan as Chairman | True | By William G. Weart | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/8000-paid-for-degas-art-painting-trois-danseuses-sold-at-auction.html | $8,000 PAID FOR DEGAS ART; Painting 'Trois Danseuses,' Sold at Auction Here | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/new-owners-acquire-westchester-homes.html | NEW OWNERS ACQUIRE WESTCHESTER HOMES | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/rites-for-mrs-stokowski-musicians-students-pay-tribute-at-julliard.html | RITES FOR MRS. STOKOWSKI; Musicians, Students Pay Tribute at Juilliard School of Music | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/churchman-lists-soviet-ideologies-dr-leiper-tells-clerymen.html | CHURCHMAN LISTS SOVIET IDEOLOGIES; Dr. Leiper Tells Clerymen Christians Have No World Plan, as Do Communists | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/iron-ore-stocks-larger-report-covers-furnaces-and-lower-lake-erie.html | IRON ORE STOCKS LARGER; Report Covers Furnaces and Lower Lake Erie Docks | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/slovak-chief-issues-call-lettrich-urges-those-who-are-free-to.html | SLOVAK CHIEF ISSUES CALL; Lettrich Urges Those Who Are Free to Combat Communism | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/hatch-cover-kills-two-third-longshoreman-is-injured-on-ship-at.html | HATCH COVER KILLS TWO; Third Longshoreman is Injured on Ship at Brooklyn | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/the-vigil-in-bow-at-royale-tonight-resurrection-furnishes-theme-of.html | 'THE VIGIL' IN BOW AT ROYALE TONIGHT; Resurrection Furnishes Theme of Fodor Play Presented by Markey and George Jessel | | By Sam Zolotow | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/tigers-15-safeties-trip-athletics-42-hutchinson-holds-philadelphia.html | TIGERS 15 SAFETIES TRIP ATHLETICS, 4-2; Hutchinson Holds Philadelphia to 5 Hits, Missing Shut-Out on Chapman's Home Run | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/son-to-michael-d-goldsmiths.html | Son to Michael D. Goldsmiths | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/for-a-western-alliance.html | FOR A WESTERN ALLIANCE | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/truman-tells-boys-of-girard-this-age-is-greatest-of-all-us-works.html | TRUMAN TELLS BOYS OF GIRARD THIS AGE IS GREATEST OF ALL; U.S. Works for World Peace in Atomic Era, He Asserts at a Centennial in Philadelphia HAILS COLLEGE'S FOUNDER Says Public Schools Are in a 'Disgraceful' State, With Teachers Underpaid TRUMAN CALLS THIS 'THE GREATEST AGE' | True | By Anthony Levierospecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/james-p-reilly.html | JAMES P. REILLY | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/st-johns-glee-club-heard.html | St. John's Glee Club Heard | True | | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/dows-status-being-considered.html | Dow's Status Being Considered | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/lebanon-imprisons-41-americans-28-others-from-haifabound-ship.html | Lebanon Imprisons 41 Americans, 28 Others From Haifa-Bound Ship; LEBANON HOLDS 69; 41 ARE AMERICANS | | By the United Press. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/us-moral-offensive-advocated-by-bell.html | U.S. MORAL OFFENSIVE ADVOCATED BY BELL | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/russians-firm-on-austria.html | Russians Firm on Austria | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/john-david-stores-bought-by-hoving-president-of-mens-shops-to.html | JOHN DAVID STORES BOUGHT BY HOVING; President of Men's Shops to Remain as Manager Under Purchase Plan HOVING CORPORATION ACQUIRES JOHN DAVID | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/debate-on-dp-bill-begins-in-senate-revercomb-outlines-proposal-to.html | DEBATE ON DP BILL BEGINS IN SENATE; Revercomb Outlines Proposal to Admit, 100,000 During the Next Two Years | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/usbritish-rift-on-palestine-feared-as-benefit-to-russia-observers.html | U.S.-British Rift on Palestine Feared as Benefit to Russia; Observers Say Persistent Differences May Cause Middle East to Turn Back on West | True | By James RestonSpecial to The New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/faiths-join-to-aid-children.html | Faiths Join to Aid Children | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/mayor-hails-police-as-best-in-the-nation.html | MAYOR HAILS POLICE AS BEST IN THE NATION | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/morris-moyer.html | MORRIS MOYER | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/w-k-dickerson-75-trainer-of-horses-general-manager-of-the-arden.html | W. K. DICKERSON, 75 TRAINER OF HORSES; General Manager of the Arden Homestead Racing Stable Dies -- Harriman Driver | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/heart-fund-tops-goal-whitmore-sees-eyes-of-public-opened-to-size-of.html | HEART FUND TOPS GOAL; Whitmore Sees Eyes of Public Opened to Size of Problem | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/pressure-needed-for-truce-un-told-complete-occupation-of-arab-zone.html | PRESSURE NEEDED FOR TRUCE, U.N. TOLD; Complete Occupation of Arab Zone by Moslems Expected by International Group | True | By Mallory Brownespecial To The New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/interamerien-counoil-to-meeti.html | Inter-Amerie=n Counoil to MeetI | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/henry-lebost.html | HENRY LEBOST | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/russians-bar-times-in-occupation-zone.html | RUSSIANS BAR 'TIMES IN OCCUPATION ZONE | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/slaves-put-back-on-ship-fail-to-impress-officials-after-one-tries.html | 'SLAVES PUT BACK ON SHIP; Fail to Impress Officials After One Tries to Swim Ashore | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/argentina-clarifies-cargo-insurance-act.html | ARGENTINA CLARIFIES CARGO INSURANCE ACT | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/dr-e-m-burns-elected.html | Dr. E. M. Burns Elected | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/i-h-lehman-heads-countys-lawyers-philanthropic-and-communal-leader.html | I. H. LEHMAN HEADS COUNTY'S LAWYERS; Philanthropic and Communal Leader Elected on Group's 40th Anniversary | True | | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/east-german-zone-being-sovietized-us-officials-hear-of-new.html | EAST GERMAN ZONE BEING SOVIETIZED; U.S. Officials Hear of New Industrial Mergers and Plant Dismantlings | | By Drew Middletonspecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/business-world.html | Business World | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/alexander-equals-qualifying-mark-of-134-in-pga-title-tourney-no.html | Alexander Equals Qualifying Mark of 134 in P.G.A. Title Tourney; NO CAROLINA STAR LEADS AT ST. LOUIS | True | By Lincoln A. Werden | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/300foot-shaft-aids-television-radar.html | 300-FOOT SHAFT AIDS TELEVISION, RADAR | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/rail-embargoes-cut-carloadings-curbs-due-to-threat-of-strike-reduce.html | RAIL EMBARGOES CUT CARLOADINGS; Curbs Due to Threat of Strike Reduce Volume 3.8 % in Week to Total of 847,403 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/canadian-recognition-sought.html | Canadian Recognition Sought | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/griswold-affirms-us-greek-gains-he-sees-cleanup-of-civil-war-this.html | GRISWOLD AFFIRMS U.S. GREEK GAINS; He Sees Clean-Up of Civil War This Year -- Decries Political Wrangling in Athens | True | By W. H. Lawrence | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/75-margin-rule-scored-by-schram-calls-it-thoroughly-unsound-says-it.html | 75% MARGIN RULE SCORED BY SCHRAM; Calls It 'Thoroughly Unsound,' Says It Is Due to Lack of Understanding of Market SUGGESTS 50% INSTEAD Favors Obtaining Capital From Public Instead of Banks, Insurance Companies | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/lion-oil-brings-in-new-well.html | Lion Oil Brings in New Well | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/taft-disputes-stassen-denies-any-expenditure-or-other-effort-in.html | TAFT DISPUTES STASSEN; Denies Any Expenditure or Other Effort in Oregon | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/child-to-mrs-r-w-mccandless.html | Child to Mrs. R. W. McCandless | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/us-restricts-soviet-entry-to-german-zone-in-reprisal-us-limits.html | U.S. Restricts Soviet Entry To German Zone in Reprisal; U.S. LIMITS ENTRY TO GERMAN ZONE | True | By Jack Raymond | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/pirates-and-riddle-topple-braves-130.html | PIRATES AND RIDDLE TOPPLE BRAVES, 13-0 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/dallas-gets-harrell-in-trade.html | Dallas Gets Harrell in Trade | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/graduates-of-st-lukes-hospital-school-of-nursing.html | GRADUATES OF ST. LUKE'S HOSPITAL SCHOOL OF NURSING | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/mundt-to-debate-on-bill-he-will-meet-foster-or-dennis-communists-he.html | MUNDT TO DEBATE ON BILL; He Will Meet Foster or Dennis, Communists Here Say | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/us-calls-for-bids-on-bills.html | U.S. Calls for Bids on Bills | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/urban-group-seen-limiting-service-retrenchment-may-confine-work-to.html | URBAN GROUP SEEN LIMITING SERVICE; Retrenchment May Confine Work to Job Training, League Officer Declares | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/german-school-radios-urged.html | German School Radios Urged | True | Special to The New York Times | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/william-b-ryan-sr.html | WILLIAM B. RYAN SR. | True | | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/democrats-dine-again-bronx-committee-holds-third-100aplate-party.html | DEMOCRATS DINE AGAIN; Bronx Committee Holds Third $100-a-Plate Party | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/rice-cummings.html | Rice -- Cummings | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/leafs-top-jerseys-106-lopata-gets-2-homers-bats-in-8-runs-for.html | LEAFS TOP JERSEYS, 10-6; Lopata Gets 2 Homers, Bats in 8 Runs for Stadium Mark | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/souths-baptists-curb-delegates-move-at-memphis-convention-is-seen.html | SOUTH'S BAPTISTS CURB DELEGATES; Move at Memphis Convention Is Seen Aimed at Texas Pastor Who Attacks Leaders | True | By John N. Popham | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/minor-leagues-set-television-policy-plan-battle-on-invasion-of.html | MINOR LEAGUES SET TELEVISION POLICY; Plan Battle on Invasion, of Territory by Video Casts From Major Loop Parks | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/bombers-conquer-white-sox-by-132-dimaggio-smashes-2-homers-triple.html | BOMBERS CONQUER WHITE SOX BY 13-2; DiMaggio Smashes 2 Homers, Triple, Double and Single to Top 22-Hit Attack LINDELL ALSO CONNECTS Drives 4-Bagger, Two Singles for Yanks -- Raschi Coasts to His Third Victory | True | By James P. Dawsonspecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/funds-asked-to-fight-delinquency-in-city.html | FUNDS ASKED TO FIGHT DELINQUENCY IN CITY | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/1200-colonists-disappear-from-towns-on-dead-sea.html | 1,200 Colonists Disappear From Towns on Dead Sea | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/princeton-netmen-win-81.html | Princeton Netmen Win, 8-1 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/foster-resigns-commerce-post.html | Foster Resigns Commerce Post | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/mrs-ives-married-to-naval-captain-former-agnes-warner-is-wed-in.html | MRS. IVES MARRIED TO NAVAL CAPTAIN; Former Agnes Warner is Wed in Garden of Parent's Home to Wilkie Hill Breretoh | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/new-approach-to-education-what-we-do-with-tools-of-learning-said-to.html | New Approach to Education; What We Do With Tools of Learning Said to Be What Matters | True | REBECCA C. S-MONSON | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/farm-estate-in-dutchess-sold.html | Farm Estate in Dutchess Sold | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/berlin-express-a-melodrama-of-postwar-europe-and-river-lady-arrive.html | 'Berlin Express,' a Melodrama of Post-War Europe, and 'River Lady' Arrive; At the Victoria | True | A. W. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/ill-youths-plight-called-extreme-psychiatrists-hear-ustermed.html | ILL YOUTH'S PLIGHT CALLED 'EXTREME'; Psychiatrists Hear U.S.Termed 'Morally Derelict' in Lack of Care for Mentally Sick | True | BY Lucy Freeman | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/sports-of-the-times-down-the-fairway.html | Sports of the Times; Down the Fairway | True | By Arthur Daley | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/gop-surprise-set-on-civilright-bill-senators-aim-to-get-one-plan.html | GOP SURPRISE SET ON CIVIL-RIGHT BILL; Senators Aim to Get One Plan Passed Through Rider on Measure Vital to South | True | By William S. Whitespecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/the-news-of-radio-series-of-halfhour-plays-slated-to-replace-kay.html | The News of Radio; Series of Half-Hour Plays Slated to Replace Kay Kyser on NBC for the Summer | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/meat-inspection-bill-passed.html | Meat Inspection Bill Passed | True | | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/dutch-to-get-looted-diamonds.html | Dutch to Get Looted Diamonds | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/israel-unites-forces-also-declares-that-state-of-emergency-now.html | ISRAEL UNITES FORCES; Also Declares That State of Emergency Now Exists | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/us-railroads-seen-ready-to-help-erp-faricy-tells-of-facilities-they.html | U.S. RAILROADS SEEN READY TO HELP ERP; Faricy Tells of Facilities They Have Available at Tidewater for Handling Shipments FEDERAL OPERATION IS HIT World War 1. Experience Cost Taxpayers $2,000,000 a Day, Head of AAR Declares | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/new-survey-begun-oh-port-facilities-gen-heavey-directing-study-for.html | NEW SURVEY BEGUN OH PORT FACILITIES; Gen. Heavey Directing Study for Mayor as Pressure for Action Increases | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/liverpool-tops-baltimore-92.html | Liverpool Tops Baltimore, 9-2 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/kochenthal-jacobs-stotter-jacobs.html | Kochenthal -- Jacobs Stotter -- Jacobs | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/soviet-defense-expenditures-figures-in-report-of-house-committee.html | Soviet Defense Expenditures; Figures in Report of House Committee Disputed as Inaccurate | True | ABEAM ]--ER--SON | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/draft-for-2-years-is-still-predicted-question-at-capital-is-when.html | DRAFT FOR 2 YEARS IS STILL PREDICTED; Question at Capital Is When Congress Will Fit Action Into Jammed Schedule | True | By C. P. Trussellspecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/bears-rout-orioles-90-homers-by-coleman-spekowski-and-collins-mark.html | BEARS ROUT ORIOLES, 9-0; Homers by Coleman, Spekowski and Collins Mark Contest | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/bonds-and-shares-on-london-market-gold-shares-center-of-trading-as.html | BONDS AND SHARES ON LONDON MARKET; Gold Shares Center of Trading as Most Sections Lose Much of New-Account Verve | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/curtis-cup-golf-will-begin-today-defending-us-team-favored-over.html | CURTIS CUP GOLF WILL BEGIN TODAY; Defending U.S. Team Favored Over British Women -- Match to Open With Foursomes | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/way-open-to-vote-world-health-aid-house-rules-group-clears-new-bill.html | WAY OPEN TO VOTE WORLD HEALTH AID; House Rules Group Clears New Bill to Speed Action -- U.N. Concerned on Fund Plan | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/henry-p-miller-58-a-lawyer-since-1916.html | HENRY P. MILLER, 58; A LAWYER SINCE 1916 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/child-seen-crux-of-welfare-issue-until-his-care-is-assured-city.html | CHILD SEEN CRUX OF WELFARE ISSUE; Until His Care Is Assured, City Will Lack Proper Program, Hilliard Declares | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/john-amos-guion.html | JOHN AMOS GUION | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/queens-man-guilty-in-rent-gouge-first-conviction-in-hogans-drive.html | Queens Man Guilty in Rent Gouge; First Conviction in Hogan's Drive; QUEENS MAN GUILTY IN RENT GOUGE CASE | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/john-w-creedon-honored.html | John W. Creedon Honored | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/utility-deal-approved.html | Utility Deal Approved | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/markos-denies-reds-killed-polk.html | Markos Denies Reds Killed Polk | True | | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/drowning-victim-found-girl-is-identified-by-her-mother-despite.html | DROWNING VICTIM FOUND; Girl Is Identified by Her Mother Despite Police Confusion | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/nyu-nine-triumphs-110-harris-shuts-out-kings-point-with-5hit.html | N.Y.U. NINE TRIUMPHS, 11-0; Harris Shuts Out Kings Point With 5-Hit Performance | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/a-sound-health-plan.html | A SOUND HEALTH PLAN | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/russell-orielly.html | Russell -- O'Rielly | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/mortgage-bankers-form-group-here-epter-elected-first-president-of.html | MORTGAGE BANKERS FORM GROUP HERE; Epter Elected First President of N.Y. Chapter -- Plans Meeting on June 4 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/18000-will-perform-in-city-scoutorama.html | 18,000 WILL PERFORM IN CITY SCOUT-O-RAMA | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/condon-tells-of-bid-to-get-atomic-data.html | CONDON TELLS OF BID TO GET ATOMIC DATA | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/troops-guard-iowa-plant.html | Troops Guard Iowa Plant | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/colombia-gets-rail-equipment.html | Colombia Gets Rail Equipment | True | Special to ~rz . | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/to-cure-plague-of-warfare.html | To Cure Plague of Warfare | True | AL~RT CARLSON | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/heads-reformed-church-synod.html | Heads Reformed Church Synod | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/new-jersey-tract-taken-for-printing-ink-plant.html | New Jersey Tract Taken For Printing Ink Plant | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/curb-short-position-down.html | Curb Short Position Down | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/howard-r-norsworthy.html | HOWARD R. NORSWORTHY | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/lewes-archdeacon-defends-royal-pair.html | LEWES ARCHDEACON DEFENDS ROYAL PAIR | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/brooklyn-college-wins-downs-st-francis-nine-124-with-six-runs-in.html | BROOKLYN COLLEGE WINS; Downs St. Francis Nine, 12-4, With Six Runs in Sixth | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/germans-recover-old-masters.html | Germans Recover Old Masters | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/siamese-publisher-shot.html | Siamese Publisher Shot | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/cio-wins-tractor-vote-talks-on-new-caterpillar-contract-begin-today.html | CIO WINS TRACTOR VOTE; Talks on New Caterpillar Contract Begin Today | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/famed-in-malt-air-fighting.html | Famed in Malt~ Air Fighting | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/statistics-of-carloadings.html | Statistics of Carloadings | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/variety-show-at-town-hall.html | Variety Show at Town Hall | True | | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/james-d-sims.html | JAMES D. SIMS | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/us-to-broadcast-concert.html | U.S. to Broadcast Concert | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/palestinian-students-on-board.html | "Palestinian Students" on Board | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/calls-for-balanced-fleet.html | Calls for Balanced Fleet | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/lasting-ced-basis-voted-by-trustees-williams-seattle-banker-made.html | LASTING CED BASIS VOTED BY TRUSTEES; Williams, Seattle Banker, Made Chairman Succeeding Hoffman, ECA Chief HUGE DEFENSE COST SEEN Economic Cooperation Head Sets 15 Billion Annual Outlay -- Advisory Group Named LASTING CED BASIS VOTED BY TRUSTEES | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/disputable-art-placed-on-display-waa-selling-american-paintings.html | DISPUTABLE ART PLACED ON DISPLAY; WAA Selling American Paintings Once in State Department -On View at the Whitney | True | By Aline B. Louchheim | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/bases-status-explained-canada-says-new-treaty-talks-with-us-may-be.html | BASES' STATUS EXPLAINED; Canada Says New Treaty Talks With U.S. May Be Needed | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/outdoor-garden-opens-tuesday.html | Outdoor Garden Opens Tuesday | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/afl-head-assails-britain-on-israel-green-demands-recognition-for.html | AFL HEAD ASSAILS BRITAIN ON ISRAEL; Green Demands Recognition For State at Once - - Also Critical of Commons | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/goggins-66-paces-westchester-pros-he-and-smith-tie-manero-and-wood.html | GOGGIN'S 66 PACES WESTCHESTER PROS; He and Smith Tie Manero and Wood With Best Ball of 63, but Lose Matching Cards | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/british-purge-rules-give-exreds-hearing.html | BRITISH PURGE RULES GIVE EX-REDS HEARING | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/recluse-55-dies-in-littered-home-former-brooklyn-clubwoman-dead-for.html | RECLUSE, 55, DIES IN LITTERED HOME; Former Brooklyn Clubwoman Dead for Weeks in Memento-Packed Brownstone NEIGHBOR NOTIFIES POLICE Accustomed to Creaking Noise From Steps Next Door, He Is Attracted by Silence | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/wiltwyck-to-gain-by-film-premiere-screening-of-the-time-of-your.html | WILTWYCK TO GAIN BY FILM PREMIERE; Screening of 'The Time of Your Life' on Wednesday to Aid Up-State School for Boys | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/first-negro-teacher-named.html | First Negro Teacher Named | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/frank-m-willison.html | FRANK M. WILLISON | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/government-signs-for-idlewild-site-first-permanent-building-taken.html | GOVERNMENT SIGNS FOR IDLEWILD SITE; First Permanent Building Taken by Weather Bureau, CAA for 1949 Occupancy | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/midget-auto-racing-june-2.html | Midget Auto Racing June 2 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/scattered-engagements.html | Scattered Engagements | True | | | C1B 137893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/ukraine-charges-britain-aids-war-tarasenko-in-un-asserts-she-is-a.html | UKRAINE CHARGES BRITAIN AIDS WAR; Tarasenko in U.N. Asserts She Is a 'Belligerent' in Holy Land and a Dispute Party MORE SUPPORT U.S. MOVE France Backs Resolution to Halt Fighting--Colombia and Others May Do So | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/steel-mills-set-up-permanent-exhibit-to-be-opened-to-public-today.html | STEEL MILLS SET UP PERMANENT EXHIBIT; To Be Opened to Public Today in Drive to Increase Sales of Stainless Products PREVIEW OF DISPLAYS HELD Institute Official Says 3 Raw Material Makers, 13 Industry Members Are Behind Event | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/canada-will-fly-more-mail.html | Canada Will Fly More Mail | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/legion-armor-suffers-reverse.html | Legion Armor Suffers Reverse | True | Dispatch of The Times, London. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/rappleye-defends-city-health-plan-columbias-dean-of-medicine-calls.html | RAPPLEYE DEFENDS CITY HEALTH PLAN; Columbia's Dean of Medicine Calls the Medical Society Action 'Regrettable' | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/greyhound-gross-rises-87-per-cent-early-easter-helps-quarters.html | GREYHOUND GROSS RISES 8.7 PER CENT; Early Easter Helps Quarter's Showing, but Net Falls to 8 Cents a Share From 12 | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/taft-to-speak-at-princeton.html | Taft to Speak at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/montclair-golf-victor-beats-baltusrol-women-50-and-takes-cup-series.html | MONTCLAIR GOLF VICTOR; Beats Baltusrol Women, 5-0, and Takes Cup Series | True | Special to The New York Times. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/pay-increase-is-refused-american-can-company-assertswages-top.html | PAY INCREASE IS REFUSED; American Can Company AssertsWages Top Living-Cost Rise | True | Special to | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/advertising-news-more-data-retail-ad-need.html | Advertising News; More Data Retail Ad Need | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/a-good-move-on-housing.html | A GOOD MOVE ON HOUSING | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/major-eban-to-act-for-israel-at-un.html | MAJOR EBAN TO ACT FOR ISRAEL AT U.N. | True | Special to THE NEW YORK TIMES. | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/mrs-conrad-b-link.html | MRS. CONRAD B. LINK | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/prison-group-honors-cass.html | Prison Group Honors Cass | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/senator-green-80-a-candidate.html | Senator Green, 80, a Candidate | True | | | C1B 137893 | |
| 1948-05-21 | 1948-05-21 | https://www.nytimes.com/1948/05/21/archives/scott-barred-by-court-securities-dealer-consents-to-order-for.html | SCOTT BARRED BY COURT; Securities Dealer Consents to Order for Permanent Ban | True | | | C1B 137893 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/business-world.html | Business World | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/new-york-women-lose-bow-to-westchester-no-1-team-in-us-title.html | NEW YORK WOMEN LOSE; Bow to Westchester No. 1 Team in U.S. Title Lacrosse | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/music-camp-beats-unions-blacklist-mutual-broadcasting-agrees-to-put.html | MUSIC CAMP BEATS UNION'S BLACKLIST; Mutual Broadcasting Agrees to Put Teen-Age Symphony on Air Despite Petrillo DR. MADDY HAILS NETWORK One System Shows Courage to Put the Law Above Edict of 'Labor Chief, He Declares | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/stassens-keystone-plurality.html | Stassen's Keystone Plurality | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/educators-defend-progressive-plan-two-experts-on-citys-board-deny.html | EDUCATORS DEFEND PROGRESSIVE PLAN; Two Experts on City's Board Deny Charges of Decline in Pupils' Reading Level | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/hoffman-picks-advisers-george-l-harrison-heads-group-of-eight-to.html | HOFFMAN PICKS ADVISERS; George L. Harrison Heads Group of Eight to Aid ECA | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/un-gets-no-reply-on-mideast-queries-mixup-on-questionnaires-on.html | U.N. GETS NO REPLY ON MIDEAST QUERIES; Mix-Up on Questionnaires on Palestine Finds the Deadline for the Answers Past | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/extra-food-given-bavarian-leaders-special-ration-cards-issued.html | EXTRA FOOD GIVEN BAVARIAN LEADERS; Special Ration Cards Issued, Reports Show-- Germans Aroused by Revelation | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/truce-body-asks-un-send-powerful-force-to-palestine-truce-body.html | Truce Body Asks U.N. Send Powerful Force to Palestine; TRUCE BODY URGES A LARGE U.N. FORCE | | By Mallory Brownespecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/athletics-outhit-subdue-tigers-96-philadelphians-get-3-clusters-of.html | ATHLETICS, OUTHIT, SUBDUE TIGERS, 9-6; Philadelphians Get 3 Clusters of 3 Runs to End 3-Game Streak of Losses | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/how-korea-voted.html | HOW KOREA VOTED | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/jersey-city-bows-102-toronto-gets-thirteen-hits-to-take-second-in.html | JERSEY CITY BOWS, 10-2; Toronto Gets Thirteen Hits to Take Second in Row | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/unionshop-voting-limited-by-nlrb-board-rules-it-cannot-conduct-such.html | UNION-SHOP VOTING LIMITED BY NLRB; Board Rules It Cannot Conduct Such Tests in States Which Bar Compulsion of Workers | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/mburney-students-adopt-dutch-school.html | M'BURNEY STUDENTS 'ADOPT' DUTCH SCHOOL | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/hicks-wins-twice-in-24hole-tests-gains-travis-golf-semifinals-by.html | HICKS WINS TWICE IN 24-HOLE TESTS; Gains Travis Golf Semi-Finals by Beating Giles, Merritt -- Lyons Also Triumphs | | By Maureen Orcuttspecial To the New York Times | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/french-inventors-win-three-patents-one-devises-process-to-make.html | FRENCH INVENTORS WIN THREE PATENTS; One Devises Process to Make Hollow Rubber Cushions and Toys Sans Seams | True | By Winifred Mallonspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/trumbo-and-lawson-receive-year-in-jail-and-1000-fines-for-defying.html | Trumbo and Lawson Receive Year in Jail And $1,000 Fines for Defying Congress | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/polks-mother-in-athens.html | Polk's Mother in Athens | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/chilean-lashes-at-soviet-president-calls-it-aggressor-on-lines-of.html | CHILEAN LASHES AT SOVIET; President Calls It Aggressor on Lines of Nazi Germany | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/bogota-shifts-envoy-to-brazil.html | Bogota Shifts Envoy to Brazil | | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/soil-bacteria-source-of-new-germkiller.html | SOIL BACTERIA SOURCE OF NEW GERM-KILLER | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/democrats-name-official.html | Democrats Name Official | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/action-by-truman-is-urged.html | Action by Truman Is Urged | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/charles-a-youngs.html | CHARLES A. YOUNGS | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/big-stores-put-off-boys-wear-buying-small-retailers-70-covered-on.html | BIG STORES PUT OFF BOYS' WEAR BUYING; Small Retailers 70% Covered on Fall Needs -- Trade Warns Delay May Boomerang | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/david-a-edgar.html | DAVID A, EDGAR | True | Special to v No 'rye: | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/queens-housing-gets-628100-fha-loan.html | QUEENS HOUSING GETS $628,100 FHA LOAN | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/rita-l-lentz-betrothed-brideelect-of-frank-susslerboth-attended.html | RITA L. LENTZ BETROTHED; Bride-elect of Frank Sussler-Both Attended Rollins | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/teachers-get-warning-yugoslav-official-says-they-must-follow-marx.html | TEACHERS GET WARNING; Yugoslav Official Says They Must Follow Marx and Lenin | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/iraqi-planes-in-action.html | Iraqi Planes In Action | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/germans-reject-us-bid-bavarian-chiefs-unable-to-attend-peace-talks.html | GERMANS REJECT U.S. BID; Bavarian Chiefs Unable to Attend Peace Talks in California | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/i-nuptials-are-held-for-mrs-milyain-relative-of-lae-john-f-dodge.html | i NUPTIALS ARE HELD FOR MRS. M'ILYAIN; Relative of Lae John F. Dodge Wed to John de Braganca, Descendant of King Miguel | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/construction-employment-gains.html | Construction Employment Gains | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/siam-to-crown-king-dec-5.html | Siam to Crown King Dec. 5 | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/greece-gets-israeli-bid-dutch-consult-other-western-powers-on.html | GREECE GETS ISRAELI BID; Dutch Consult Other Western Powers on Recognition | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/elected-directors-of-soo-line.html | Elected Directors of Soo Line | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/britons-protest-purge-demand-civil-servants-have-labor.html | BRITONS PROTEST PURGE; Demand Civil Servants Have Labor Representative at 'Trial' | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/writers-artists-win-1000-grants-american-academy-national-institute.html | WRITERS, ARTISTS WIN $1,000 GRANTS; American Academy, National Institute Honors Shared by Beard and Others | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/triad-league-meets.html | Triad League Meets | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/meat-workers-end-strike-today-return-to-3-major-plants-monday-cio.html | Meat Workers End Strike Today; Return to 3 Major Plants Monday; CIO MEAT STRIKERS TO RETURN MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/margins-for-nontrade-cotton-accounts-to-be-reduced-to-rates-in-use.html | Margins for Non-Trade Cotton Accounts To Be Reduced to Rates in Use Last Year | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/new-drive-urged-on-world-issues-jersey-federation-women-told-there.html | NEW DRIVE URGED ON WORLD ISSUES; Jersey Federation Women Told There Has Been Too Much 'Stalling' by Officials | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/strub-on-metropolitan-board.html | Strub on Metropolitan Board | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/new-envoy-sails-today.html | New Envoy Sails Today | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/eberstadt-to-head-study-of-services.html | EBERSTADT TO HEAD STUDY OF SERVICES | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/arthur-e-sllcott.html | ARTHUR E. SILCOTT | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/bonds-and-shares-on-london-market-brazilian-utilities-advanced-but.html | BONDS AND SHARES ON LONDON MARKET; Brazilian Utilities Advanced but Brazilian Bonds Ease -- Gilt-Edge Stocks Up | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/inverchapel-off-for-scottish-farm-ambassador-sails-sure-our-ties.html | INVERCHAPEL OFF FOR SCOTTISH FARM; Ambassador Sails, Sure Our Ties With Britain Are Stronger Than Ever | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/army-five-reelects-rawers.html | Army Five Re-elects Rawers | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/browns-drive-in-3d-beats-senators-43.html | BROWNS DRIVE IN 3D BEATS SENATORS, 4-3 | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/more-pharmacists-expected.html | More Pharmacists Expected | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/munitions-board-has-key-war-role-it-is-now-busy-laying-basic-plans.html | MUNITIONS BOARD HAS KEY WAR ROLE; It Is Now Busy Laying Basic Plans to Mobilize Industry Should Emergency Occur | True | By Russell Porterspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/fred-blitzel-70-detroff-attorney-lawyer-for-nearly-50-years-dies.html | FRED . BLITZEL, 70, DETROff ATTORNEY; Lawyer for Nearly 50 Years Dies -- Civio Leader Aided Many Jewish Charities | True | Sectsl to N*w NoP.K | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/steady-expansion-of-jobs-forecast-system-men-told-64000000-will-be.html | STEADY EXPANSION OF JOBS FORECAST; System Men Told 64,000,000 Will Be Working by Summer and 75,000,000 in 1949 STEADY EXPANSION OF JOBS FORECAST | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/step-asked-for-press-freedom.html | Step Asked for Press Freedom | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/british-imports-rose-to-new-high-in-april.html | BRITISH IMPORTS ROSE TO NEW HIGH IN APRIL | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/municipal-loans-to-fund-building-lexington-mass-taking-bids-on.html | MUNICIPAL LOANS TO FUND BUILDING; Lexington, Mass., Taking Bids on $1,110,000 Issues for Various Improvements | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/womens-clubs-convene-long-island-federation-holds-its-annual.html | WOMEN'S CLUBS CONVENE; Long Island Federation Holds Its Annual Convention | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/white-sox-upset-bombers-3-to-0-wight-allowing-only-3-singles-yankee.html | White Sox Upset Bombers, 3 to 0, Wight Allowing Only 3 Singles; Yankee Cast-Off Outhurls Shea in Mound Duel -- Robinson, Another Ex-New Yorker, Provides Power for Winning Attack | | By James P. Dawsonspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/arabs-here-threatened-syrian-un-delegation-and-a-newspaper-warned.html | ARABS HERE THREATENED; Syrian U.N. Delegation and a Newspaper Warned of Bombs | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/rev-george-fickel.html | REV. GEORGE FICKEL | True | Special to Tz NEw Yoc Tnaz | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/clay-shifts-austrian-command.html | Clay Shifts Austrian Command | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/henn-heads-china-association.html | Henn Heads China Association | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/vernon-hills-victor-50-beats-siwanoy-to-take-division-title-in.html | VERNON HILLS VICTOR, 5-0; Beats Siwanoy to Take Division Title in Women's Club Golf | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/hilliard-ignored-on-plea-to-union-public-workers-continue-plan-for.html | HILLIARD IGNORED ON PLEA TO UNION; Public Workers Continue Plan for Demonstrations Today in Harlem and Brooklyn CHARGE 'INTERFERENCE' Protest Called 'Preposterous' and Indicative of New Department Attitude | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/reber-would-quit-talks-on-austria-asks-washington-for-right-to.html | REBER WOULD QUIT TALKS ON AUSTRIA; Asks Washington for Right to Return Until Russians End Deadlock on Pact | True | By Benjamin Wellesspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/changes-announced-in-banking-affairs.html | CHANGES ANNOUNCED IN BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/boys-towhhonors-father-flalqagan-two-masses-of-requiem-sung-at.html | BOYS T'OWHHONORS FATHER FLAlqAGAN; Two Masses of Requiem Sung at Haven He Founded -- Burial in Dowd Chapel Crypt | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/self-rule-is-seen-for-german-west-provisional-government-is-pushed.html | SELF RULE IS SEEN FOR GERMAN WEST; Provisional Government Is Pushed Instead of Trizonia, Army Experts Tell Senators | True | By Felix Belair Jr.special To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/nazi-loot-to-be-sold-here-to-aid-hitlers-war-victims-collection-of.html | Nazi Loot to Be Sold Here To Aid Hitler's War Victims; COLLECTION OF FORMER NAZI LOOT TO BE AUCTIONED HERE VAST LOOT OF NAZIS WILL BE SOLD HERE | True | By Arthur G. Altschul | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/paris-state-plants-seek-private-funds.html | PARIS STATE PLANTS SEEK PRIVATE FUNDS | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/thomas-b-gallaher.html | THOMAS B, GALLAHER | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/art-notes.html | Art Notes | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/italys-guatemala-aide-zanotti-bianca-is-second-envoy-since-world.html | ITALY'S GUATEMALA AIDE; Zanotti Bianca Is Second Envoy Since World War II | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/plan-for-idlewild-is-safe-caa-insists-airlines-object-at-conference.html | PLAN FOR IDLEWILD IS SAFE, CAA INSISTS; Airlines Object, at Conference With Agency, That Program Will Slow Landings | True | | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/fats-waller-saluted-pop-concert-at-carnegie-hall-tribute-to-late.html | FATS WALLER 'SALUTED'; Pop Concert at Carnegie Hall Tribute to Late Pianist | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/magazine-48-files-reorganization-plea.html | MAGAZINE '48 FILES REORGANIZATION PLEA | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/newsmen-inquire-into-polk-slaying-death-in-greece-of-cbs-man-put-to.html | NEWSMEN INQUIRE INTO POLK SLAYING; Death in Greece of CBS Man Put to Lippmann Group -- Congress Action Projected | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/garbage-trucks-shown-two-newtype-vehicles-holding-40-more-waste.html | GARBAGE TRUCKS SHOWN; Two New-Type Vehicles Holding 40% More Waste Seen by Mayor | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/i-joan-johns-engaged-to-howard-morris-jr.html | i JOAN JOHNS ENGAGED ! TO HOWARD MORRIS JR. | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/canada-deports-cio-leader.html | Canada Deports CIO Leader | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/entry-of-dps-questioned-economic-aspects-of-modifying-our.html | Entry of DP's Questioned; Economic Aspects of Modifying Our Immigration Laws Considered | True | J. MACKAYE | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/wallace-sees-end-of-chiang-regime.html | WALLACE SEES END OF CHIANG REGIME | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/kodiak-on-phone-line-threeway-conference-opens-service-to-historic.html | KODIAK ON PHONE LINE; Three-Way Conference Opens Service to Historic Alaska Island | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/empire-dinner-held-school-group-hears-plea-here-for-us-british.html | EMPIRE DINNER HELD; School Group Hears Plea Here for U.S., British Cooperation | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/show-to-assist-runyon-fund.html | Show to Assist Runyon Fund | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/for-a-good-surrogate.html | FOR A GOOD SURROGATE | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/red-cross-protests-bombing.html | Red Cross Protests Bombing | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/art-importer-buys-westchester-acres.html | ART IMPORTER BUYS WESTCHESTER ACRES | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/jerusalem-suburbs-strafed.html | Jerusalem Suburbs Strafed | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/agreement-on-syria-by-abdullah-reported.html | Agreement on Syria By Abdullah Reported | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/trade-curbs-laid-to-fears-of-war-herter-tells-parley-that-they-will.html | TRADE CURBS LAID TO FEARS OF WAR; Herter Tells Parley That They Will Have to Be Dissipated Before Controls Are Lifted DEFENDS CHANGES IN ACT Denies House Group Proposals Emasculate Plan, Influence Return to Isolationism TRADE CURBS LAID TO FEARS OF WAR | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/montgomery-ward-earns-14307818-profit-for-the-quarter-ended-april.html | MONTGOMERY WARD EARNS $14,307,818; Profit for the Quarter Ended April 30 is Equivalent to $2.15 on Each Share | True | | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/fire-destroys-moorish-village.html | Fire Destroys Moorish Village | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/18-hits-by-red-sox-crush-indians-115-williams-with-4-for-4-belts.html | 18 HITS BY RED SOX CRUSH INDIANS, 11-5; Williams, With 4 for 4, Belts Eighth Homer--Dobson Ends 4-Game Cleveland Streak | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/dr-stephen-w-wells.html | DR. STEPHEN W. WELLS | True | Special to uHS NZW YOP. X T, | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/costa-rica-names-un-envoy.html | Costa Rica Names U.N. Envoy | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/dies-running-to-catch-train.html | Dies Running to Catch Train | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/bronx-tenants-win-retroactivity-case.html | BRONX TENANTS WIN RETROACTIVITY CASE | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/indonesian-talk-barred-provisional-government-rules-against.html | INDONESIAN TALK BARRED; Provisional Government Rules Against Republican Parley | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/german-accord-denied-bohlen-declares-london-report-of-agreement-is.html | GERMAN ACCORD DENIED; Bohlen Declares London Report of Agreement Is Premature | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/babyselling-ring-found-new-brunswick-officials-cite-sales-in-new.html | BABY-SELLING RING FOUND; New Brunswick Officials Cite Sales in New York Area | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/editor-heads-stanford-board.html | Editor Heads Stanford Board | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/hoyt-named-track-referee.html | Hoyt Named Track Referee | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/baptist-delegates-charge-gag-rule-southern-conventions-plan-to.html | BAPTIST DELEGATES CHARGE 'GAG RULE'; Southern Convention's Plan to 'Screen' Them Spurs Rump Meetings in Memphis | True | By John N. Pophahspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/dr-george-s-johnson.html | DR. GEORGE S. JOHNSON | True | Special to T NwYoK Tz.s | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/railroad-to-offer-certificates.html | Railroad to Offer Certificates | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/stavangerfjord-arrives-norwegian-liner-here-with-785-passengers.html | STAVANGERFJORD ARRIVES; Norwegian Liner Here With 785 Passengers After Rough Voyage | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/tenant-acquires-downtown-parcel-butter-and-egg-concern-buys-in.html | TENANT ACQUIRES DOWNTOWN PARCEL; Butter and Egg Concern Buys in Harrison St. -- Other Deals in Manhattan | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/brooklyn-loses-to-pirates-84-falls-to-7th-place-in-flag-race.html | Brooklyn Loses to Pirates, 8-4, Falls to 7th Place in Flag Race; Pittsburgh, Led by Gustine With 5 for 5, Collects 11 Hits and Dodgers Suffer 6th Setback in Row-- Dixie Walker Honored | True | By Joseph M. Sheehan | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/mrs-ramseys-83-wins-baltusrol-golfer-takes-oneday-tourney-at.html | MRS. RAMSEY'S 83 WINS; Baltusrol Golfer Takes One-Day Tourney at Suburban | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/ian-a-wilsonyoung-british-diplomat-40.html | ! IAN A. WILSON-YOUNG, BRITISH DIPLOMAT, 40 | True | Special to THE NEW YORK TIMES | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/northern-ireland-and-eire-dissimilar-allegiances-and-goals-writer.html | Northern Ireland and Eire; Dissimilar Allegiances and Goals, Writer Says, Explain Partition | True | DAVID S.S. MACKENZIE. | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/5000-see-police-box-wrestle.html | 5,000 See Police Box, Wrestle | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/rail-contract-talks-break-down-roads-unions-blame-each-other-rail.html | Rail Contract Talks Break Down; Roads, Unions Blame Each Other; RAIL PAY TALKS END WITHOUT PROGRESS | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/decay-of-untermeyer-estate.html | Decay of Untermeyer Estate | True | GEORGE TICHENOR. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/l-v-benet-is-dead-built-machinegun-eneineer-with-hotchkiss-firm-for.html | L. V. BENET IS DEAD; BUILT MACHINE-GUN; EnEineer With Hotchkiss Firm for 50 Years Helped Improve Firing Speed of Weapon | True | Special to THz Nzw Yox | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/symphony-group-in-formal-debut-everett-lee-leads-orchestra-in-town.html | SYMPHONY GROUP IN FORMAL DEBUT; Everett Lee Leads Orchestra in Town Hall Concert -- Miss MacWatters Is Soloist | True | N.S. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/advanced-by-united-cigarwhelan-stores.html | ADVANCED BY UNITED CIGAR-WHELAN STORES | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/a-curry-mystery-or-why-peanuts-great-powder-disappearance-involves.html | A CURRY MYSTERY OR WHY PEANUTS?; Great Powder Disappearance Involves Seizure by FBI of Lovely Secretary | True | By George Horne | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/demonstration-held-by-fordham-rotc.html | DEMONSTRATION HELD BY FORDHAM ROTC | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/plans-first-fund-drive-vocational-advisory-service-reports-1947.html | PLANS FIRST FUND DRIVE; Vocational Advisory Service Reports 1947 Deficit | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/curb-on-inflation-is-called-vital-gaunt-specter-threatens-stable.html | CURB ON INFLATION IS CALLED VITAL; 'Gaunt Specter' Threatens Stable Economy, Bankers of Pennsylvania Hear | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/trappist-monk-wins-honor-for-his-verse.html | TRAPPIST MONK WINS HONOR FOR HIS VERSE | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/sales-on-long-island-new-owner-to-remodel-hotel-property-at-long.html | SALES ON LONG ISLAND; New Owner to Remodel Hotel Property at Long Beach | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/phone-records-date-set-fcc-sanctions-start-of-the-new-automatic.html | PHONE RECORDS DATE SET; FCC Sanctions Start of the New Automatic System on June 30 | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/raadik-conquers-hursey-on-points-takes-split-decision-in-dull.html | RAADIK CONQUERS HURSEY ON POINTS; Takes Split Decision in Dull Garden Bout -- Flakes Wins From Oma in 10 Rounds | True | By Joseph C. Nichols | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/news-of-food-new-jersey-and-new-york-strawberries-will-appear-in.html | News of Food; New Jersey and New York Strawberries Will Appear in Quantity During June | True | By Jane Nickerson | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/babysitter-arraigned-held-in-1500-bail-in-the-bronx-on-burglary.html | BABY-SITTER ARRAIGNED; Held in $1,500 Bail in the Bronx on Burglary Charge | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/joan-newton-wed-to-former-captain-has-4-attendants-at-marriage-to.html | JOAN NEWTON WED TO FORMER CAPTAIN; Has 4 Attendants at Marriage to William H, Woolverton Jr, in Christ Church Here | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/chicagos-6-in-5th-down-ottmen-83-cubs-rout-jones-and-hartung-in-big.html | CHICAGO'S 6 IN 5TH DOWN OTTMEN, 8-3; Cubs Rout Jones and Hartung in Big Inning -- 2 Homers, 2 Doubles Clinch Victory MADDERN, WAITKUS EXCEL Schenz, With 4 Hits, Also a Batting Star -- Schmitz Wins After Relieving Borowy | True | By Louis Effrat | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/millers-sign-frey-fletcher.html | Millers Sign Frey, Fletcher | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/try-cobs-success-victor-pentown-dog-best-black-cocker-spaniel-in.html | TRY COB'S SUCCESS VICTOR; Pentown Dog Best Black Cocker Spaniel in New Jersey Show | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/tobacco-allocations-under-erp.html | Tobacco Allocations Under ERP | True | JOSEPHINE T. BRENNER. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/842967-earned-by-erie-in-april-profit-compares-with-581892-in-47.html | $842,967 EARNED BY ERIE IN APRIL; Profit Compares With $581,892 in '47 -- 4-Month Totals Were $3,329,016 and $1,579,876 | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/named-sales-manager-by-teleking-television.html | Named Sales Manager By Tele-King Television | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/communists-admit-losses-in-germany-leaders-censure-party-chiefs-for.html | COMMUNISTS ADMIT LOSSES IN GERMANY; Leaders Censure Party Chiefs for Decrease in Prestige Since Marshall Aid Offer COMMUNISTS ADMIT LOSSES IN GERMANY | True | By Drew Middletonspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/bronx-exgi-dies-on-day-of-haganah-promotion.html | Bronx Ex-GI Dies on Day Of Haganah Promotion | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/submarine-launched-first-since-war-end.html | SUBMARINE LAUNCHED, FIRST SINCE WAR END | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/auto-output-rises-weeks-production-up-despite-continued-chrysler.html | AUTO OUTPUT RISES; Week's Production Up Despite Continued Chrysler Strike | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/making-history.html | Making History | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/frank-h-buffinton.html | FRANK H. BUFFINTON | True | Special to T Nsw NoJ T[s. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/reading-certificates-marketed.html | Reading Certificates Marketed | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/us-lifeboat-plan-pushed-at-parley.html | U.S. LIFEBOAT PLAN PUSHED AT PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/sinclair-sets-oil-record.html | Sinclair Sets Oil Record | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/nyu-team-is-favored.html | N.Y.U. Team Is Favored | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/silver-river-with-erroll-flynn-ann-sheridan-at-strand-french-film-in.html | 'Silver River,' With Erroll Flynn, Ann Sheridan at Strand -- French Film in Bow | True | T.M.P. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/lead-in-rko-movie-to-barbara-geddes-she-will-star-in-bed-of-roses.html | LEAD IN RKO MOVIE TO BARBARA GEDDES; She Will Star in 'Bed of Roses,' Based on Parrish's Novel -- Shepard Traube Director | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/400000000-total-set.html | $400,000,000 Total Set | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/mile-trot-annexed-by-sidney-hanover-record-openingnight-crowd-of.html | MILE TROT ANNEXED BY SIDNEY HANOVER; Record Opening-Night Crowd of 23,191 Bets $627,294 at Roosevelt Raceway | True | By Michael Straussspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/hokkaido-remains-unpopular-island-japanese-area-remains-one-of.html | HOKKAIDO REMAINS UNPOPULAR ISLAND; Japanese Area Remains One of World's Wide Open Spaces Because of Cold Weather | True | By Lindesay Parrottspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/lumber-production-up-19-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 1.9% Rise Reported for Week, Compared With Year Ago | True | | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/cardinal-spellman-in-singapore.html | Cardinal Spellman in Singapore | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/heads-childrens-group-drive.html | Heads Children's Group Drive | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/col-ginsburgh-changes-civilian-adviser-goes-from-army-to-the-air.html | COL. GINSBURGH CHANGES; Civilian Adviser Goes From Army to the Air Force | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/jasper-players-cleared-toomey-montalbano-eligible-for-nine-noble.html | JASPER PLAYERS CLEARED; Toomey, Montalbano Eligible for Nine -- Noble Case Explained | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/faultless-and-gallorette-head-field-of-11-in-metropolitan-today.html | Faultless and Gallorette Head Field of 11 in Metropolitan Today; BELMONT MILE RACE APPEARS WIDE OPEN Stymie, Victor Last Year, and Rippey Loom as Threats to Faultless and Gallorette ENDEAVOUR II CONTENDER Conniver Wins Pandora, With Favored Carolyn A. Last -- Permane Scores a Triple | True | By James Roach | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/world-textbooks-on-history-urged-prof-cw-bishop-proposes.html | WORLD TEXTBOOKS ON HISTORY URGED; Prof. C.W. Bishop Proposes International Works to Be Used by All Nations CITES 'JINGOISM' IN MANY Truthful, Accurate Volumes Would Promote Peace, He Tells World Citizens' Conference | True | By Benjamin Finespecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/3d-ave-merger-asked-transit-bondholders-action-charges-unfair.html | 3D AVE. MERGER ASKED; Transit Bondholder's Action Charges Unfair Return | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/maryland-names-20-four-lean-to-dewey.html | MARYLAND NAMES 20; FOUR LEAN TO DEWEY | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/red-skeltons-have-a-son.html | Red Skeltons Have a Son | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/lewis-rival-back-in-umw-edmundson-who-sought-to-be-president-in-44.html | LEWIS RIVAL BACK IN UMW; Edmundson, Who Sought to Be President in '44, Now Director | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/exking-peter-visits-truman.html | Ex-King Peter Visits Truman | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/william-c-a-busch.html | WILLIAM C. A. BUSCH | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/new-york-by-1950.html | NEW YORK BY 1950 | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/son-to-mrs-samuel-j-tilden.html | Son to Mrs. Samuel J. Tilden | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/seeks-to-bar-fare-rises-phillips-would-make-queens-lines-guarantee.html | SEEKS TO BAR FARE RISES; Phillips Would Make Queens Lines Guarantee More Buses | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/new-italian-cabinet-delayed-by-liberals.html | NEW ITALIAN CABINET DELAYED BY LIBERALS | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/slated-as-chief-rabbi-dr-israel-brodie-to-be-asked-to-head-british.html | SLATED AS CHIEF RABBI; Dr. Israel Brodie to Be Asked to Head British Congregations | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/wagner-tops-ccny-43-willetts-hurls-7hitter-stars-at-bat-for.html | WAGNER TOPS C.C.N.Y., 4-; 3 Willetts Hurls 7-Hitter, Stars at Bat for Seahawk Nine | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/envoy-leaves-egypt-post-for-personal-reasons.html | Envoy Leaves Egypt Post For 'Personal Reasons' | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/abroad-the-austrian-answer-to-premier-stalin.html | Abroad; The Austrian Answer to Premier Stalin | True | By Anne O'Hare McCormick | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/us-lacks-plan-methodists-find-new-york-east-conference-declares.html | U.S. LACKS PLAN, METHODISTS FIND; New York East Conference Declares World Program Vital for Stability | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/art-in-washington-square.html | ART IN WASHINGTON SQUARE | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/britain-fears-us-will-arm-israel-shift-on-palestine-embargo-spurs.html | BRITAIN FEARS U.S. WILL ARM ISRAEL; Shift on Palestine Embargo Spurs Misgivings as London Aid to Arabs Nears End | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/minneapolis-golf-trials-off.html | Minneapolis Golf Trials Off | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/miss-cowperthwaite-wed-to-j-t-phillips.html | MISS COWPERTHWAITE WED TO J. T. PHILLIPS | True | Special to TE NEW You Tms. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/odlum-now-heads-aircraft-company-made-president-temporarily-of.html | ODLUM NOW HEADS AIRCRAFT COMPANY; Made President Temporarily of Consolidated Vultee -- Financial Report | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/softened-un-bill-indicated-in-house-committee-expected-to-avoid.html | SOFTENED U.N. BILL INDICATED IN HOUSE; Committee Expected to Avoid Demand for Charter Change Now, but Criticize Operation | True | By William S. Whitespecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/spahn-of-braves-trips-cards-3-to-1-errors-costly-as-boston-wins.html | SPAHN OF BRAVES TRIPS CARDS, 3 TO 1; Errors Costly as Boston Wins Without an Earned Run -- Brecheen Is the Loser | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/president-appeals-for-swift-addition-of-alaska-to-union-message-to.html | PRESIDENT APPEALS FOR SWIFT ADDITION OF ALASKA TO UNION; Message to Congress Refers to Defense Only in Passing, but Russians Are Active WIDE POSSIBILITIES CITED Financing Urged for Extension of Transportation and Housing and Developing Resources ALASKA AS STATE URGED BY TRUMAN | True | By Anthony Levierospecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/mrs-bird-rees.html | MRS. BIRD REES | True | Special to Tr- NEW Yo T4zs. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/pacific-oil-stock-offered-by-getty-corporation-president-asks.html | PACIFIC OIL STOCK OFFERED BY GETTY; Corporation President Asks Permit to Sell 32.7% of Issue -- Niagara Hudson Plans | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/dewey-carries-on-in-far-west-drive-he-speaks-in-spokane-and-in.html | DEWEY CARRIES ON IN FAR WEST DRIVE; He Speaks in Spokane and in Seattle, Avoiding Reference to the Vote in Oregon | True | By Clayton Knowlesspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/bus-strikes-fire-engine-four-passengers-are-injured-on-broadway.html | BUS STRIKES FIRE ENGINE; Four Passengers Are Injured on Broadway Vehicle | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/ch-sawyers-duke-best-switzer-dalmatian-triumphs-in-specialty.html | CH. SAWYERS DUKE BEST; Switzer Dalmatian Triumphs in Specialty Exhibition | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/dewey-is-leading-as-returns-mount-in-oregon-primary-twelve.html | DEWEY IS LEADING AS RETURNS MOUNT IN OREGON PRIMARY; Twelve Convention Delegates Apparently New Yorker's With Fourth of State In STASSEN TRAILS ON FARMS His Advantage Is Slight in Few Counties in Which He Has Edge in Heavy Voting DEWEY IS LEADING IN OREGON PRIMARY | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/albert-a-anderson.html | ALBERT A, ANDERSON | True | Special to T NEW Yoluc TZ3i.S. | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/actors-fund-in-red.html | Actors' Fund in Red | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/captain-of-police-is-slain-in-newark-jobless-waitress-divorcee-is.html | CAPTAIN OF POLICE IS SLAIN IN NEWARK; Jobless Waitress, Divorcee, Is Seized Fleeing His Office, Scene of Killing | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/notes.html | Notes | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/australians-beat-oxford-touring-cricketers-win-match-by-an-innings.html | AUSTRALIANS BEAT OXFORD; Touring Cricketers Win Match by an Innings and 90 Runs | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/evans-leaving-for-palestine.html | Evans Leaving for Palestine | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/assails-vandenberg-resolution.html | Assails Vandenberg Resolution | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/un-pushes-draft-of-rights-program-commission-meets-monday-on.html | U.N. PUSHES DRAFT OF RIGHTS PROGRAM; Commission Meets Monday on Tentative Document -- Two Years' Work Nears End | True | By Walter Sullivanspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/25000-bibles-sent-to-russia.html | 25,000 Bibles Sent to Russia | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/shepard-line-shifts-terminal.html | Shepard Line Shifts Terminal | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/belgrade-shops-seized-nationalization-of-retail-trade-is-put-into.html | BELGRADE SHOPS SEIZED; Nationalization of Retail Trade Is Put Into Effect | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/julius-siegbert.html | JULIUS SIEGBERT | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/senate-bars-soil-fund-rise.html | Senate Bars Soil Fund Rise | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/wallace-aide-appointed.html | Wallace Aide Appointed | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/wright-employes-get-rise.html | Wright Employes Get Rise | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/thomas-h-henkle.html | THOMAS H. HENKLE | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/officials-visit-st-lawrence-site.html | Officials Visit St. Lawrence Site | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/elected-as-president-of-transport-ad-group.html | Elected as President Of Transport Ad Group | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/nonofficial-groups-urge-closer-un-tie.html | NON-OFFICIAL GROUPS URGE CLOSER U.N. TIE | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/tippy-oneill-killed-auto-crash-fatal-to-former-fordham-athlete.html | TIPPY O'NEILL KILLED; Auto Crash Fatal to Former Fordham Athlete | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/eisenhower-to-be-silent-on-presidential-nominees.html | Eisenhower to Be Silent On Presidential Nominees | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/new-haven-hearing-in-rfc-case-is-set.html | NEW HAVEN HEARING IN RFC CASE IS SET | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/heads-rabbinical-council.html | Heads Rabbinical Council | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/surgeons-warned-by-pius-pope-in-address-condemns-sterilization-and.html | SURGEONS WARNED BY PIUS; Pope in Address Condemns Sterilization and Birth Control. | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/audrey-collier-fiancee.html | AUDREY COLLIER FIANCEE | True | I I Pembroke Alumna Will Be Wed to Dr. Harold B. Eiber | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/wailing-wall-shaken.html | Wailing Wall Shaken | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/plunge-kills-woman-long-racked-by-fate.html | PLUNGE KILLS WOMAN LONG RACKED BY FATE | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/niagara-hudson-plans-pacific-oil-stock-offered-by-getty.html | Niagara Hudson Plans; PACIFIC OIL STOCK OFFERED BY GETTY | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/finishing-3-years-as-head-of-methodist-district-here.html | Finishing 3 Years as Head Of Methodist District Here | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/h-robinson-resigns-us-loyalty-office.html | H. ROBINSON RESIGNS U.S. LOYALTY OFFICE | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/costa-rica-may-export-sugar.html | Costa Rica May Export Sugar | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/briish-honor-war-dead-churchill-speaks-at-memoriali-dedication-in.html | BR!'i:-iSH HONOR WAR DEAD; Churchill Speaks at Memoriali Dedication in We._____. | True | stminster I | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/us-protests-cuban-levy-publications-must-continue-to-pay-9-customs.html | U.S. PROTESTS CUBAN LEVY; Publications Must Continue to Pay 9% Customs Duty | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/bus-line-gets-fare-rise-yonkershastings-line-granted-increase-to.html | BUS LINE GETS FARE RISE; Yonkers-Hastings Line Granted Increase to Ten Cents | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/strategic-air-force-to-shift-to-nebraska.html | STRATEGIC AIR FORCE TO SHIFT TO NEBRASKA | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/two-sentenced-in-colombia.html | Two Sentenced in Colombia | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/britain-and-brazil-sign-trade-treaty-exchange-of-products-worth.html | BRITAIN AND BRAZIL SIGN TRADE TREATY; Exchange of Products Worth More Than $400,000,000 Is Provided in the Accord | True | By Frank M. Garciaspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/weather-man-skeptical-on-report-of-snowfall.html | Weather Man Skeptical On Report of Snowfall | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/cash-hoard-given-state-finder-of-mysterious-92800-in-cellar-may-get.html | CASH HOARD GIVEN STATE; Finder of Mysterious $92,800 in Cellar May Get Share | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/books-authors.html | Books -- Authors | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/the-news-of-radio-ormandy-to-lead-hollywood-bowl-symphony-in.html | The News of Radio; Ormandy to Lead Hollywood Bowl Symphony in Concert Series Over CBS | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/cotton-prices-off-7-to-13-points-unsettling-news-from-the-far-east.html | COTTON PRICES OFF 7 TO 13 POINTS; Unsettling News From the Far East and Liquidation Affect Late Trading | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/truman-will-urge-more-security-aids.html | TRUMAN WILL URGE MORE SECURITY AIDS | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/converters-ready-for-big-demand-rayon-inventories-are-bigger-than.html | CONVERTERS READY FOR BIG DEMAND; Rayon Inventories Are Bigger Than at Any Previous Time in Last Year, Study Shows | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/tel-aviv-to-move-clocks-ahead-to-ease-air-raids.html | Tel Aviv to Move Clocks Ahead to Ease Air Raids | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/hiring-rate-off-in-march-dip-to-39-from-48-in-february-reported-by.html | HIRING RATE OFF IN MARCH; Dip to 39 From 48 in February Reported by BLS | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/weizmann-to-have-state-talk-with-truman-on-tuesday-in-formal-visit.html | Weizmann to Have State Talk With Truman On Tuesday in Formal Visit to Washington | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/philippines-vote-olympic-fund.html | Philippines Vote Olympic Fund | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/alice-eisner-engaged-to-wed.html | Alice Eisner Engaged to Wed | True | pecial to T lv YoRx | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/mrs-edward-l-beck.html | MRS. EDWARD L, BECK | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/egyptian-patrols-near-bethlehem-jerusalem-raked-cairo-also-reports.html | EGYPTIAN PATROLS NEAR BETHLEHEM; JERUSALEM RAKED; Cairo Also Reports Hebron Entered -- Arab Legion Guns Batter Old City ISRAELI UNIT WINS SAMAKH Gain in North Coincides With Irgunist Entry of Ramleh -- Rival Air Blows Mount | True | Dispatch of The Times, London. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/randolph-holds-lead-in-vote-for-itu-head.html | RANDOLPH HOLDS LEAD IN VOTE FOR ITU HEAD | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/editor-is-appointed.html | Editor Is Appointed | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/mary-b-ringwalt-bride-in-yonkers-sarah-lawrence-alumna-wed-to-a.html | MARY B. RINGWALT BRIDE IN YONKERS; Sarah Lawrence Alumna Wed to A, Vernon Woodworth Jr., Graduate of Harvard | True | Special to Tar Nsw'oRx Tm=s. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/truman-cancels-cabinet-parley.html | Truman Cancels Cabinet Parley | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/farrell-foxterrier-wins-downsbragh-speak-easy-is-best-smooth-in.html | FARRELL FOXTERRIER WINS; Downsbragh Speak Easy Is Best Smooth in Specialty Show | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/alban-bergs-work-heard-at-juilliard-mitropoulos-leads-ensemble-in.html | ALBAN BERGS WORK HEARD AT JUILLIARD; Mitropoulos Leads Ensemble in Concerto -- Stravinsky's 'Soldier's Tale' Offered | True | By Olin Downes | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/2664-dogs-in-rings-at-madison-today-bedlington-night-rocket-out-for.html | 2,664 DOGS IN RINGS AT MADISON TODAY; Bedlington Night Rocket Out for First Repeat Triumph in Morris-Essex Show | True | By John Rendel | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/syrians-claim-five-settlements.html | Syrians Claim Five Settlements | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/western-cream-sale-up-at-health-hearing.html | WESTERN CREAM SALE UP AT HEALTH HEARING | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/colombian-executive-budget.html | Colombian Executive Budget | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/youth-drive-begun-by-salvation-army-wide-effort-to-win-christian.html | YOUTH DRIVE BEGUN BY SALVATION ARMY; Wide Effort to Win Christian Loyalties of Young Gets Under Way in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/counterattack-launched-egyptian-advance-nears-bethlehem.html | Counter-Attack Launched; EGYPTIAN ADVANCE NEARS BETHLEHEM | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/vienna-socialists-call-aide-proredvice-chancellor-schaerf-is-up-on.html | VIENNA SOCIALIST'S CALL AIDE PRO-RED; Vice Chancellor Schaerf Is Up on Charge That He Tries to Wreck Party From Within | True | By Albion Rossspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/soviet-flier-down-in-us-korean-zone.html | SOVIET FLIER DOWN IN U.S. KOREAN ZONE | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/gambleskogmos-terms-conditions-of-offering-of-preferred-stock.html | GAMBLE-SKOGMO'S TERMS; Conditions of Offering of Preferred Stock Revealed | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/us-demands-release-of-40-taken-off-ship-by-lebanese-removal-of.html | U.S. Demands Release of 40 Taken Off Ship by Lebanese; Removal of American Citizens Protested in Note to Minister in Beirut -- Copies Sent to Missions in Other Arab Countries U.S. ASKS RELEASE OF 40 BY LEBANON | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/ace-police-investigator-lent-for-us-inquiry.html | Ace Police Investigator Lent for U.S. Inquiry | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/chinese-premier-leaves-for-rest-reluctant-to-continue-in-post-chang.html | CHINESE PREMIER LEAVES FOR 'REST'; Reluctant to Continue in Post, Chang Instructs Deputy to Prepare for Successor | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/unesco-to-spread-aims-in-germany-lays-out-plan-for-extensive.html | UNESCO TO SPREAD AIMS IN GERMANY; Lays Out Plan for Extensive Program, but Lacks Funds to Fulfill Objectives | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/asks-states-fight-mental-deficiency-dr-lloyd-yepsen-tells-parley-at.html | ASKS STATES FIGHT MENTAL DEFICIENCY; Dr. Lloyd Yepsen Tells Parley at Boston That 'Appalling' Neglect Must Be Ended | True | By Lucy Freemanspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/divorces-charles-j-hardy-jr.html | Divorces Charles J. Hardy Jr. | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/armydartmouth-game-canceled.html | Army-Dartmouth Game Canceled | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/benedicb-stiassni.html | Benedicb -- Stiassni | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/dr-fernando-sanford.html | DR. FERNANDO SANFORD | True | Special to Nv YoPJ Tz.'z | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/defense-pressed-on-three-fronts-5year-plans-are-considered-for.html | DEFENSE PRESSED ON THREE FRONTS; 5-Year Plans Are Considered for Aviation, Tool, Gauge Fields at Ordnance Group Parley BIGGEST PEACETIME SLATE Naval Captain Sees Early Start, Holding Mobilization Aim for Industry Is Speed | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/middle-east-plan-voted-un-committee-prepares-way-for-economic.html | MIDDLE EAST PLAN VOTED; U.N. Committee Prepares Way for Economic Organization | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/new-coal-pay-talk-balked-by-lewis-he-is-silent-on-operators-bid.html | NEW COAL PAY TALK BALKED BY LEWIS; He Is Silent on Operators' Bid After Meeting of Executive Board of Miners' Union | True | By Louis Starkspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/boys-11-and-12-fly-stolen-plane-120-miles-on-knowledge-obtained.html | Boys, 11 and 12, Fly Stolen Plane 120 Miles On Knowledge Obtained From Comic Books | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/the-theatre-bible-in-modern-dress.html | THE THEATRE; Bible in Modern Dress | True | By Brooks Atkinson | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/grady-as-envoy-due-to-direct-greek-aid.html | GRADY AS ENVOY DUE TO DIRECT GREEK AID | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/mrs-jack-c-lohman.html | MRS. JACK C. LOHMAN | True | SPecial to THE NW YOI Trzs. | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/bus-rate-suspended-icc-holds-up-increase-granted-to-rockland.html | BUS RATE SUSPENDED; ICC Holds Up Increase Granted to Rockland Companies | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/mrs-john-f-dashiell.html | MRS. JOHN F. DASHIELL | True | Special to THE N YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/union-head-scores-bevin-as-betrayer-zaritsky-declares-at-hatters.html | UNION HEAD SCORES BEVIN AS BETRAYER; Zaritsky Declares at Hatters Convention the Briton Pulled 'Double-Cross' on Israel | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/soviet-seeks-talk-on-german-rails-u-s-rejects-bid-but-voices.html | SOVIET SEEKS TALK ON GERMAN RAILS; U. S. Rejects Bid, but Voices Willingness to Discuss All Traffic Problems | True | By Edward A. Morrowspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/petroleum-stocks-increase.html | Petroleum Stocks Increase | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/president-upheld-by-senate-on-veto-of-atom-inquiry-bill.html | President Upheld by Senate On Veto of Atom Inquiry Bill; Constitutional Issue on Division of Authority Wins Some Southerners to Oppose FBI Investigation of Nominations SENATE SUSTAINS ATOM INQUIRY VETO | True | By Samuel A. Towerspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/us-women-lead-british-golfers-after-curtis-cup-foursomes-21-mrs.html | U.S. Women Lead British Golfers After Curtis Cup Foursomes, 2-1; Mrs. Page-Miss Kielty and Mrs. Vare-Miss Kirby Win -- Misses Donald and Gordon Upset Misses Suggs and Lenczyk | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/city-ban-is-upheld-on-the-outlaw-court-of-appeals-backs-move-even.html | CITY BAN IS UPHELD ON 'THE OUTLAW'; Court of Appeals Backs Move Even Though Film Had Been Licensed by the State | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/moffett-charges-oil-overpayment-says-us-buys-arabian-crude-at-148-a.html | MOFFETT CHARGES OIL OVERPAYMENT; Says U.S. Buys Arabian Crude at $1.48 a Barrel as British Obtain Same for 20 Cents | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/dr-joseph-l-schwind.html | D,R. JOSEPH L. SCHWIND | True | Special to T Nv Youc Tn4zs. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/duty-refundings-complicated-job-when-400-import-exemption-begins.html | DUTY REFUNDINGS COMPLICATED JOB; When $400 Import Exemption Begins Hinges on What 'Immediately' Means | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/newark-triumphs-7-to-2-porterfield-stops-baltimore-for-sixth.html | NEWARK TRIUMPHS, 7 TO 2; Porterfield Stops Baltimore for Sixth Victory in Row | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/1000-pay-tribute-to-dr-lefkowitz-veteran-educator-receives-union.html | 1,000 PAY TRIBUTE TO DR. LEFKOWITZ; Veteran Educator Receives Union Federation's Award for Eminent Service | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/virginia-railways-rise-pared.html | Virginia Railways Rise Pared | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/doris-hart-and-mrs-todd-reach-third-round-in-french-net-play-miss.html | Doris Hart and Mrs. Todd Reach Third Round in French Net Play; Miss Fry, Mrs. Rihbany, Mrs. Prentiss Also Advance -- Parker-Patty Score in Doubles -- Drobny Beats Journi in 3 Sets | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/ny-soldier-killed-on-highway.html | N.Y. Soldier Killed on Highway | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/war-film-opens-at-ambassador.html | War Film Opens at Ambassador | True | H.H.T. | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/raymond-e-conway.html | RAYMOND E. CONWAY | True | Special Lo Yo 'zs. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/burgess-meredith-in-hospital.html | Burgess Meredith in Hospital | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/grocers-studying-discount-verdict-morton-salt-case-ruling-puts.html | GROCERS STUDYING DISCOUNT VERDICT; Morton Salt Case Ruling Puts Burden of Proof on Grantor, Not FTC, Legal Analysis Holds | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/stocks-just-miss-new-tops-for-year-profittaking-in-industrials.html | STOCKS JUST MISS NEW TOPS FOR YEAR; Profit-Taking in Industrials Checks Rise and Averages Advance Only 0.44 Point LATE TURNOVER INCREASED Special News Developments Spur Some Issues, Including Oils and Motors | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/school-official-sees-harlem-units-gaining.html | SCHOOL OFFICIAL SEES HARLEM UNITS GAINING | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/business-optimism-is-voiced-by-sloan-demand-for-goods-to-continue.html | BUSINESS OPTIMISM IS VOICED BY SLOAN; Demand for Goods to Continue, GM Chairman Tells Annual Stockholders' Meeting WARNS AGAINST STRIKES Calls Chance for Constructive Accomplishment the Biggest in History of Industry | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/admiral-smith-urges-new-ships-for-defense-trade-and-travel-head-of.html | Admiral Smith Urges New Ships For Defense, Trade and Travel; Head of Commission, at Observance Here at Maritime Day, Says 'Model T's' Are Obsolete Even at Sea | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/guggenheim-estate-rich-state-values-widows-wealth-at-7216386-gross.html | GUGGENHEIM ESTATE RICH; State Values Widow's Wealth at $7,216,386 Gross | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/icc-upholds-ferry-delaware-rates-maintained-over-truckers-plea.html | ICC UPHOLDS FERRY; Delaware Rates Maintained Over Truckers' Plea | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/twas-mail-rates-increased-by-cab-1100000-retroactive-fees-will.html | TWA'S MAIL RATES INCREASED BY CAB; $1,100,000 Retroactive Fees Will Relieve Line of Its May 28 Predicament TWA'S MAIL RATES INCREASED BY CAB | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/salvation-leader-here-wednesday-gen-and-mrs-albert-orsborn-will-be.html | SALVATION LEADER HERE WEDNESDAY; Gen. and Mrs. Albert Orsborn Will Be in City for Six Days of Public Appearances | True | By Rachel K. McDowell | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/homefreezer-sales-rise-with-foodlocker-closing.html | Home-Freezer Sales Rise With Food-Locker Closing | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/marking-annual-cancer-tag-day-here.html | MARKING ANNUAL CANCER 'TAG DAY' HERE | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/why-not-pay-as-we-go.html | WHY NOT PAY AS WE GO? | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/greenberg-gains-bowling-lead.html | Greenberg Gains Bowling Lead | True | | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/truman-approves-70-air-group-bill-but-curbs-outlay-signing.html | TRUMAN APPROVES 70 AIR GROUP BILL BUT CURBS OUTLAY; Signing Three-Billion Measure for Warplanes, He Orders Money Be Spent Cautiously SOUND U.S. ECONOMY VITAL Forrestal and Webb Will Guide $822,000,000 Expenditure to Start New Air Force Truman Signs 70 Air Group Bill, But Orders Cautious Spending | | By C.p. Trussellspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/taft-tours-jersey-scores-draft-plan-asserts-at-princeton-he-wants-a.html | TAFT TOURS JERSEY, SCORES DRAFT PLAN; Asserts at Princeton He Wants a Volunteer Defense Force -- Sees State Delegates | | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/shipping-men-fear-near-east-losses-serious-confusion-results-here.html | SHIPPING MEN FEAR NEAR EAST LOSSES; Serious Confusion Results Here From Arab-Israel War and Egyptian Notice | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/remembers-the-dewey-of-manila.html | Remembers the Dewey of Manila | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/british-permit-german-poll.html | British Permit German Poll | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/russia-agrees-on-food-will-let-safe-packages-enter-the-soviet-zones.html | RUSSIA AGREES ON FOOD; Will Let SAFE Packages Enter the Soviet Zones in Germany | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/clergy-aids-child-fund-drive.html | Clergy Aids Child Fund Drive | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/henry-b-quinan.html | HENRY B. QUINAN | True | Special to Tm Nsw NoI | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/philippines-wants-power-loan.html | Philippines Wants Power Loan | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/ernest-elliott.html | ERNEST ELLIOTT | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/elected-to-the-katys-board.html | Elected to the Katy's Board | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/prof-guy-b-muchmore.html | PROF. GUY B. MUCHMORE. | True | Spectal to Ta-E Nzw Yo TzMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/tammany-group-silent-on-valente-sampson-instead-devotes-crux-of.html | TAMMANY GROUP SILENT ON VALENTE; Simpson, Instead, Devotes Crux of Talk to Insisting He Will Not Resign 'OPEN-MINDED' ON CHOICE 'Not Necessarily' for Justice as Surrogate Candidate, He Says After Meeting | | By James A. Hagerty | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/fordham-nine-bows-142-equitable-life-downs-varsity-scoring-seven.html | FORDHAM NINE BOWS, 14-2; Equitable Life Downs Varsity, Scoring Seven Runs in First | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/harmon-eliminates-ferrier-in-second-round-of-pga-tourney-at-st.html | Harmon Eliminates Ferrier in Second Round of P.G.A. Tourney at St. Louis; WINGED FOOT PRO UPSETS DEFENDER Harmon Beats Ferrier, 1 Up, Matching His Birdie 3 at 18th on Norwood Links SARAZEN AND HOGAN GAIN They Will Meet in Third Round Today -- Ransom, Snead, Skip Alexander, Harbert Win | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/moslems-in-karach-assail-truman-move.html | MOSLEMS IN KARACH ASSAIL TRUMAN MOVE | True | Dispatch of The Times, London | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/jersey-strike-averted-wright-aeronautical-workers-win-wage-rise-in.html | JERSEY STRIKE AVERTED; Wright Aeronautical Workers Win Wage Rise in New Contract | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/oedipus-rex-due-to-arrive-tonight-habimah-to-present-hebrew-version.html | 'OEDIPUS REX' DUE TO ARRIVE TONIGHT; Habimah to Present Hebrew Version of Sophocles Play in Troupes' Final Offering | True | By Lester Bernstein | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/daughter-on-tass-virden-quits-post-sawyer-however-stays-action-as.html | DAUGHTER ON TASS, VIRDEN QUITS POST; Sawyer, However, Stays Action as He Defends Associate Who Has Broken With Girl, 22 | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/air-war-spreads.html | Air War Spreads | True | By Gene Currivanspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/advertising-news-and-notes-fitch-slashes-radio-advertising.html | Advertising News and Notes; Fitch Slashes Radio Advertising | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/new-group-planned-to-fight-censorship.html | NEW GROUP PLANNED TO FIGHT CENSORSHIP | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/shipping-news-and-notes-norway-starts-today-tours-to-teach-her.html | Shipping News and Notes; Norway Starts Today Tours to Teach Her Seafarers Our Historical Lore | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/adeline-p-baker.html | ADELINE P. BAKER | True | Special to THE Nw Yo TrMr. s. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/tow-accompanies-self-in-program.html | TOW ACCOMPANIES SELF IN PROGRAM | True | C.H. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/religious-needs-of-campers-told-major-faiths-agree-summer-directors.html | RELIGIOUS NEEDS OF CAMPERS TOLD; Major Faiths Agree Summer Directors Should Provide Services Suited to Creed | True | By Catherine MacKenzie | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/mrs-ernest-esiinosa.html | MRS. ERNEST ESIINOSA | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/ship-sails-for-egypt.html | Ship Sails for Egypt | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/dr-devitt-expert-74-on-tuberculosis.html | DR. DEVITT, EXPERT 74 ON TUBERCULOSIS, | True | Special to Tax Nw YOK TfZS. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/doctors-establish-blood-plan-of-own-state-society-favors-control-by.html | DOCTORS ESTABLISH BLOOD PLAN OF OWN; State Society Favors Control by Profession, in Variance to Red Cross System DOCTORS ESTABLISH BLOOD PLAN OF OWN1 | True | By William L. Laurence | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/oilfromcoal-plant-dedicated-by-krug.html | OIL-FROM-COAL PLANT DEDICATED BY KRUG | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/michael-due-in-athens-marriage-to-anne-said-to-be-planned-for-greek.html | MICHAEL DUE IN ATHENS; Marriage to Anne Said to Be Planned for Greek Capital | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/the-maritime-future.html | THE MARITIME FUTURE | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/czech-says-soviet-gave-him-orders-papanek-charges-dictation-in-un.html | CZECH SAYS SOVIET GAVE HIM 'ORDERS'; Papanek Charges Dictation in U.N., Suggests Domination of Envoy -- Denial by Gromyko | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/bernadotte-to-go-to-palestine-soon-accepts-task-as-un-mediator-sees.html | BERNADOTTE TO GO TO PALESTINE SOON; Accepts Task as U.N. Mediator -- Sees Only 1%Chance of Success, Feels End Worth It | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/st-johns-triumphs-74-redmen-turn-back-manhattan-with-3-runs-in.html | ST. JOHN'S TRIUMPHS, 7-4; Redmen Turn Back Manhattan With 3 Runs in Fifth | True | | | C1B 137894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/hospital-conveys-bronx-apartment-building-on-beekman-ave-also-has.html | HOSPITAL CONVEYS BRONX APARTMENT; Building on Beekman Ave. Also Has Four Stores -- Dwellings Among Other Deals | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/grain-prices-mixed-on-may-deliveries-fiveday-weather-prediction.html | GRAIN PRICES MIXED ON MAY DELIVERIES; Five-Day Weather Prediction Hints at Little Rain, Tending to Aid Bullish Sentiment | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/john-e-webber.html | JOHN E. WEBBER | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/thomas-j-maley.html | THOMAS J. MALEY | True | SpenJal to T NEW Yo Tr.S. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/hogan-twu-scores-attack-by-mayor-asserts-it-was-unbecoming-in-view.html | HOGAN, TWU, SCORES ATTACK BY MAYOR; Asserts It Was 'Unbecoming in View of Negotiations Set for Next Monday | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/red-cross-pleads-for-jerusalem.html | Red Cross Pleads for Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/hodge-hits-back-in-korea-shutoff-cutting-of-power-from-north-is-a.html | HODGE HITS BACK IN KOREA SHUT-OFF; Cutting of Power From North Is a Soviet Act to 'Punish' People, He Tells Russian | True | By Richard J.h. Johnstonspecial to the New York Times. | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 137894 | |
| 1948-05-22 | 1948-05-22 | https://www.nytimes.com/1948/05/22/archives/british-labor-sees-vote-triumph-in-50-government-scores-victory-at.html | BRITISH LABOR SEES VOTE TRIUMPH IN '50; Government Scores Victory at Party Conference -- No New Socialist Projects Asked | True | By Clifton Danielspecial To the New York Times. | | C1B 137894 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/l-clarence-c-niss.html | 1 CLARENCE C. NISS | True | Special to THZ NZW Nox TrxzS. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/rear-adm-leo-schulteni.html | REAR ADM. LEO SCHULTENI | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/bellevue-hospital-pioneer-in-medical-practice-nursing-school-that.html | Bellevue Hospital Pioneer In Medical Practice Nursing; School That Opened in 1873 With Six Students Marks Its 75th Year | True | By Howard A. Rusk, M.d. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/waa-offers-snuff-off-ships.html | WAA Offers Snuff Off Ships | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/retailers-ordering-more-fall-apparel.html | RETAILERS ORDERING MORE FALL APPAREL | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/6en-tsolako6lob-is-dead-in-6reece-premier-under-nazis-signed.html | 6EN. TSOLAKO6LOB IS DEAD IN 6REECE; Premier Under Nazis Signed /nauthorized Surrender-Imprisoned for Act | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/news-guild-elects-a-rightwing-slate.html | NEWS GUILD ELECTS A RIGHT-WING SLATE | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/14000-at-garden-see-scouting-show-record-cast-of-18000-gives-city-a.html | 14,000 AT GARDEN SEE SCOUTING SHOW; Record 'Cast' of 18,000 Gives City a Glittering Pageant, First in Eight Years | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/aec-to-buy-in-west-vanadium-corp-colorado-plant-yields-uranium.html | AEC TO BUY IN WEST; Vanadium Corp. Colorado Plant Yields Uranium By-Product | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/wilson-seymour.html | Wilson -- Seymour | True | Special to T Ngw *Yog. 'IMg. | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/benefactor.html | BENEFACTOR | True | WALDEMAR KAEMPFFERT. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/stymie-home-first-at-belmont-park-with-colosal-next-comes-from-last.html | STYMIE HOME FIRST AT BELMONT PARK, WITH COLOSAL NEXT; Comes From Last Place to Take Metropolitan by Half Length for Second Year | True | By James Roach | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/trouble-shooter.html | "TROUBLE SHOOTER" | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/changes-in-paris-conservatory-overhauls-its-rules-and-methods.html | CHANGES IN PARIS; Conservatory Overhauls Its Rules and Methods | True | By Joseph A. Barry | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/j-k-wn-vrankn-jr-wr-s_s-ha___mono.html | J. K. wN VRANKN JR. wr, s? __s. HA___MoNo | True | Special to 'Yrg .%w York '1 rs | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/modern-parents.html | MODERN PARENTS | True | SHERRY S. LOBEL | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/our-state-department-staff-activities-of-executive-department-are.html | Our State Department; Staff, Activities of Executive Department Are Praised | True | MANLEY O. HUDSON | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/quaker-school-intact-continues-work-at-ramallah-near-jerusalem.html | QUAKER SCHOOL INTACT; Continues Work at Ramallah, Near Jerusalem Warfare | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/two-parties-to-aid-childrens-home-theatre-fete-thursday-and.html | TWO PARTIES TO AID CHILDREN'S HOME; Theatre Fete Thursday and Luncheon June 2 to Help Dobbs Ferry Village | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/marshall-commends-wasson.html | Marshall Commends Wasson | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/auto-crash-kills-6-on-union-turnpike-3-badly-hurt-as-2-cars-meet.html | AUTO CRASH KILLS 6 ON UNION TURNPIKE; 3 Badly Hurt as 2 Cars Meet Head-on On One of Queens' Busiest Intersections | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/jean-cstannar-arried-in-chapel-becomes-bride-of-roland-k-reed-jr.html | JEAN C.'ST'ANNARJ) ARRIED IN CHAPEL; :Becomes Bride of Roland K. Reed Jr., Overseas Veteran, in Fifth Ave. Presbyterian | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/raf-hits-egyptians-downs-4-planes-raiding-base-cairo-claims.html | RAF HITS EGYPTIANS; Downs 4 Planes Raiding Base -- Cairo Claims Bethlehem Entered | True | By Gene Currivan | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/war-materials-stockpile-lags-munitions-board-admits-gaps-despite.html | War Materials Stockpile Lags, Munitions Board Admits Gaps; Despite Rich Resources of U.S., We Are Short on 60 Basic Security Essentials -- Agency Hints Allocations May Be Needed | True | By Russell Porter | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/oit-revisions-meet-export-objections-changes-effective-on-june-1.html | OIT REVISIONS MEET EXPORT OBJECTIONS; Changes Effective on June 1 Are Viewed as Substantially Filling Traders Requests | True | By Thomas F. Conroy | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/virginia-swart-married-1-i-brooklyn-girl-wed-in-ladyi-chapel-to.html | VIRGINIA SWART MARRIED 1 I; Brooklyn Girl Wed in LadyI Chapel to Charles Fredericks Jr.I | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/songster.html | SONGSTER | True | IRVING BERLIN | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/union-expels-communist-local-of-cio-electrical-men-in-st-louis-bans.html | UNION EXPELS COMMUNIST; Local of CIO Electrical Men in St. Louis Bans Aide for Life | | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/wisecallanan.html | Wise--Callanan | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/jeanne-dwyer-is-brideelect.html | Jeanne Dwyer Is Bride-elect | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-southeast-new-talmadge-tactica-hinted-in-the-georgia-race.html | THE SOUTHEAST; New Talmadge Tactica Hinted in the Georgia Race | | By George Hatcher | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/400-now-dutyfree-afterthought-of-congress-will-benefit-travelers.html | $400 NOW DUTY-FREE; Afterthought of Congress Will Benefit Travelers and Our Foreign Trade | | By Samuel A. Tower | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/d-h-mketrick-dead-i-sports-promoter-661.html | D. H. MKETRICK DEAD; I SPORTS PROMOTER, 661 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/forests-in-the-south.html | FORESTS IN THE SOUTH | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/public-workers-stage-12-rallies-union-holds-street-meetings-to-urge.html | PUBLIC WORKERS STAGE 12 RALLIES; Union Holds Street Meetings to Urge Relief Increases Despite Hilliard Pleas | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/spoiled-giant-with-a-run-of-luck-the-turning-stream-by-duncan.html | Spoiled Giant -- With a Run of Luck; THE TURNING STREAM. By Duncan Aikman. 440 pp. New York: Doubleday & Co. $5. | True | By Herschel Brickell | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/early-aid-termed-vital-for-israel-morgenthau-tells-emergency.html | EARLY AID TERMED VITAL FOR ISRAEL; Morgenthau Tells Emergency Conference $250,000,000 Drive Must Be a Success | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/columbine.html | COLUMBINE | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/stassen-call-for-law-against-communism-attributed-incorrectly-to.html | Stassen Call for Law Against Communism Attributed Incorrectly to Governor Dewey | | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/arie-assran-i-wt-ridder-marry-i-bryn-mwr-graduate-is-wad-to.html | ARIE ASSRAN, I W,T. RIDDER MARRY I; Bryn M;wr Graduate Is Wad to Washington Correspondent] at Her Parents' .Home | | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/sale-will-feature-a-sporting-library-auctions-of-the-week-to.html | SALE WILL FEATURE A SPORTING LIBRARY; Auctions of the Week to Include English, French Furniture and Sets of Tapestries | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/nevada-slate-backs-truman.html | Nevada Slate Backs Truman | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/got-any-votes-on-yuh-son.html | "GOT ANY VOTES ON YUH, SON?" | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/for-the-national-defense.html | FOR THE NATIONAL DEFENSE | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/ri-state-trackmen-win.html | R.I. State Trackmen Win | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/bond-stores-appoints-sanger.html | Bond Stores Appoints Sanger | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/marigolds-for-long-summer-bloom.html | MARIGOLDS FOR LONG SUMMER BLOOM | True | By Mary C. Seckman | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/unique-city-garden-an-interior-decorator-gets-outdoor-effect.html | UNIQUE CITY GARDEN; An Interior Decorator Gets Outdoor Effect | True | By Patricia Spollen | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-script-formula-radio-writer-avers-crime-and-violence-are-not.html | THE SCRIPT FORMULA; Radio Writer Avers Crime and Violence Are Not Mandatory for Kid Shows | True | By Lydia Perera | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/yankees-to-open-at-night-pro-eleven-to-meet-colts-in-home-inaugural.html | YANKEES TO OPEN AT NIGHT; Pro Eleven to Meet Colts in Home Inaugural Sept. 16 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/mr-bromfield-again-malabar-farm-by-louis-bromfield-lustrated-by.html | Mr. Bromfield Again; MALABAR FARM. By Louis Bromfield. IUustrated by Kate Lord. 405 pp. New YorE: Harper & Bros. $3.75. | True | By Horace Reynolds | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/soviet-blames-us-for-every-discord-between-2-powers-tass-statement.html | SOVIET BLAMES U.S. FOR EVERY DISCORD BETWEEN 2 POWERS; Tass Statement Charges That Washington Blocks Accord on Armaments and Peace | True | By Benjamin Welles | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/helburns-chair.html | HELBURN'S CHAIR | True | By Theresa Helburn | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/morris-anderson.html | Morris -- Anderson | True | Spcia! to T Nw NoK Tlu. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/varied-vinegars.html | Varied Vinegars | True | By Jane Nickerson | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/kansas-a-sizable-reduction-in-wheat-crop-is-now-in-prospect.html | KANSAS; A Sizable Reduction in Wheat Crop Is Now in Prospect | True | By Peter Wyden | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/wider-dewey-gain-forecast-by-aides-winning-of-40-or-50-hesitant.html | WIDER DEWEY GAIN FORECAST BY AIDES; Winning of 40 or 50 Hesitant Delegates in Other States Seen as Oregon Result | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/precarious-position.html | PRECARIOUS POSITION | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/union-heads-reelected-fur-and-leather-workers-back-wallace-for.html | UNION HEADS RE-ELECTED; Fur and Leather Workers Back Wallace for President | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/william-s-pettit-rites-funeral-held-in-hewlett-church-for-exhead-of.html | WILLIAM S. PETTIT RITES; Funeral Held in Hewlett Church for Ex-Head of County Bar | True | Special to Tm lL-w Yo TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/womens-bar-here-elects.html | Women's Bar Here Elects | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/review-2-no-title-toby-a-curious-cat-by-irma-simonton-black.html | Review 2 -- No Title; TOBY, A CURIOUS CAT. By Irma Simonton Black. Illustrated by Zhenya Gay. Unpaged. New York: Holiday House, $1.50. | True | SARAH CHOKLA GROSS | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/relief-force-turned-back.html | Relief Force Turned Back | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/bogota-convicts-captain-army-man-gets-two-years-for-role-in.html | BOGOTA CONVICTS CAPTAIN; Army Man Gets Two Years for Role in Colombian Revolt | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/sets-british-hurdles-mark.html | Sets British Hurdles Mark | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/ousted-laborite-sails-off-for-us-he-is-firm-against-nationalizing.html | OUSTED LABORITE SAILS; Off for U.S., He Is Firm Against Nationalizing, Hails Capitalism | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/punch-views-mr-bevins-dilemma.html | PUNCH VIEWS MR. BEVIN'S DILEMMA | True | | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/displays-of-tree-peonies.html | DISPLAYS OF TREE PEONIES | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/evans-pessimistic-on-truce-chances-commissioner-of-jerusalem.html | EVANS PESSIMISTIC ON TRUCE CHANCES; Commissioner of Jerusalem, Leaving for Post, Warns Against Too Much Hope | True | By George Barrett | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/2000000th-auto-of-1948-is-on-way-detroit-record-only-50000-ahead-of.html | 2,000,000TH AUTO OF 1948 IS ON WAY; Detroit Record, Only 50,000 Ahead of '47, Finds Demand Still Far From Satisfied | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/laura-vicini-fiancee-former-student-at-marymount-engaged-to-re.html | LAURA VICINI FIANCEE; Former Student at Marymount Engaged to R. E. Orteig 3c3 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/curbing-us-communists-proves-difficult-task-mundt-bill-poses-a.html | CURBING U.S. COMMUNISTS PROVES DIFFICULT TASK; Mundt Bill Poses a Problem of Civil Rights vs. Government's Safety | True | By Cabell Phillips | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/records-voices-heard-in-the-night.html | RECORDS: VOICES HEARD IN THE NIGHT | True | By Howard Taubman | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/bethlehem-reported-entered.html | Bethlehem Reported Entered | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-government-and-our-art-abroad-state-department-group-in-war.html | THE GOVERNMENT AND OUR ART ABROAD; State Department Group In 'War Surplus' Sale Raises Issue Anew | True | By Aline B. Louchheim | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/new-york-u-nine-defeats-fordham-for-11th-metropolitan-conference.html | New York U. Nine Defeats Fordham for 11th Metropolitan Conference Triumph; VIOLETS WIN, 5-2 ON RALLY IN SIXTH | True | By Michael Strauss | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-dance-festival-six-joint-performances-at-the-mansfield.html | THE DANCE: FESTIVAL; Six Joint Performances At the Mansfield | True | By John Martin | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/coast-guard-auxiliary-to-renew-inspection-of-yachts-this-week.html | Coast Guard Auxiliary to Renew Inspection of Yachts This Week; Accelerated Campaign to Eliminate Safety Hazards Is Planned, With Courtesy the Keynote -- Other Motor Boat News | True | By Clarence E. Lovejoy | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/obituary.html | OBITUARY | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to N Y O . | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/rural-churches-session-set.html | Rural Churches Session Set | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/medical-society-in-election-fight-members-of-county-group-for-first.html | MEDICAL SOCIETY IN ELECTION FIGHT; Members of County Group for First Time to Vote on Two Slates Tomorrow Night | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/stocks-irregular-in-reduced-trade-but-combined-averages-rise-008.html | STOCKS IRREGULAR IN REDUCED TRADE; But Combined Averages Rise 0.08 Point -- Last Saturday Session Until October | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/two-attempts-to-interpret-eastwest-diplomacy.html | TWO ATTEMPTS TO INTERPRET EAST-WEST DIPLOMACY | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/industry-methods-put-in-use-by-city.html | INDUSTRY METHODS PUT IN USE BY CITY | True | | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/cavalcade-of-stars-june-3.html | 'Cavalcade of Stars' June 3 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/on-trust-wins-rich-race-10-californiabred-rivals-trail-hollywood.html | ON TRUST WINS RICH RACE; 10 California-Bred Rivals Trail Hollywood Park Favorite | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/polish-atomic-scientist-killed.html | Polish Atomic Scientist Killed | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/trophy-to-mrs-fraser-olympic-victor-is-honored-by-national-ski.html | TROPHY TO MRS. FRASER; Olympic Victor Is Honored by National Ski Association | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/yanks-14-hits-top-white-sox-10-to-2-victors-get-thirty-bases-as.html | YANKS 14 HITS TOP WHITE SOX, 10 TO 2; Victors Get Thirty Bases as Johnson, DiMaggio? McQuinn Hit Home Runs | True | By James P. Dawson | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/gold-drain-eased-by-advance-in-erp-international-fund-contributes.html | GOLD DRAIN EASED BY ADVANCE IN ERP; International Fund Contributes Also to the Better Monetary Conditions Abroad | True | By J.e. McMahon | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/spellman-is-honored-malayan-moslems-and-buddhists-join-christians.html | SPELLMAN IS HONORED; Malayan Moslems and Buddhists Join Christians in Tribute | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/cornells-varsity-winner-on-cayuga-outrows-yale-in-carnegie-cup-race.html | CORNELL'S VARSITY WINNER ON CAYUGA; Outrows Yale in Carnegie Cup Race, With Princeton Third and Penn Crew Next | True | By Allison Danzig | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/army-cleans-up-in-thracian-area.html | Army Cleans Up in Thracian Area | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/brownithrop.html | BrownIthrop | True | Special to NwNor Ts. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/225000-sloan-fund-s-granted-to-mit.html | $225,000 SLOAN FUND S GRANTED TO M.I.T. | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/rumania-deprives-king-of-citizenship-property.html | Rumania Deprives King Of Citizenship, Property | True | By the United Press. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/greer-garson-in-seattle-annie-jordan-a-novel-of-seattle-by-mary.html | Greer Garson In Seattle; ANNIE JORDAN: A Novel of Seattle. By Mary Brinker Post. 80 pp. New York: Doubleday & Co. $3. | True | R.M. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/philadelphia-no-1-takes-two-games-new-york-westchester-i-bow-to.html | PHILADELPHIA NO. 1 TAKES TWO GAMES; New York, Westchester I Bow to Quaker City Women in 2d Day of Lacrosse Tourney | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/our-army-of-the-air.html | Our Army of the Air | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/greek-rebels-stab-into-epirus-region-army-battles-band-that-cut.html | GREEK REBELS STAB INTO EPIRUS REGION; Army Battles Band That Cut Yanina Road to Coast at Paramythia | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/trials-of-daisy-a-stylish-marriage-by-alec-rackrowe-374-pp-new-york.html | Trials of Daisy; A STYLISH MARRIAGE. By Alec Rackrowe, 374 pp. New York: Farraft Streuß & Co. 3.50. | True | B.V.W | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/promises-housecleaning.html | Promises "Housecleaning" | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/lyons-annexes-travis-memorial-golf-trophy-third-time-in-row-garden.html | Lyons Annexes Travis Memorial Golf Trophy Third Time in Row; GARDEN CITY STAR WINS AT 20TH HOLE | True | By Maureen Orcutt | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/soviet-is-focusing-on-coal-and-steel-work-on-other-projects-is-cut.html | SOVIET IS FOCUSING ON COAL AND STEEL; Work on Other Projects Is Cut in Concentrating on Plants to Be Productive in 1949 | | By Will Lissner | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/coney-island-opens-season.html | Coney Island Opens Season | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/princeton-camp-opening-set.html | Princeton Camp Opening Set | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/joan-r-mcormac-is-married.html | Joan R. M'Cormac Is Married | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/widely-known-as-lawyer.html | Widely Known as Lawyer | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/virus-reproduced-without-live-cell-dr-ap-kruegerreports-on-long.html | VIRUS REPRODUCED WITHOUT LIVE CELL; Dr. A.P. Krueger Reports on Long Experiment, Opening a New Research Field | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/martha-forsyth-sclrsdle-bride-she-s-wbd-to-william-burke-harmon-jr.html | MARTHA FORSYTH SCIRSDLE BRIDE; She !s Wbd to William Burke Harmon Jr. at Nuptial Mass --Reception Held at Club | | Special to Tm NzW YoP. 'rxMas. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/salesmen-seeking-to-save-security-56-groups-to-be-represented-in.html | SALESMEN SEEKING TO SAVE SECURITY; 56 Groups to Be Represented in Washington in Opposition to Gearhart Bill in Senate | True | By James A. Williams | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/notes-on-science-courses-on-handling-of-isotopes-planned-study-of.html | NOTES ON SCIENCE; Courses on Handling of Isotopes Planned -- Study of the Heart | True | W.K. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/lebanese-send-reply-to-us-on-seizures.html | LEBANESE SEND REPLY TO U.S. ON SEIZURES | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/penn-blanks-navy-10-gnups-score-in-fourth-ends-middies-hopes-for.html | PENN BLANKS NAVY, 1-0; Gnup's Score in Fourth Ends Middies' Hopes for Title | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/murder-in-the-cathedral-set-for-filming-ts-eliot-writes-own-script.html | 'MURDER IN THE CATHEDRAL' SET FOR FILMING; T.S. Eliot Writes Own Script and Records Parts for Guidance of the Cast | True | By C.a. Lejeune | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/princeton-checks-manhattan-by-43-tigers-get-all-runs-in-sixth-then.html | PRINCETON CHECKS MANHATTAN BY 4-3; Tigers Get All Runs in Sixth, Then Thwart Ninth-Inning Threat by Jasper Nine | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/japan-renews-shipbuilding.html | Japan Renews Shipbuilding | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/sister-ships-dock-at-same-time.html | SISTER SHIPS DOCK AT SAME TIME | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/vote-issue-dodged-by-french-cabinet-ministers-will-put-revisions.html | VOTE ISSUE DODGED BY FRENCH CABINET; Ministers Will Put Revisions That Might Aid de Gaulle to Assembly for Debate | True | By Lansing Warren | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dodgers-lose-seventh-in-row-31-as-highe-triumphs-for-pirates-hurler.html | Dodgers Lose Seventh in Row, 3-1, As Highe Triumphs for Pirates; Hurler Allows Former Mates Only Four Hits and Strikes Out Eight -- Losers' Threats in the Closing Innings Fall Short | True | By Louis Effrat | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/bridgmanambrose.html | Bridgman--Ambrose | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/waterbury-brassbound-the-mill-on-mad-river-by-howard-clark-278-pp.html | Waterbury, Brassbound; THE MILL ON MAD RIVER. By Howard Clark. 278 pp. Boston, Mass.: Atlantic-Little, Brown. $2.75. | | By Richard Match | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/treasure-chest.html | Treasure Chest | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/moro-moslems-warn-on-israel.html | Moro Moslems Warn on Israel | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/mrs-roosevelt-hints-shell-quit-un-post.html | MRS. ROOSEVELT HINTS SHE'LL QUIT U.N. POST | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/paul-a-zucca.html | PAUL A. ZUCCA | True | Special to TH] NEW YOR TrMEs. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/marion-w-murray-will-be-married-senior-at-beaver-college-the.html | MARION W. MURRAY WILL BE MARRIED, Senior at Beaver College the Fiancee of William Dentzel of Beverly Hills, Calif. | True | Special to Nw'-s: Trfr... | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/new-xray-method-image-made-500-times-brighter-with-use-of-electron.html | New X-Ray Method; Image Made 500 Times Brighter With Use of Electron Tube | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/veterans-get-gripsholm-flag.html | Veterans Get Gripsholm Flag | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/artists-will-aid-israel-group-here-to-give-works-to-tel-aviv-museum.html | ARTISTS WILL AID ISRAEL; Group Here to Give Works to Tel Aviv Museum | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/imiss-ann-lipscomb-becomes-affianced.html | iMISS ANN LIPSCOMB BECOMES AFFIANCED | True | Special to Tt NwYoII( TZMY, S. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/review-3-no-title-the-theft-of-the-golden-ring-by-isabelle-lawrence.html | Review 3 -- No Title; THE THEFT OF THE GOLDEN RING. By Isabelle Lawrence. Illustrated by Charles V. John. 309 pp. Indianapolis, Ind.: Bobbs-Merrill Co. $2.50. | True | NINA BROWN BAKER | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-killer-of-garhwal-the-maneating-leopard-of-rudraprayag-by-jim.html | The Killer Of Garhwal; THE MAN-EATING LEOPARD OF RUDRAPRAYAG. By Jim Corbett. 188 pp. New York: Oxford University Press. $2.50. | True | By Edgar Brooke | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/defense-alliances-left-to-congress-lovett-also-pledges-us-will-not.html | DEFENSE ALLIANCES LEFT TO CONGRESS; Lovett Also Pledges U.S. Will Not Finance Arms for Europe Without Specific Sanction | True | By the United Press. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/blue-peter-again-lowers-fivefurlong-track-record-at-garden-state.html | Blue Peter Again Lowers Five-Furlong Track Record at Garden State Park; ROEBLING JUVENILE TRIUMPHS AT 11-10 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/city-food-prices-up-37-months-rise-hoisted-prices-close-to-january.html | CITY FOOD PRICES UP 3.7%; Month's Rise Hoisted Prices Close to January Peak | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dont-wake-me-up.html | "DON'T WAKE ME UP" | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/france-to-raise-ration-of-bread-schuman-announces-increase-as.html | FRANCE TO RAISE RATION OF BREAD; Schuman Announces Increase as Result of New Grain Allotments From U.S. | True | By Kenneth Campbell | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/belgrade-reticent-on-communist-purge.html | BELGRADE RETICENT ON COMMUNIST PURGE | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/hawaii-must-try-again.html | HAWAII MUST TRY AGAIN | True | | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-world-of-music-summer-season-to-be-big-festivals-and-outdoor.html | THE WORLD OF MUSIC; SUMMER SEASON TO BE BIG; Festivals and Outdoor Programs Are Scheduled Throughout Entire Nation | True | By Ross Parmenter | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/national-show-set-on-new-ford-cars-revolutionary-1949-models-being.html | NATIONAL SHOW SET ON NEW FORD CARS; 'Revolutionary' 1949 Models Being Shipped to Dealers -- Preview Is Given Here | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/portrait-of-the-average-congressman-he-is-52-stands-5-feet-9-inches.html | Portrait of the Average Congressman; He is 52, stands 5 feet 9 inches, weighs 184 -- but how about his background and habits? | True | By John M. Willig | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/matilda-mdonald-prospective-bride-raleigh-girl-will-be-married-in.html | MATILDA M'DONALD PROSPECTIVE BRIDE; Raleigh Girl Will Be Married in September to William B. Parker Jr.,, Veteran | | Special to TB Nzw Yopc ThUgS, | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/more-meat-likely-with-strikes-end-lower-retail-prices-may-result.html | MORE MEAT LIKELY WITH STRIKES END; Lower Retail Prices May Result When Shops Get Increased Stocks in Week or 10 Days | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/will-honor-chaplains-white-house-and-army-to-mark-memorial-stamp.html | WILL HONOR CHAPLAINS; White House and Army to Mark Memorial Stamp Issuance | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/manhattan-victor-2011-jaspers-set-back-ft-monmouth-nine-in-night.html | MANHATTAN VICTOR, 20-11; Jaspers Set Back Ft. Monmouth Nine in Night Contest | | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/straw-hat-serenade-sounding-the-straw-hat-serenade.html | STRAW HAT SERENADE; SOUNDING THE STRAW HAT SERENADE | True | By Theron Bamberger | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/prof-hatch-to-quit-lafayette.html | Prof. Hatch to Quit Lafayette | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/ah-are-you-interested-in-bird-lore.html | "AH, ARE YOU INTERESTED IN BIRD LORE?" | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/utah-gop-picks-11-unpledged.html | Utah GOP Picks 11 Unpledged | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/review-8-no-title-the-starting-gun-by-george-bagby-185-pp-new-york.html | Review 8 -- No Title; THE STARTING GUN. By George Bagby. 185 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/bendix-selling-in-orient-company-installs-80-washers-in-hong-kong.html | BENDIX SELLING IN ORIENT; Company Installs 80 Washers in Hong Kong -- 300 Is 1948 Goal | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/civil-defense-planned-against-an-atomic-war-group-of-experts-is-now.html | CIVIL DEFENSE PLANNED AGAINST AN ATOMIC WAR; Group of Experts Is Now at Work on A Program for the Whole Country | True | By Harold B. Hinton | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/congress-anxious-to-quit-work-soon-it-has-its-eye-on-june-18-in.html | CONGRESS ANXIOUS TO QUIT WORK SOON; It Has Its Eye on June 18, in Time for Conventions, but Prospects Are Uncertain | | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/hightower-to-buffalo-eleven.html | Hightower to Buffalo Eleven | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/nyu-to-conduct-workshop-on-un-16-lectures-by-top-officials-of.html | N.Y.U. TO CONDUCT WORKSHOP ON U.N.; 16 Lectures by Top Officials of Organization Included in Six-Week Course | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-weeks-recitals-deborah-bertonoff-makes-new-york-debut.html | THE WEEK'S RECITALS; Deborah Bertonoff Makes New York Debut | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/big-increase-in-food-is-planned-for-india.html | BIG INCREASE IN FOOD IS PLANNED FOR INDIA | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/desire-for-arab-amity-key-to-british-policy-resentful-over-events.html | DESIRE FOR ARAB AMITY KEY TO BRITISH POLICY; Resentful Over Events in Palestine, London Holds to Mid-East Stakes | True | By Herbert L. Matthews | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/mexico-denies-blacklisting.html | Mexico Denies Blacklisting | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/falls-5-floors-in-house-landing-gives-way-under-man-66-weighing-200.html | FALLS 5 FLOORS IN HOUSE; Landing Gives Way Under Man, 66, Weighing 200 Pounds | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/argentina-orders-new-money-curb-remittances-for-family-aid-in-hard.html | ARGENTINA ORDERS NEW MONEY CURB; Remittances for 'Family Aid' in Hard Currencies Limited -- Minister Combats Gloom | True | By Virginia Lee Warren | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/debate-challenge-issued-by-wallace-he-proposes-10-discussions-of.html | DEBATE CHALLENGE ISSUED BY WALLACE; He Proposes 10 Discussions of Foreign Policy With Leaders of Old Parties | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/war-danger-seen-in-mentally-unfit-dr-stevenson-urges-attention-to.html | WAR DANGER SEEN IN MENTALLY UNFIT; Dr. Stevenson Urges Attention to Them to Avert Drift to Dilemmas Breeding Conflict | True | By Lucy Freeman | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/sarah-g-belwith-wed-in-hartford-bride-of-john-clarke-dewey-3d-tn.html | SARAH G. BE(KWITH WED IN HARTFORD; Bride of John Clarke Dewey 3d tn Chapel of Trinity College --Bishop Budlong Officiates | True | SlClsl to NEW N01 'l'Il, srs. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/on-lighting-technique-five-new-books-discuss-methods-for-amateurs.html | ON LIGHTING TECHNIQUE; Five New Books Discuss Methods for Amateurs | True | By Jacob Deschin | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/stores-to-stress-buyers-demands-retail-executives-say-future-policy.html | STORES TO STRESS BUYERS' DEMANDS; Retail Executives Say Future Policy Will Tend to Correct Inventory Price Structure | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/tigers-3-in-ninth-top-athletics-65-wakefield-pinch-single-caps.html | TIGERS 3 IN NINTH TOP ATHLETICS, 6-5; Wakefield Pinch Single Caps Rally With None Out and Marchildon Is Beaten | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/fishy.html | FISHY | True | J.M. LILLIGREN. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/accordion-recital-by-john-melani-10.html | ACCORDION RECITAL BY JOHN MELANI, 10 | True | R.P. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/upstate-keglers-excel-fasake-and-stasco-gain-places-among-leaders.html | UP-STATE KEGLERS EXCEL; Fasake and Stasco Gain Places Among Leaders in State Play | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/stassen-concedes-as-dewey-retains-his-lead-in-oregon-state-gives.html | STASSEN CONCEDES AS DEWEY RETAINS HIS LEAD IN OREGON; State Gives Its 12 Delegates to New Yorker's First Ballot Total at Philadelphia | True | By Lawrence E. Davies | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/ottawa-arrests-argentine-aide.html | Ottawa Arrests Argentine Aide | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/mobile-church-school-planned.html | Mobile Church School Planned | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/msgr-cushion-dies-in-mount-mon-sacred-heart-church-pastor-for-26.html | MSGR, CUSHION DIES IN MOUNT RNON; Sacred Heart Church Pastor for 26 Years Was Ordained With CardinalJ-layes Here | True | | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/randolph-leads-3-to-2-in-itu-vote-evans-concedes-victory-to-the.html | RANDOLPH LEADS, 3 TO 2, IN ITU VOTE; Evans Concedes Victory to the Progressives as 55,000 of 70,000 Cast Ballots | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/night-rocket-best-at-madison-again-bedlington-repeats-his-1947.html | NIGHT ROCKET BEST AT MADISON AGAIN; Bedlington Repeats His 1947 Morris and Essex Triumph in Entry of 2,664 Dogs | True | By John Rendel | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/eleanor-schneider-wed-married-to-john-c-farrar-aide-of-united-world.html | ELEANOR SCHNEIDER WED; Married to John C, Farrar, Aide of United World Federalists | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/miss-neilson-fiancee-of-george-w-dodge.html | MISS NEILSON FIANCEE OF GEORGE W. DODGE | True | Special to THE NrW No MZS. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/along-radio-row-one-thing-and-another.html | ALONG RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/housing-industry-held-unscientific-commissioner-stichman-urges-its.html | HOUSING INDUSTRY HELD 'UNSCIENTIFIC'; Commissioner Stichman Urges Its Stabilization in Talk at White Plains Project | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/jean-thompson-wed-to-lloyd-makepeace.html | JEAN THOMPSON WED TO LLOYD MAKEPEACE | True | specia .. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/mrs-roswell-sanford.html | MRS. ROSWELL SANFORD | True | Special to THZ I'Zzw Yor:< Ts. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-world.html | THE WORLD | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/beardens-6hitter-turns-back-red-sox-before-28997-fans-at-cleveland.html | Bearden's 6-Hitter Turns Back Red Sox Before 28,997 Fans at Cleveland; INDIANS IN TRIUMPH OVER BOSTON BY 7-0 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/mme-samaroff-a-tribute-to-the-late-pianist-and-teacher-from-pupils.html | MME. SAMAROFF; A Tribute to the Late Pianist and Teacher From Pupils | True | JOSEPH BATTISTA | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/to-save-frozen-foods-big-processor-offers-to-store-endangered.html | TO SAVE FROZEN FOODS; Big Processor Offers to Store Endangered Suburban Goods | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/gop-pushes-spread-of-social-security-house-subcommittee-favors.html | GOP PUSHES SPREAD OF SOCIAL SECURITY; House Subcommittee Favors Adding 3,500,000 Persons, Raising Some Benefits | True | By Samuel A. Tower | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/statement-by-tass.html | STATEMENT BY TASS | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/marshall-to-be-guest-will-see-command-performance-here-benefit-for.html | MARSHALL TO BE GUEST; Will See 'Command Performance' Here, Benefit for Children | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/olympic-rifle-trial-june-6.html | Olympic Rifle Trial June 6 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/tall-cedars-hold-election.html | Tall Cedars Hold Election | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/shirley-r-gabldee-married-in-jersey-gowned-in-ivory-satin-at-her.html | SHIRLEY R. GABIDEE MARRIED IN JERSEY; Gowned in Ivory Satin at Her Wedding; in Plainfield to Ralph F. Barry Jr. | True | Dec[a.] tO T][ V YORK TIMF*S. | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/two-missing-boys-found-in-arizona-washington-heights-youths-have.html | TWO MISSING BOYS FOUND IN ARIZONA; Washington Heights Youths Have Only $40 Boots to Show for $1,175 Bonds | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-wellspring-of-english-letters-a-literary-history-of-england.html | The Wellspring of English Letters; A LITERARY HISTORY OF ENGLAND. Edited by Albert C. Baugh. 1,613 pp. New York: Appleton-Century-Crofts. $10. | True | By Charles Duffy | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/malik-sits-in-council-soviet-un-delegatedesignate-at-session-with.html | MALIK SITS IN COUNCIL; Soviet U.N. Delegate-Designate at Session With Gromyko | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/at-70-still-head-hoofer-bill-bojangles-robinson-confounds-doctors.html | At 70, Still Head Hoofer; Bill "Bojangles" Robinson confounds doctors and calendars by dancing as superbly as ever. | True | By Richard Strouse | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/some-radio-matters-the-deweystassen-political-debate-the-nab-adopts.html | SOME RADIO MATTERS; The Dewey-Stassen Political Debate -- The NAB Adopts a Code | True | By Jack Gould | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/review-5-no-title-murder-one-by-eleazar-lipsey-187-pp-new-york.html | Review 5 -- No Title; MURDER ONE. By Eleazar LipsEy. 187 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/more-playgrounds-for-city-requested.html | MORE PLAYGROUNDS FOR CITY REQUESTED | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/australians-score-407-touring-cricketers-start-well-against.html | AUSTRALIANS SCORE 407; Touring Cricketers Start Well Against Marylebone | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/losses-heavy-in-britain-food-subsidy-bill-shows-rise-of-60000000-in.html | LOSSES HEAVY IN BRITAIN; Food Subsidy Bill Shows Rise of 60,000,000 in Year | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/one-way-of-seeing-mr-stalin-pass-the-peace-pipe.html | ONE WAY OF SEEING MR. STALIN "PASS THE PEACE PIPE" | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/japan-coast-fleet-held-inadequate-navy-threat-discounted-29-slow.html | JAPAN COAST FLEET HELD INADEQUATE; 'Navy' Threat Discounted -- 29 Slow, Unarmed Ships Must Patrol Long Coastline | True | By Lindesay Parrott | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/month-to-go.html | Month to Go | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/education-called-incentive-to-vote-nea-shows-the-higher-the-level.html | EDUCATION CALLED INCENTIVE TO VOTE; N.E.A. Shows the Higher the Level of Citizens the Greater the Proportion at Polls | True | By Bess Furman | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/truman-relaxes-on-yacht.html | Truman Relaxes on Yacht | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/ted-jones-the-edge-of-the-night-by-john-prebble-325-pp-new-york.html | Ted Jones; THE EDGE OF THE NIGHT. By John Prebble. 325 pp. New York: William Sloane Associates. $3.50. | True | By Donald Barr | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/marshall-plan-in-action.html | "Marshall Plan in Action" | True | ERIC MARCUS | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/newport-nuptials-for-miss-spruahce-admirals-daughter-s-married-to.html | NEWPORT NUPTIALS FOR MISS SPRUAHCE; Admiral's Daughter !s Married to Comdr. Gerard S. Bogart --Couple Attended by 8 | True | Speelo. 1 to NEW YoJu 'I'm. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/tax-collections-show-rise.html | Tax Collections Show Rise | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/weeks-events-and-garden-news.html | WEEK'S EVENTS AND GARDEN NEWS | True | | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/official-prophets-of-the-nations-crops.html | Official Prophets Of the Nation's Crops | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/hospitality.html | HOSPITALITY | True | ANNE JASINSKI | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-oregon-primary.html | THE OREGON PRIMARY | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/a-rebel-seawolf-rebf-l-raider-bein9-an-account-of-raphael-semmess-c.html | A Rebel Sea-Wolf; REBF. L RAIDER: Bein9 an Account of Raphael Semmes's Cruise in' the C. S. S. Sumter; Composed in Large Part of ttreots from Semmes's Memoirs of Service AfloaL Written in the Year i869, Selected and Supplemented by Harpur Allen Gosnell, Lieut. Commdr., U. S. N. R. Illustrated. 218 pp. Chapel Hill, N. C.: University of North Carolina Pess. $3.75. | True | By William B. Hamilton | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/couple-married-50-years-will-celebrate-with-dinner-for-friends.html | COUPLE MARRIED 50 YEARS; Will Celebrate With Dinner for Friends, Relatives | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/review-7-no-title-ill-met-in-mexico-by-charlotte-murray-russell-188.html | Review 7 -- No Title; ILL MET IN MEXICO. By Charlotte Murray Russell. 188 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/austria-harassed-by-us-aid-rulings-lacks-cash-to-set-up-funds.html | AUSTRIA HARASSED BY U.S. AID RULINGS; Lacks Cash to Set Up Funds Required Under the Terms of Sale of Relief Goods | True | By Albion Ross | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dean-norwich-track-coach.html | Dean Norwich Track Coach | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/new-york.html | New York | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/laohokow-is-lost-by-chinese-reds-government-believes-it-has-blocked.html | LAOHOKOW IS LOST BY CHINESE REDS; Government Believes It Has Blocked Communists' Plan to Cross Yangtze River | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/bizonal-fair-is-drab-but-has-more-goods.html | BIZONAL FAIR IS DRAB BUT HAS MORE GOODS | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/deborah-newman-a-brideleoti-i.html | !Deborah Newman a Brid-EleotI i | True | special to Tr. lswyo.K. Tm_s. [ | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/broadways-usa-bea-lillie-and-jack-haley-in-an-expert-revue.html | BROADWAY'S U.S.A.; Bea Lillie and Jack Haley In an Expert Revue | True | By Brooks Atkinson | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/front-page-3-no-title-us-consul-killed-by-snipers-bullet.html | Front Page 3 -- No Title; U.S. CONSUL KILLED BY SNIPER'S BULLET | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/underwriters-to-hear-baldwin.html | Underwriters to Hear Baldwin | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/pilotless-war-plane-is-disclosed-by-navy.html | PILOTLESS WAR PLANE IS DISCLOSED BY NAVY | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/key-man-in-europe-the-interior-minister-in-schemes-of-power.html | Key Man in Europe -- The Interior Minister; In schemes of power politics the party that controls that post controls the government. | True | By W. H. Lawrence | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/j-h-noyes-94-dead-commuter-52-years.html | J. H. NOYES, 94, DEAD; COMMUTER 52 YEARS | True | Special to ' N Nor.'lkMs. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/bylaws-amended-forward-co.html | BY-LAWS AMENDED FORWARD & CO. | True | | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/russians-attempt-to-court-germans-even-hint-they-will-discuss.html | RUSSIANS ATTEMPT TO COURT GERMANS; Even Hint They Will Discuss Polish Frontier in Moves to Regain Lost Prestige | True | By Drew Middleton | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-field-of-travel-long-memorial-day-weekend-launches-summer.html | THE FIELD OF TRAVEL; Long Memorial Day Week-End Launches Summer Season as Many Resorts Open | True | By Diana Rice | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/insurance-limits-increased.html | Insurance Limits Increased | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/24hour-hunt-fails-to-find-2-boys-missing-after-rowboat-maneuvers-2.html | 24-Hour Hunt Fails to Find 2 Boys Missing After Rowboat 'Maneuvers'; 2 BOYS IN ROWBOAT MISSING OFF BEACH | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/rosemary-lavelle-betrothed.html | Rosemary Lavelle Betrothed | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/regatta-to-kings-point-mariners-capture-pentagonal-dinghy-title-on.html | REGATTA TO KINGS POINT; Mariners Capture Pentagonal Dinghy Title on Sound | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/jules-dierckx.html | JULES DIERCKX | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/shipping-news-and-notes-workers-in-9-bethlehem-steel-shipyards.html | Shipping News and Notes; Workers in 9 Bethlehem Steel Shipyards Serve Notice They Seek Pay Increases | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/flight.html | FLIGHT | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/nuremberg-judge-comes-back-to-us-musmanno-says-national-need-no.html | NUREMBERG JUDGE COMES BACK TO U.S.; Musmanno Says National Need No Longer Is Valid Excuse for Mass Murders | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/ship-in-trouble-again-oceanographic-vessel-balanus-loses-steering.html | SHIP IN TROUBLE AGAIN; Oceanographic Vessel Balanus Loses Steering Gear at Sea | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/mayor-chided-on-quill-transport-workers-official-asks-why-rival-was.html | MAYOR CHIDED ON QUILL; Transport Workers Official Asks Why Rival Was Not Named | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/he-spoke-to-every-poet-edmund-spenser-and-the-faerie-queene-by.html | He Spoke to Every Poet; EDMUND SPENSER AND THE "FAERIE QUEENE." By Le;cester Bredner. 190 pp. Chicago, Ill.: UnJversify of Chicago Press. $2.75. - | True | By W.b.c. Watkins | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/james-d-mason.html | JAMES D. MASON | True | Specia/ to THE NEW YOP TLES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/struggle-in-palestine-becomes-a-formal-war-israeli-forces-moving.html | STRUGGLE IN PALESTINE BECOMES A FORMAL WAR; Israeli Forces Moving Cautiously to Meet the Combined Arab Thrust | True | By Hanson W. Baldwin | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/he-favors-delay.html | HE FAVORS DELAY | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/daughter-to-mrs-aj-keber.html | Daughter to Mrs. A.J. Keber | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/young-democrats-to-meet.html | Young Democrats to Meet | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/weddih6llq-opngbf-ifor-eleanor-snow-she-is-gowned-in-ivory-satin-at.html | WEDDIH6llq OPNGBf IFOR ELEANOR SNOW; She Is. Gowned in Ivory Satin at Marriage to J. Tatnall Lea Jr, in First Presbyterian | True | Spscial to THI NEW YO TI.IS. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/britain-slows-up-on-nationalization-labor-cabinet-facing-attacks-on.html | BRITAIN SLOWS UP ON NATIONALIZATION; Labor Cabinet, Facing Attacks on Control of Coal Mines, Defers Action on Steel | True | By Charles E. Egan | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/carl-snavelys-nephew-dies.html | Carl Snavely's Nephew Dies | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/city-with-a-mission-tel-aviv-israels-temporary-capital-and-gateway.html | City With a Mission; Tel Aviv, Israel's temporary capital and gateway of hope for thousands, is a modern metropolis dedicated to a new life. | True | By Gene Currivan | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/chungking-award-is-used-in-building-new-streets-and-structures.html | CHUNGKING AWARD IS USED IN BUILDING; New Streets and Structures Result From Funds Sent to City for Wartime Sacrifices | True | By Tillman Durdin | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/miss-alice-c-gordon-engaged-to-surgeon.html | MISS ALICE C. GORDON ENGAGED TO SURGEON | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dickson-of-cards-stops-braves-64-st-louis-hurler-wins-despite-three.html | DICKSON OF CARDS STOPS BRAVES, 6-4; St. Louis Hurler Wins Despite Three Rival Homers -- Sain Is Loser Before 11,443 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/penn-state-scores-in-track.html | Penn State Scores in Track | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/55-of-harvard-students-planning-graduate-work.html | 55% of Harvard Students Planning Graduate Work | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/mrs-william-ritchie.html | MRS. WILLIAM RITCHIE | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/debate-over-sartres-play-continues.html | Debate Over Sartre's Play Continues | True | STEPHEN L. WHITE. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/witucki-with-chicago-rockets.html | Witucki With Chicago Rockets | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/to-form-foreign-mission.html | To Form Foreign Mission | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/i-no-insurance-on-fire-apparatusi.html | I No Insurance on Fire ApparatusI | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/john-s-bennett-sr.html | JOHN S. BENNETT SR. | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/expert-endorses-umw-pension-plan-latimer-former-rail-retirement.html | EXPERT ENDORSES UMW PENSION PLAN; Latimer, Former Rail Retirement Chief, Holds Lewis' Original Set-Up Workable | True | By Joseph A. Loftus | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/no-1-red-is-ousted-by-finnish-cabinet-interior-chief-refused-to.html | NO. 1 RED IS OUSTED BY FINNISH CABINET; Interior Chief Refused to Quit After Parliament Censure -- Soviet Hints Reparation Cut | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/automobiles-warning-careful-driving-especially-necessary-at-this.html | AUTOMOBILES: WARNING; Careful Driving Especially Necessary at This Time to Avoid Injury to Children | True | By Bert Pierce | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/japan-to-get-java-sugar.html | Japan to Get Java Sugar | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/musicrack-music-is-my-lif-e-by-adella-ptenf-jss-hugles-3.html | Music-Rack; MUSIC IS MY LIF. E. By Adella Ptenf. Jss Hugles. 3 photographs. 319 pp. New Yolk: The World Publishing Company. $4. SHARPS AND FLATS IN FIVE DECADDS. By Villlam Joseph Finn. 325 pp. New Yorl: Helper & Bros. $3.75. | True | By James Lyons | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-nation.html | THE NATION | True | | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/kathleen-mnulty-married-at-home-attended-by-her-two-sisters-at.html | ? KATHLEEN MNULTY MARRIED AT HOME; Attended by Her Two Sisters at Wedding in Garden City to John F. Hogerton | True | Special to N;zw Yo;. Tlry'. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/hogan-overcomes-sarazen-on-36th-in-pga-tourney-veteran-rallies.html | HOGAN OVERCOMES SARAZEN ON 36TH IN P.G.A. TOURNEY; Veteran Rallies Strongly but Texan Wins, 1 Up, Aided by His Early Advantage | True | By Lincoln A. Werden | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/parkerdestremau-match-in-french-tennis-tournament-halted-by.html | Parker-Destremau Match in French Tennis Tournament Halted by Darkness; U.S. STAR LEADING AT PARIS, 2 SETS TO 1 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/radar-network-urged-for-nation-forrestal-and-sawyer-back-system-for.html | RADAR NETWORK URGED FOR NATION; Forrestal and Sawyer Back System for Air Navigation and Wartime Warning | True | By John D. Morris | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/profits-increased-by-holly-sugar-corp-reports-2165911-net-for.html | PROFITS INCREASED BY HOLLY SUGAR; Corp. Reports $2,165,911 Net for Fiscal Year, Equal to $4.33 a Share | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/gen-j-j-bradley-lawyeri-79-is-dead-retired-brigadier-who-headed.html | GEN. J. J. BRADLEY, LAWyERi 79, IS DEAD; Retired Brigadier Who Headed Hoboken Embarkation Port Practiced Here Since' '29 | True | Speelt to Nzwol. T.s. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/sports-of-the-times-a-study-in-modesty.html | Sports of the Times; A Study in Modesty | True | By Arthur Daley | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/scientists-study-new-aid-in-disease-330-at-a-conference-in-city-get.html | SCIENTISTS STUDY NEW AID IN DISEASE; 330 at a Conference in City Get Reports on Polymyxin, Derived From Soil | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/20000000-in-orders-withheld-to-avoid-breaking-the-market-two.html | $20,000,000 in Orders Withheld To Avoid 'Breaking the Market'; Two Industrial Purchasing Departments Take This Step to Protect Inventories and Prevent a Possible Price War | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/miss-boulton-wp-to-jambs-r-mitttl-daughter-of-fr-harold-and-lady.html | MISS BOULTON WP TO JAMBS R. SMITTtl; Daughter of Sfr Harold and Lady Bouiton Married Here to Former Army Captale | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/suzannscarsau-i-wbdto-bxiajor-at-pelham-manor-marriage-to-carl-m.html | SUZANNSCArSAU I WBD-TO BX-IAJOR; at Pelham Manor Marriage to Carl M. Mueller | True | gl3L.al to TSZ IW OR.E | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/lasalle-takes-3d-title.html | LaSalle Takes 3d Title | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/i-katharine-schmid-affianced.html | I Katharine Schmid Affianced ! | True | I Special to T-L NZW YOI. TrM-YS | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/thoreau-to-nightgowns-all-things-considered-by-howard-vincent.html | Thoreau to Nightgowns; ALL THINGS CONSIDERED. By Howard Vincent O'Brien. 345 pp. Indianapolis, Ind: The Bobbs-Merrill Co. $3.50. | True | By Victor P. Hass | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/catskill-aqueduct-closes-tuesday-for-72-hours.html | Catskill Aqueduct Closes Tuesday for 72 Hours | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/army-seeking-teachers-wants-instructors-for-american-children-in.html | ARMY SEEKING TEACHERS; Wants Instructors for American Children In Overseas Areas | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/900-jews-land-at-haifa-arrive-from-france-as-2000-more-british.html | 900 JEWS LAND AT HAIFA; Arrive From France as 2,000 More British Troops Depart | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/browns-and-garver-down-senators-42.html | BROWNS AND GARVER DOWN SENATORS, 4-2 | True | | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/city-seen-as-site-of-big-steel-mill-350000ton-eastern-plant-may-be.html | CITY SEEN AS SITE OF BIG STEEL MILL; 350,000-Ton Eastern Plant May Be Built in N.Y. Area to Cost $100,000,000 | True | By Hartley W. Barclay | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/needed-big-hearts.html | NEEDED: BIG HEARTS | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/aptitude-tests-for-dental-students.html | Aptitude Tests for Dental Students | True | LEONARD BUDER. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/argentina-refuge-turismo-is-the-main-industry-in-the-scenic-andean.html | ARGENTINA REFUGE; 'Turismo' Is the Main Industry in the Scenic Andean Town of Bariloche | True | By Leonard J. Horwitz | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/support-of-arabs-scored-by-rabbis-british-intrigue-in-palestine.html | SUPPORT OF ARABS SCORED BY RABBIS; British 'Intrigue' in Palestine Called Shameful -- Arms Aid for Israelis Asked | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/allocations-of-pipe-for-gas-requested.html | ALLOCATIONS OF PIPE FOR GAS REQUESTED | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/francis-c-foley.html | FRANCIS C, FOLEY | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/hardings-nephew-heads-school.html | Harding's Nephew Heads School | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/hope-for-ussomet-peace-rises-in-washington-in-the-eyes-of-a-few.html | HOPE FOR U.S.-SOMET PEACE RISES IN WASHINGTON; In the Eyes of a Few Observers the Outlook Is Not All Black | True | By James Reston | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/alfred-martin.html | ALFRED MARTIN | True | Spc-clal to TF, NEw No[. TL,,_S. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/man-with-an-obsession-abdullah-of-transjordan-has-dreamed-for.html | Man With an Obsession; Abdullah of Trans-Jordan has dreamed for thirty years about a greater domain, and Palestine is his first target. | True | By Clifton Daniel | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/british-philosopher-for-nyu.html | British Philosopher for N.Y.U. | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/a-place-to-go-a-civic-drive-is-getting-new-york-gangs-off-the.html | 'A Place to Go'; A civic drive is getting New York gangs off the streets, cutting juvenile delinquency. | True | By Anna M. Kross | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/brooklyn-college-wins-crushes-pratt-201-in-last-baseball-game-of.html | BROOKLYN COLLEGE WINS; Crushes Pratt, 20-1, in Last Baseball Game of Season | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/teacher-miss-mallett-by-burke-boyce-247-pp-new-york-harper-bros-275.html | Teacher; MISS MALLETT. By Burke Boyce. 247 pp. New York: Harper & Bros. $2.75. | True | By Andrea Parke | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/marxism-can-be-fun-too-revival-of-a-night-at-the-opera-is-occasion.html | MARXISM CAN BE FUN, TOO; Revival of 'A Night at the Opera' Is Occasion for Joy in a Sad World | True | By Thomas M. Pryor | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/britain-explains-imports-treasury-says-record-figures-in-april.html | BRITAIN EXPLAINS IMPORTS; Treasury Says Record Figures in April Followed Low Months | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/2d-report-on-ny-fund-progress-will-be-told-may-27-at.html | 2D REPORT ON N.Y. FUND; Progress Will Be Told May 27 at Luncheon-Meeting | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/egypt-seizes-suez-canal-cargoes.html | Egypt Seizes Suez Canal Cargoes | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/mary-spears-betrothed-senior-at-u-of-north-carolinai-fiancee-of.html | MARY SPEARS BETROTHED; Senior at U. of North Carolinai Fiancee of Young A. Pully | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/grcf_-anna-fr.html | GR,CF_ ANNA FR | True | Y | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/bridge-bidding-a-fit-dream-hands-in-which-every-high-card-is.html | BRIDGE: BIDDING A FIT; 'Dream Hands,' in Which Every High Card Is Valuable, Call for Greatest Skill | True | By Albert H. Morehead | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/boat-overturns-off-jersey-coast-2-die-32-struggling-in-sea-saved-2.html | Boat Overturns Off Jersey Coast; 2 Die, 32 Struggling in Sea Saved; 2 DIE, 32 RESCUED AS BOAT OVERTURNS | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/bevin-douglas-confer-on-end-of-divergencies-on-palestine-bevin-and.html | Bevin, Douglas Confer on End Of Divergencies on Palestine; BEVIN AND DOUGLAS CONFER ON DISCORD | True | By Clifton Daniel | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/army-lacrosse-victor-107.html | Army Lacrosse Victor, 10-7 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/compromise-wins-security-group-adopts-plea-to-arabs-and-jews-by-80.html | COMPROMISE WINS; Security Group Adopts Plea to Arabs and Jews by 8-0 | True | By Mallory Browne | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/37-hours-from-south-africa.html | 37 Hours From South Africa | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/ear-muffs-adorn-straw-hat.html | Ear Muffs Adorn Straw Hat | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/alice-pearces-nuptials-she-s-married-to-john-j-rox-in-parents-home.html | ALICE PEARCE'S NUPTIALS; She !s Married to John J. Rox in Parents' Home Here | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dartmouth-beats-brown-amirault-hurls-indians-to-73-victory-with.html | DARTMOUTH BEATS BROWN; Amirault Hurls Indians to 7-3 Victory With Four-Hit Effort | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/camera-notes-classes-for-the-amateur-at-four-youth-centers.html | CAMERA NOTES; Classes for the Amateur At Four Youth Centers | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/reich-art-treasures-metropolitan-exhibition-other-events.html | REICH ART TREASURES; Metropolitan Exhibition -- Other Events | True | By Howard Devree | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/cassino-meeting-eight-for-eternity-by-cecls-roberts-273-pp-nw-york.html | Cassino Meeting; EIGHT FOR ETERNITY. By CecIS Roberts. 273 pp. N:w York: Dou.bleday & Co. $3. | True | By Isabelle Mallet | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/political-riot-in-ecuador-crowd-demonstrates-against-conservative.html | POLITICAL RIOT IN ECUADOR; Crowd Demonstrates Against Conservative Candidates | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-russians-made-all-the-discoveries-it-would-seem-from-their-own.html | The Russians Made All the Discoveries, It Would Seem From Their Own Claims | True | BY Waldemar Kaempffert | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/young-gop-in-state-urges-dewey-victory.html | YOUNG GOP IN STATE URGES DEWEY VICTORY | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/optimus-acquires-midwestern.html | Optimus Acquires Midwestern | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/miss-sally-mlain-captains-fiancee-george-washington-u-student.html | MISS SALLY M'LAIN CAPTAIN'S FIANCEE; George Washington U. Student Engaged to W. J. Brennan Jr. i of Army Medical Corps | True | Special to THE NEW YOuK TU4ES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/weeks-best-promotions-cotton-check-raincoat-for-998-heads-list-of.html | WEEK'S BEST PROMOTIONS; Cotton Check Raincoat for $9.98 Heads List of Offerings | True | | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-financial-week-uncertainty-in-labor-developments-has.html | THE FINANCIAL WEEK; Uncertainty in Labor Developments Has Restrictive Influence on Markets -- Foreign Outlook Improves | True | By John G. Forrest | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/hospital-in-tone-doctors-orchestra-plays-a-suite-devoted-to.html | 'HOSPITAL' IN TONE; Doctors' Orchestra Plays a Suite Devoted To Describing An Operation | True | By Olin Downes | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/tree-peony-season-now-in-full-bloom-plant-outshines-competitors.html | TREE PEONY SEASON; Now in Full Bloom, Plant Outshines Competitors | True | By Louis Smirnow | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/oregon-confirms-idea-gop-race-is-wide-open-it-is-clear-now-that-a.html | OREGON CONFIRMS IDEA GOP RACE IS WIDE OPEN; It Is Clear Now That a Presidential Candidate Will Be Negotiated Choice Of Party Leaders at Philadelphia | True | By Arthur Krock | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/world-bank-bonds-inured-to-market-two-major-tests-seen-passed-in.html | WORLD BANK BONDS INURED TO MARKET; Two Major Tests Seen Passed in Ten Months and Investment Basis Established | True | By Paul Heffernan | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/miss-miller-fiancee-of-dr-graham-vance.html | MISS MILLER FIANCEE OF DR. GRAHAM VANCE | True | Special to T Igmv Yomc TIMu | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/marie-scudder-to-wed-middlebury-alumna-fiancee-of-john-golf-of.html | MARIE SCUDDER TO WED; Middlebury Alumna Fiancee of John Golf of Manhasset | True | Special to Ts IEw Yo Tir. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/reds-15-safeties-down-phils-9-to-2-litwhiler-zientara-corbitt-and.html | REDS 15 SAFETIES DOWN PHILS, 9 TO 2; Litwhiler, Zientara, Corbitt and Young Lead Attack -- Gumbert Mound Victor | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/outboard-race-hudson-river-marathon-is-a-freeforall.html | OUTBOARD RACE; Hudson River Marathon Is a Free-for-All | True | By Leonard Buder | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/kings-point-nine-bows-123.html | Kings Point Nine Bows, 12-3 | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/cotton-prices-off-in-dull-trading-futures-close-4-to-9-points-lower.html | COTTON PRICES OFF IN DULL TRADING; Futures Close 4 to 9 Points Lower -- Lack of Speculative Interest Is Noted | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/john-w-winters.html | JOHN W. WINTERS | True | Specla.1 to Tmc NL'W Yolk: TIr.s. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/karlo-h-lindewall.html | KARLO H. LiNDEWALL | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/ukrainian-chorus-in-first-program-martha-kirichenko-and-myron-sands.html | UKRAINIAN CHORUS IN FIRST PROGRAM; Martha Kirichenko and Myron Sands Soloists for Ensemble at Town Hall Concert. | True | N.S. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/by-way-of-report-foy-fiddles-with-fission-selznick-and-korda-set.html | BY WAY OF REPORT; Foy Fiddles With Fission -- Selznick and Korda Set Plans -- Home for 'Hamlet'? | True | By A. H. Weiler | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/miss-wakefields-troth-wellesley-alumna-to-be-wed-in-july-to-robin.html | MISS WAKEFIELD'S TROTH; Wellesley Alumna to Be Wed in July to Robin Hartmann | True | Spec/to/²z Zq' 'jv.g.L | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/slot-machine-comes-to-japan.html | Slot Machine Comes to Japan | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/nyus-101-points-keep-track-title-mondscheins-19-tallies-lead-violet.html | N.Y.U.'S 101 POINTS KEEP TRACK TITLE; Mondschein's 19 Tallies Lead Violet to 7th Metropolitan College Crown in Row | True | By Joseph M. Sheehan | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/text-of-austin-statement-on-moves-by-arabs.html | Text of Austin Statement on Moves by Arabs | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/what-is-new-in-atomic-weapons.html | What Is New in Atomic Weapons? | True | W.K. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/education-in-review-national-citizenship-conference-urges-action-on.html | EDUCATION IN REVIEW; National Citizenship Conference Urges Action On Some Vital American Problems | True | By Benjamin Fine | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/kafkas-strange-bleached-cosmos-the-frozen-sea-a-study-of-franz.html | Kafka's Strange, Bleached Cosmos; THE FROZEN SEA. A Study of Franz Kafke. By Charles Neider. 195 pp. New York: Oxford Unversi Press. $3.50 | True | By Richard Plant | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/hencewood-m-pollard.html | HENCEWOOD M. POLLARD | True | Special to TF. Nw No 'l'zEs | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/textile-mills-see-curtailment-near-lack-of-contracts-may-force.html | TEXTILE MILLS SEE CURTAILMENT NEAR; Lack of Contracts May Force Production Halt After July 1, Cotton Manufacturers Say | True | By Herbert Koshetz | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/tenth-spring-at-the-cloisters.html | Tenth Spring At the Cloisters | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/foster-parents.html | Foster Parents | True | By Catherine MacKenzie | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/us-paper-production-declines.html | U.S. Paper Production Declines | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/curriculum.html | CURRICULUM | True | IRENE BUCHANAN. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/reinstalled-by-press-club.html | Reinstalled by Press Club | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/virginia-and-the-church-of-england-virginias-mother-church-and-the.html | Virginia and the Church of England; VIRGINIA'S MOTHER CHURCH: And the Political Conditions Under Which t Grew. An Interpref. ation of the Records of the Colony of Virginia and of the Anglican Church of That Colony, 1606. 17t27o By George Maolare Brydon, Historiographer of the Diocese of Virginia. 571 pp. Richmond, Va.: Virginia Historical Society. $7.50. | True | By H. I. Brock | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dr-buel-latcher.html | DR. BUEL LATCHER | True | Spect&l to Tt..uwZol Tv- | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/hollywood-notes-filmstelevision-issue-growing-hotter-two-of-a-kind.html | HOLLYWOOD NOTES; Films-Television Issue Growing Hotter -- Two of a Kind -- Bette Davis Mellows | True | By Thomas F. Brady | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/coal-chute-intruder-is-killed-by-veteran.html | COAL CHUTE INTRUDER IS KILLED BY VETERAN | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/heads-coal-research-agency.html | Heads Coal Research Agency | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/miss-clayton-wed-on-eastern-shore-maryland-girl-becomes-bride-of.html | MISS CLAYTON WED ON EASTERN SHORE; Maryland Girl Becomes Bride of Christopher Paul Cox 2d in Church Ceremony | True | Special to Tz Nv Yo Tnvms. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/furniture-trade-sees-better-buys-ny-exchange-reports-first-normal.html | FURNITURE TRADE SEES BETTER BUYS; N.Y. Exchange Reports 'First Normal Friday in Months' -- Lower Prices Forecast | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/christopher-russell.html | CHRISTOPHER RUSSELL | True | Special to Nw YoP-* TLS. | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/american-light-elects-action-taken-on-sec-orders-to-separate.html | AMERICAN LIGHT ELECTS; Action Taken on SEC Orders to Separate Company | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/review-4-no-title-i-work-on-a-newspaper-by-henry-b-lent-illustrated.html | Review 4 -- No Title; "I WORK ON A NEWSPAPER." By Henry B. Lent. Illustrated from photographs by James B. Walsh. 152 pp. New York: The Macmillan Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/principal-grains-easier-in-chicago-wheat-closes-1-to-1-12-cents.html | PRINCIPAL GRAINS EASIER IN CHICAGO; Wheat Closes 1 to 1 1/2 Cents Lower -- Corn Off 1 to 1 3/4 and Oats Are Mixed | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/heads-life-underwriters.html | Heads Life Underwriters | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/magic-down-the-ages-the-mirror-of-magic-by-kurt-seligmann.html | Magic Down the Ages; THE MIRROR OF MAGIC. By Kurt Seligmann. Illustrated. 504plo. New York: Pantheon Books. $8.$0. | True | By Harry E. Wedeck | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/aviation-air-force-progress-with-jet-craft-is-symbolized-by-new.html | AVIATION: AIR FORCE; Progress With Jet Craft Is Symbolized By New Designation for Fighters | True | By John Stuart | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-danger-the-isolation-of-the-kremlin-russias-leaders-are-cut-off.html | The Danger: The Isolation of the Kremlin; Russia's leaders are cut off by their own iron curtain and may be misled into perilous action. | True | By Frederick C. Barghoorn | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/lauds-orphan-asylum-odwyer-calls-brooklyn-group-example-for-rest-of.html | LAUDS ORPHAN ASYLUM; O'Dwyer Calls Brooklyn Group Example for Rest of World | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/seubert-takes-bike-race-mirto-close-second-in-135mile-olympic.html | SEUBERT TAKES BIKE RACE; Mirto Close Second in 135-Mile Olympic Qualifying Test | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/tiernancoughlan-lead-they-pace-essex-county-cc-golf-tourney-by.html | TIERNAN-COUGHLAN LEAD; They Pace Essex County C.C. Golf Tourney by Stroke | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/monita-ann-rickert-a-bride-in-westport.html | MONITA ANN. RICKERT A BRIDE IN WESTPORT | True | pclal to THE NEW YORK PI,s. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-thorn-tree.html | "THE THORN TREE" | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/new-action-urged-on-weichel-bill-maritime-industry-supports-change.html | NEW ACTION URGED ON WEICHEL BILL; Maritime Industry Supports Change to Move Effective Date to June 1 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dr-tobias-to-get-award.html | Dr. Tobias to Get Award | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/lee-heads-aid-to-france-banker-succeeds-ae-chambers-in-drive-to.html | LEE HEADS AID TO FRANCE; Banker Succeeds A.E. Chambers in Drive to Feed Children | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/europe-fears-rise-in-dollar-deficit-experts-expect-that-situation.html | EUROPE FEARS RISE IN DOLLAR DEFICIT; Experts Expect That Situation Will Worsen Unless East-West Trading Is Increased | True | By Michael L. Hoffman | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/play-for-time-held-one-aim-of-stalins-offer-easing-of-world-tension.html | PLAY FOR TIME HELD ONE AIM OF ST ALIN'S OFFER; Easing of World Tension Would Serve Long-Range Moscow Plans | True | By C.l. Sulzberger | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/expects-1st-ballot-lead-taft-says-oregon-results-fail-to-change.html | EXPECTS 1ST BALLOT LEAD; Taft Says Oregon Results Fail to Change Situation for Him | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/da-morse-to-address-ivriah.html | D.A. Morse to Address Ivriah | True | | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/senator-martin-backed-pennsylvania-committee-favors-him-for.html | SENATOR MARTIN BACKED; Pennsylvania Committee Favors Him for Presidency | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/opportunity-unlimited-alaska-now-by-herbert-h-hilscher-299-pp.html | Opportunity, Unlimited; ALASKA NOW. By Herbert H. Hilscher. 299 pp. Boston, Mass.: Little, Brown & Co. $3. | True | By Gilbert W. Gabriel | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/confer-in-washington-also.html | Confer in Washington, Also | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/israel-to-speed-up-immigration-war-will-not-halt-the-movement-it-is.html | ISRAEL TO SPEED UP IMMIGRATION; War Will Not Halt The Movement, It Is Promised | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/federating-europe-importance-to-economic-unity-of-political.html | Federating Europe; Importance to Economic Unity of Political Stability Stressed | True | AME-LEROY | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/toils-for-peace-in-death.html | Toils for Peace in Death | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/army-trackmen-in-front-scholtz-triple-paces-12218-triumph-over.html | ARMY TRACKMEN IN FRONT; Scholtz' Triple Paces 122-18 Triumph Over Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/sally-hitghgock-bride-ih-i?soht-former-army-nurse-iMrried-to-john.html | SALLY HITGHGOCK BRIDE IH I?SOHT; Former Army Nurse-iMrried to John S. Pullman?Jr., .in West Brattleboro Home ' t | True | Special to 'm N Yol.= . | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/gets-st-lawrence-english-post.html | Gets St. Lawrence English Post | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/german-reparations-dismantling-program-defended-as-basic-to.html | German Reparations; Dismantling Program Defended as Basic to European Recovery | True | C. MONTEITH GILPIN | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/basingpoint-seen-out-in-pricefixing-outlawing-of-the-system-in.html | BASING-POINT SEEN OUT IN PRICE-FIXING; Outlawing of the System in Cement Dooms It in Other Businesses, Mason Says | True | By Thomas E. Mullaney | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/blanco-and-his-petra-the-color-of-blood-by-e-ralph-rundell-386-pp.html | Blanco And His Petra; THE COLOR OF BLOOD. By E. Ralph Rundell. 386 pp. New York: Thomas Y. Crowell Company. $3. | True | By Virginia Lee Warren | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/drug-industry-adds-fellowship-awards.html | DRUG INDUSTRY ADDS FELLOWSHIP AWARDS | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/review-6-no-title-death-in-lord-byrons-room-by-sally-wood-247-pp.html | Review 6 -- No Title; DEATH IN LORD BYRON'S ROOM. By Sally Wood. 247 pp. New York: William Morrow & Co. $2.50. | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/egyptians-hail-farouks-troops.html | Egyptians Hail Farouk's Troops | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/union-wins-rpi-meet.html | Union Wins R.P.I. Meet | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/bonnet-flies-to-paris-french-envoy-praises-results-of-marshall-plan.html | BONNET FLIES TO PARIS; French Envoy Praises Results of Marshall Plan | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/wilde-as-a-maker-of-literature-oscar-wilde-by-edouard-roditi-the.html | Wilde as a Maker of Literature; OSCAR WILDE. By Edouard Roditi. The Makers of Modern Literature Series. 256 pp. New York: New Directions, $2, | True | By Carlos Baker | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/new-england-hillsides-the-berkshires-the-purple-hills-edited-by.html | New England Hillsides; THE BERKSHIRES: The Purple Hills. Edited by Roderick Pedttie. Illustrated. 416 pp. New York,: Vanguard Press. $5. | True | By John E. Kelly | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/bumble-bee-leads-international-class-in-sound-regatta-knapp-home.html | Bumble Bee Leads International Class in Sound Regatta; KNAPP HOME FIRST IN CLOSE CONTEST | True | By James Robbins | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/john-f-sullivan-jr.html | JOHN F. SULLIVAN JR, | True | pa:idl to THE NE[V YOR TI.',.,,E5. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/india-to-buy-more-of-us-products-3000000-aircraft-purchase-to-be.html | INDIA TO BUY MORE OF U.S. PRODUCTS; $3,000,000 Aircraft Purchase to Be Followed by Machine and Equipment Orders | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/70-in-row-for-dillard-hurdles-star-extends-record-by-winning-three.html | 70 IN ROW FOR DILLARD; Hurdles Star Extends Record by Winning Three Events | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/andre-gides-journals-volume-ii-the-journals-of-andre-gide-en-andre.html | Andre Gide's Journals, Volume II; THE JOURNALS OF ANDRE GIDE. EN Andre Gide. ':r,snslsted and Edited by Justin O'Brien. 457 pp. Now Yorc: Alfred A. Knopf. $6. | True | By Harvey Breit | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/first-requiem-for-father-newly-ordained-priest-to-sing-initial-high.html | FIRST REQUIEM FOR FATHER; Newly Ordained Priest to Sing Initial High Mass at Funeral | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/paris-aid-chiefs-meet-june-3.html | Paris Aid Chiefs Meet June 3 | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/cardiff-giant-again-colossal-hoax-of-eighty-years-ago-now-on-view.html | CARDIFF GIANT AGAIN; Colossal Hoax of Eighty Years Ago Now On View in Cooperstown Museum | True | By Louis C. Jones and James Taylor Dunn | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/serenity-and-wisdom-the-choice-is-always-ours-an-anthology-on-the-r.html | Serenity And Wisdom; THE CHOICE IS ALWAYS OURS. An Anthology on the Religious Way. Edited by Dorothy B. Phillips, Lucille M. Dixon, Elizabeth B. Howes. 533 pp. New York: Richard R. Smith. $4.50. | True | By Nash K. Burger | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/congress-tries-to-act-on-us-haven-for-dps-bills-in-senate-and-house.html | CONGRESS TRIES TO ACT ON U.S. HAVEN FOR DP'S; Bills in Senate and House Represent Compromise of Conflicting Views | True | By Samuel A. Tower | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/blaze-in-alarm-box-fought.html | Blaze in Alarm Box Fought | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/legion-gains-in-city.html | Legion Gains in City | True | By Sim Pope Brewer | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/savings-bank-men-meet-this-week-will-discuss-inflation-problems.html | Savings Bank Men Meet This Week; Will Discuss Inflation Problems; BANKERS TO STUDY INFLATION TRENDS | True | By George A. Mooney | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/general-stilwell-speaks-his-mind-twues-byoehwiwe-arranged-and.html | GENERAL STILWELL SPEAKS HIS MIND; T..,'W.U.',E.S. By,o,e,hW.$,i'we". Arranged and edited by Theodore H. White. 357 pp. New York: Y/illJam SJoane Assoei.tes. ,4. | True | By Ira Wolfert | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/security-council-voices-sympathy.html | Security Council Voices Sympathy | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/nine-cars-qualify-for-500mile-race-14-places-left-in-field-of-33-at.html | NINE CARS QUALIFY FOR 500-MILE RACE; 14 Places Left in Field of 33 at Indianapolis -- Nalon Averages 131.603 M.P.H. | True | | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/arthur-c-lovell.html | ARTHUR C. LOVELL | True | Special to T[ Nsw Yox TL',fES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/review-1-no-title-spooks-of-the-valley-by-louis-c-jones-illustrated.html | Review 1 -- No Title; SPOOKS OF THE VALLEY. By Louis C. Jones. Illustrated by Erwin H. Austin. 111 pp. Boston, Mars.: Houghton Mifflin Company. $2.50. | True | WILLIAM G. TYRRELL | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/miss-pollack-triumphs-new-yorker-takes-aspca-trophy-at-goshen-horse.html | MISS POLLACK TRIUMPHS; New Yorker Takes A.SP.C.A. Trophy at Goshen Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/communist-ban-voted-by-hatters-fascists-also-are-prohibited-from.html | COMMUNIST BAN VOTED BY HATTERS; Fascists Also Are Prohibited From Holding Offices in AFL Organization | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/screen-sold-for-2000-61707-realized-at-auction-of-vanderbilt-art.html | SCREEN SOLD FOR $2,000; $61,707 Realized at Auction of Vanderbilt Art | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/elizabeth-cuts-ribbon-at-coventry-ceremonies.html | Elizabeth Cuts Ribbon At Coventry Ceremonies | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/terrace-in-bloom-potted-plants-maintain-color-during-summer.html | TERRACE IN BLOOM; Potted Plants Maintain Color During Summer | True | By Anne E. Webb | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/jersey-woman-dead-at-100.html | Jersey Woman Dead at 100 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/gough-heads-lafayette-group.html | Gough Heads Lafayette Group | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/olympia-runs-dead-heat-ky-colonel-shares-purse-in-joliet-stakes-at.html | OLYMPIA RUNS DEAD HEAT; Ky. Colonel Shares Purse in Joliet Stakes at Chicago | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dr-olga-povitzky-71-bacteriologist-dies.html | DR. OLGA POVITZKY, 71, BACTERIOLOGIST, DIES | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/news-and-gossip-of-the-rialto-shaw-complains-about-supermans.html | NEWS AND GOSSIP OF THE RIALTO; Shaw Complains About 'Superman's' Success -- Other Items | True | By Lewis Funke | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/liner-britannic-sails-leaves-liverpool-for-new-york-with-993-berths.html | LINER BRITANNIC SAILS; Leaves Liverpool for New York With 993 Berths Filled | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/jacques-rachmilovich-russian-conductor-makes-local-bow-with-the-nbc.html | Jacques Rachmilovich, Russian Conductor, Makes Local Bow With the NBC Symphony | True | R.P. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dark-times-ahead-for-the-tenpercenters.html | DARK TIMES AHEAD FOR THE TEN-PERCENTERS | True | By Gladwin Hill | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/lumber-cargo-still-tied-freighter-at-albany-is-unloaded-as-result.html | LUMBER CARGO STILL TIED; Freighter at Albany Is Unloaded as Result of Labor Row | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/mrs-sykes-is-wed-to-c-w-nichols-jr-n-y-u-medical-senior-bride-in.html | [MRS. SYKES IS WED TO C. W. NICHOLS JR.; N. Y. U. Medical Senior Bride in West Orange of President of Engineering Company | True | Special to Tm Nsw YoP. x Tizs. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/war-in-fog.html | War in Fog | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/ault-and-gartiser-set-hurdle-marks-lead-missouri-to-big-seven-track.html | AULT AND GARTISER SET HURDLE MARKS; Lead Missouri to Big Seven Track Title -- Prather Tops Record in Shot-Put | True | | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/wasson-long-in-service-started-as-clerk-in-the-melbourne-consulate.html | WASSON LONG IN SERVICE; Started as Clerk in the Melbourne Consulate in 1924 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/trinidad-cosmos-tropical-isle-is-also-a-world-crossroads.html | TRINIDAD COSMOS; Tropical Isle Is Also a World Crossroads | True | By Oden and Olivia Meeker | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/rutgers-triumphs-70-shuts-out-lafayette-nine-as-suhu-leads-13hit.html | RUTGERS TRIUMPHS, 7-0; Shuts Out Lafayette Nine as Suhu Leads 13-Hit Attack | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/4-arab-states-bar-talks-with-israel-reply-to-un-that-charter-backs.html | 4 ARAB STATES BAR TALKS WITH ISRAEL; Reply to U.N. That Charter Backs Entry in Palestine -- New State Cites Partition | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/annapolis-color-girl-chosen.html | Annapolis Color Girl Chosen | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/cordell-hull-sets-down-his-record-the-memoirs-of-cordell-null-2.html | Cordell Hull Sets Down His Record; THE MEMOIRS OF CORDELL' NULL 2 vols. 1804 pp. New Yorke: The MecmiJlen CompenN. $10.50. | True | By Ernest K. Lindley | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/turk-criticism-rises-on-u-s-economic-plan.html | TURK CRITICISM RISES ON U. S. ECONOMIC PLAN | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/tax-policies-hit-thrift-president-of-accountants-says-business.html | TAX POLICIES HIT THRIFT; President of Accountants Says Business Loses Cost Control | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/george-gains-wins-at-suffolk-downs-takes-plymouth-rock-handicap.html | GEORGE GAINS WINS AT SUFFOLK DOWNS; Takes Plymouth Rock Handicap -- Bert Second, Agrarian-U Third Over 6 Furlongs | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/hobby-albro.html | Hobby -- Albro | True | pclzl to THE Ngw Y. oR: TIMr,. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/characters-without-convictions-world-without-visa-by-jean-malaquis.html | Characters Without Convictions; WORLD WITHOUT VISA. By Jean Malaquais. Translated by Peter Grant. 499 pp. New York: Doubleday & Co. $3.75. | True | L.L. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-scenic-art-notes-on-acting-and-the-drama-18721901-by-henry.html | THE SCENIC ART. Notes on Acting and the Drama, 1872-1901. By Henry James. Edited by Allan Wade. 384 pp. New 8runswccl, N. J.; Rutgers University Press. $4.50. | True | By Alan S. Downer | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/weed.html | WEED | True | A. GREEN. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/jamaica-has-a-plan-for-a-tourist-town.html | JAMAICA HAS A PLAN FOR A 'TOURIST TOWN' | True | V. GEORGE BAILEY. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/onering-circus-in-a-tworing-tent.html | "ONE-RING CIRCUS IN A TWO-RING TENT" | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/watch-is-kept-on-role-of-local-communists-moscows-desire-to-get-on.html | WATCH IS KEPT ON ROLE OF LOCAL COMMUNISTS; Moscow's Desire to Get on Smoother Terms With U.S. Could Be Easily Measured by Acts of Reds Here | True | By Edwin L. James | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/jonesliggs.html | Jones--liggs | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/giants-blast-cubs-with-12-hits-110-poat-victor-in-box-otts.html | GIANTS BLAST CUBS WITH 12 HITS, 11-0; POAT VICTOR IN BOX; Ott's Righthander Registers Fourth Success of Season, Yielding Only 6 Blows | True | By John Drebinger | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/yale-track-team-continues-streak-elis-surpass-dartmouth-penn-to.html | YALE TRACK TEAM CONTINUES STREAK; Elis Surpass Dartmouth, Penn to Stay Unbeaten in Dual, Triangular Competition | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dewey-warren-meet-socially-new-yorker-elated-by-oregon-vote-flies.html | DEWEY, WARREN MEET 'SOCIALLY'; New Yorker, Elated by Oregon Vote, Flies 800 Miles to Have Luncheon in California | True | By Clayton Knowles | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/pupils-rate-italy-israel-top-news-participants-in-youth-forum-put.html | PUPILS RATE ITALY, ISRAEL TOP NEWS; Participants in Youth Forum Put Alaska Admission Plan First in National Events | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/good-man-the-invaders-by-waldo-franfc-239-pp-new-york-duell-sloan.html | Good Man; THE INVADERS. By Waldo Franfc. 239 pp. New York: Duell, Sloan & Peerce. Z.75. | True | By Lawrence Lee | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/coppola-in-pop-concert-conducts-herbert-friml-and-romberg-music-at.html | COPPOLA IN POP CONCERT; Conducts Herbert, Friml and Romberg Music at Carnegie | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/lending-of-stocks-not-subject-to-tax-inquiry-by-exchange-brings.html | LENDING OF STOCKS NOT SUBJECT TO TAX; Inquiry by Exchange Brings Reply From Commissioner With Explanation | True | By Godfrey N. Nelson | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/red-cross-prisoner-aide-is-shot.html | Red Cross Prisoner Aide Is Shot | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/pilgrimage-to-newport-recalls-colonial-days-visitors-will-again.html | PILGRIMAGE TO NEWPORT RECALLS COLONIAL DAYS; Visitors Will Again Have an Opportunity To See Interiors of Historic Buildings | True | By John Knox | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/paris-to-recognize-viet-nam.html | Paris to Recognize Viet Nam | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/packing-house-strike.html | PACKING HOUSE STRIKE | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/spagnolirodriguez.html | Spagnoli--Rodriguez | True | Special to TF.J N;W Yo T1:MZS. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/standee-tickets.html | Standee Tickets | True | FELIX J. HERGLOTZ. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/aimless-us-foreign-policy-baffles-public-taft-charges-senator.html | Aimless U.S. Foreign Policy Baffles Public, Taft Charges; Senator Points to Changing of Our Stands on Communist Russia and Zionism and Says We Create Our Own Problem | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dad-vail-regatta-to-boston-u-eight-chapdelaine-strokes-varsity-and.html | DAD VAIL REGATTA TO BOSTON U. EIGHT; Chapdelaine Strokes Varsity and Freshmen to Triumphs in Races on Charles | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/wellesley-alumnae-pick-new-yorker-for-trustee.html | Wellesley Alumnae Pick New Yorker for Trustee | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/mithburr.html | SmithBurr | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/45-ordained-as-priests.html | 45 Ordained as Priests | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/making-history.html | Making History | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/precity-hall-days-of-fiorello-h-la-guardia-the-making-of-an.html | Pre-City Hall Days of Fiorello H. La Guardia; THE MAKING OF AN INSURGENT. By Fiorello H. La Guardia. 229 pp. Philadelphia, Pc.: J. B' Lippincott Co. $3.S0. | True | By Henry F. Pringle | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-art-of-fiction-and-other-essays-by-henry-james-with-an.html | THE ART OF FICTION AND OTHER ESSAYS. By Henry James. With an inrocluctlon by Morris Roberts. Z40 DD. Nl:w York: Oxford Univelsiy Press. $3.7S. | True | By F.w. Dupee | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/one-world-or-war-called-our-choice-atomic-bomb-and-the-airplane.html | ONE WORLD OR WAR CALLED OUR CHOICE; Atomic Bomb and the Airplane Make a Decision Inevitable, Educator Tells Parley | True | By Benjamin Fine | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/prize-contest.html | Prize Contest | True | JACOB WEINBERG | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/sally-havemeyer-wed-attended-by-sister-at-marriagei-here-to-john-a.html | SALLY HAVEMEYER WED; Attended by Sister at MarriageI Here to John A. Berning I | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dr-melish-son-honored-rectors-ordination-as-deacon-in-1898.html | DR. MELISH, SON HONORED; Rector's Ordination as Deacon in 1898 Commemorated | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/patton-takes-dash-at-wrong-distance-100meter-race-of-century-found.html | PATTON TAKES DASH AT WRONG DISTANCE; 100-Meter 'Race of Century' Found Short by 10 Yards -- Karver Wins 1,500 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/new-zealand-asks-us-aid-would-ship-lamb-butter-here-for-dollars-to.html | NEW ZEALAND ASKS U.S. AID; Would Ship Lamb, Butter Here for Dollars to Buy Farm Tools | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/paraguayan-jailing-of-us-man-affirmed.html | PARAGUAYAN JAILING OF U.S. MAN AFFIRMED | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/personalities.html | Personalities | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/buddy-poppy-sales-scheduled.html | Buddy Poppy Sales Scheduled | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/prerevolutionary-american-mind-seeds-of-liberty-the-genesis-of-the.html | Pre-Revolutionary American Mind; SEEDS OF LIBERTY: The Genesis of the American Mind. By Max Savelle. 587 pp. New YorE: ;adfred A. Knopf. $6.s0. | True | By Adrienne Koch | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/col-j-l-ralston-dies-in-molqtreal-wartime-minister-of-defense-in.html | COL. J. L. RALSTON DIES IN MOlqTREAL; Wartime Minister of Defense in Canada Resigned Post ill Conscription Dispute | True | Speclel to T3 _-Nsw Yo gs. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/store-has-new-credit-plan.html | Store Has New Credit Plan | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/ad-writers-assail-immature-appeal-industry-to-fight-any-return-to.html | AD WRITERS ASSAIL IMMATURE APPEAL; Industry to Fight Any Return to Practices That Shattered Public Faith in Thirties | True | By Brendan M. Jones | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/the-deep-south-governor-longs-tax-plan-to-pay-benefits-attacked.html | THE DEEP SOUTH; Governor Long's Tax Plan to Pay Benefits Attacked | True | By George W. Healy Jr. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/why-they-join-the-wallace-crusade-here-is-a-report-on-the-types-of.html | Why They Join the Wallace Crusade; Here is a report on the types of people who rally to the Third Party -- and their reasons. | True | By Cabell Phillips | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/indias-labor-truce-halves-loss-in-time.html | INDIA'S LABOR TRUCE HALVES LOSS IN TIME | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/denfeld-demands-big-trade-fleet-admiral-at-maritime-day-dinner-says.html | DENFELD DEMANDS BIG TRADE FLEET; Admiral, at Maritime Day Dinner, Snys Ships Are the Key to Our Existence | True | | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/stassen-hails-dewey-wires-to-him-on-oregon-victory-gives-campaign.html | STASSEN HAILS DEWEY; Wires to Him on Oregon Victory -- Gives Campaign Itinerary | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/richard-baybutt.html | RICHARD BAYBUTT | True | Special to Tx No TL. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/city-unaffected-by-doctors-plan-dr-mustard-says-blood-bank-program.html | CITY UNAFFECTED BY DOCTORS PLAN; Dr. Mustard Says Blood Bank Program of State Unit Need Not Disturb Work Here | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dr-richard-h-wilson.html | D.R. RICHARD H. WILSON | True | SpeclaJ to THE lsw YOR. TIIES | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/large-beets-to-store-seeds-sown-now-yield-crop-that-will-keep.html | LARGE BEETS TO STORE; Seeds Sown Now Yield Crop That Will Keep | True | W.B. Mix. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/marcantonio-not-there-meeting-to-open-his-campaign-goes-along.html | MARCANTONIO NOT THERE; Meeting to Open His Campaign Goes Along Without Him | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/by-groups-and-singly-work-by-contemporaries-in-current-shows.html | BY GROUPS AND SINGLY; Work by Contemporaries In Current Shows | True | By Sam Hunter | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/mcalpin-heads-patriot-group.html | McAlpin Heads Patriot Group | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/yale-blanks-army-as-quinn-stars-10-eli-ace-fans-16-in-pitching-team.html | YALE BLANKS ARMY AS QUINN STARS, 1-0; Eli Ace Fans 16 in Pitching Team to 11th Straight -- Redden Scores in 7th | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/jean-marschalk-becomes-a-bride-escorted-by-brother-at-her-marriage.html | JEAN MARSCHALK BECOMES A BRIDE; Escorted by Brother at Her Marriage in New Rochelle to John Richard Ma'guire | True | Special to , NEw NoaK 'iMss. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/for-25-or-less.html | For $25 or Less | True | By Virginia Pope | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/missita-o00per-miied-in-80lJTlt-wed-to-charles-e-tlckney-jr-in-rome.html | MISS.IT A O00PER MiIED IN 80lJTlt; Wed to Charles E. Stlckney Jr. in Rome, Ga., by Her COusin, Head of Union Seminary | True | Special to N Yozx Lzs. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/narcotics-curbs-urged-by-un-body-commission-adjourns-to-next-may.html | NARCOTICS CURBS URGED BY U.N. BODY; Commission Adjourns to Next May After Calling for New Restrictions on Traffic | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/owners-appeal-to-congress.html | Owners Appeal to Congress | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/farragut-track-team-victor.html | Farragut Track Team Victor | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/life-in-palestine.html | LIFE IN PALESTINE | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/high-school-hero-on-jordans-stormy-banks-a-novel-of-sam-davis-the.html | High School Hero; ON JORDAN'S STORMY BANKS. A Novel of Sam Davis, the Confederate SeouL. By Adelaide Rowell. 368 pp. Indianapolis, Ind.* The Bobbs. Merfill Company, $3. | True | B.V. WINEBAUM | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/mary-gillam_-_affianced-metuchen-nj-girl-to-be-bridel-of-donald.html | MARY GILLAM__ __AFFIANCED; Metuchen, N. J., Girl to Be BrideI of Donald Royer Barber | True | Special to 'rzz Nzw Yol). T[,'zs. I | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/elizabeth-g-pattee-engaged.html | Elizabeth G. Pattee Engaged | True | Eleatal to '1 IRW ]'OV-rlkMF--q. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/german-coal-lag-impedes-aid-plan-bizonal-area-will-not-be-able-to.html | GERMAN COAL LAG IMPEDES AID PLAN; Bizonal Area Will Not Be Able to Meet Its Commitments U.S. Officials Declare | True | By Edward A. Morrow | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/valley-forge-here-on-world-journey-carriers-goodwill-mission-took.html | VALLEY FORGE HERE ON WORLD JOURNEY; Carrier's 'Good-Will' Mission Took Her to Troubled Spots -- Denfeld Greets Her | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/polk-funeral-in-athens-members-of-the-greek-government-at-services.html | POLK FUNERAL IN ATHENS; Members of the Greek Government at Services for American | True | Special to THE NEW YORK TIMES. | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/trizonia-plan-to-face-russian-countermove-puppet-allgerman.html | TRIZONIA PLAN TO FACE RUSSIAN COUNTER-MOVE; Puppet 'All-German Government' Will Work to Undermine New Regime | True | By Drew Middleton | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/dr-rijmanceff-73-ictor-physicla-brooklyn-pathologist-member-of-the.html | DR. RIJMANCEFF, 73 ICTOR, PHYSICIA}; Brooklyn Pathologist, Member of the MoscowArt. Theatre in the Twenties, Is Dead | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/foundry-to-quit-rochester-plant.html | Foundry to Quit Rochester Plant | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/france-to-visit-us-next-month-series-of-weeks-for-cities-throughout.html | FRANCE TO 'VISIT' U.S. NEXT MONTH; Series of 'Weeks' for Cities Throughout Nation Planned as Inter-Relations Aids | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/accountants-to-meet-june-69.html | Accountants to Meet June 6-9 | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/child-to-mrs-c-m-hardenberghi.html | Child to Mrs. C. M. HardenberghI | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/making-indoor-pictures-with-may-flowers-endless-varieties-of-form.html | MAKING INDOOR PICTURES WITH MAY FLOWERS; Endless Varieties of Form and Color Are Now Available for the Artist | True | By Ruth Gannon | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/air-reserve-officers-to-train.html | Air Reserve Officers to Train | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/eileei-i-b-obrieh-jersey-city-bride-sacred-heart-church-is-scene-of.html | EILEEI, I B. O'BRIEH JERSEY CITY BRIDE; Sacred Heart Church Is Scene of Her Marria[e to Paul W. Brahney of South Orange | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/liner-de-grasse-arrives.html | Liner De Grasse Arrives | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/womens-bond-clubs-officers.html | Women's Bond Club's Officers | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/schaerf-not-accused-by-vienna-socialists.html | Schaerf Not Accused By Vienna Socialists | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/israeli-fliers-active.html | Israeli Fliers Active | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/head-of-art-department-at-city-college-to-retire.html | Head of Art Department At City College to Retire | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/reparation-slash-possible.html | Reparation Slash Possible | True | | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/news-of-the-world-of-stamps-ussr-honors-painter-and-two-writers-of.html | NEWS OF THE WORLD OF STAMPS; U.S.S.R. Honors Painter And Two Writers of 19th Century | True | By Kent B. Stiles | | C1B 137895 | |
| 1948-05-23 | 1948-05-23 | https://www.nytimes.com/1948/05/23/archives/olive-branches-for-two.html | "OLIVE BRANCHES FOR TWO" | True | | | C1B 137895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/cubans-bow-by-32-96-baltimore-is-victor-at-stadium-first-game-won.html | CUBANS BOW BY 3-2, 9-6; Baltimore Is Victor at Stadium -- First Game Won in 10th | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/sports-of-the-times-yo-ho-ho-and-a-bottle-of-rum.html | Sports of the Times; Yo, Ho, Ho and a Bottle of Rum! | True | By Arthur Daley | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/china-on-top-in-soccer-olympic-team-halts-malayan-squad-41-in.html | CHINA ON TOP IN SOCCER; Olympic Team Halts Malayan Squad, 4-1, in Singapore | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/colombia-may-run-river-fleet.html | Colombia May Run River Fleet | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/russians-play-up-palestine.html | Russians Play Up Palestine | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/growth-of-israel-to-be-aided-here-500-leaders-pledge-support-of.html | GROWTH OF ISRAEL TO BE AIDED HERE; 500 Leaders Pledge Support of Resettlement of 120,000 Refugees This Year | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/price-trend-lower-in-cotton-market-net-losses-for-week-are-30-to-61.html | PRICE TREND LOWER IN COTTON MARKET; Net Losses for Week Are 30 to 61 Points -- Weather an Important Factor | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/mckellar-will-lead-battle-for-tva-steam-plant-fund-senator-long-a.html | McKellar Will Lead Battle For TVA Steam Plant Fund; Senator, Long a Foe of Lilienthal, Will Rally South Today as It Closes Ranks to Bid for $4,000,000 Denied by House MKELLAR TO LEAD FIGHT FOR TVA FUND | True | By John N. Pophamspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/bond-club-meets-june-25-municipal-group-will-hold-gathering-at.html | BOND CLUB MEETS JUNE 25; Municipal Group Will Hold Gathering at Scarborough | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/lard-prices-go-higher-upturn-in-cottonseed-oil-helps-in-rise-of.html | LARD PRICES GO HIGHER; Upturn in Cottonseed Oil Helps in Rise of Commodity | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/to-study-corsets-and-ulcers.html | To Study Corsets and Ulcers | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/oakleigh-thorne-finici-8t-dead-former-head-of-trust-company-of.html | OAKLEIGH THORNE, FINICI, 8t, DEAD; Former Head of Trust Company of America Guided His Bank Through Panic of 1907 | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/church-unity-is-termed-goal-of-world-assembly.html | Church Unity Is Termed Goal of World Assembly | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/new-aid-to-keeping-fats-antioxidant-is-developed-for-use-by-canners.html | NEW AID TO KEEPING FATS; Anti-Oxidant Is Developed for Use by Canners | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/john-sa-monaghan.html | JOHN S.A. MONAGHAN | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/ellen-goldberg-is-wed-attended-by-cousin-at-marriage-to-charles.html | ELLEN GOLDBERG IS WED; Attended by Cousin at Marriage to Charles Pfifferling Jr. | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/truman-sees-savings-a-curb-on-inflation.html | TRUMAN SEES SAVINGS A CURB ON INFLATION | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/rink-blown-up-after-skaters-go.html | Rink Blown Up After Skaters Go | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/evans-en-route-to-cairo.html | Evans En Route to Cairo | True | | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/rev-floyd-l-carr.html | REV. FLOYD L. CARR | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/lincoln-corneil.html | LINCOLN CORNEIL | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/turk-lists-terms-for-russian-amity-end-of-threats-of-aggression.html | TURK LISTS TERMS FOR RUSSIAN AMITY; End of Threats of Aggression Among the Conditions Set by Sadak for Rapprochement | | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/william-j-powers.html | WILLIAM J. POWERS | | Special to Tr. NEW YORK TIIES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/olaude-kay-8-author-and-port-negro-novelist-who-met-lenin-and.html | OLAUDE 'KAY, 8, { AUTHOR AND PORT; { Negro Novelist Who Met Lenin and Trotsky in Russia Dies . -- Be. came Catholic in 1942 | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/egypt-preparing-answer-israel-sets-halt-in-firing-for-noon.html | Egypt Preparing Answer; ISRAEL SETS HALT IN FIRING FOR NOON | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/bukantz-wins-tryout-he-takes-fourth-olympic-foil-test-giolito-is.html | BUKANTZ WINS TRYOUT; He Takes Fourth Olympic Foil Test -- Giolito Is Next | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/baby-saves-bronx-family-from-gas-death-clamor-rouses-parents-to.html | Baby Saves Bronx Family From Gas Death; Clamor Rouses Parents to Leak in Kitchen | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/may-corn-gains-in-week-planting-progress-rapid-larger-acreage-is.html | MAY CORN GAINS IN WEEK; Planting Progress Rapid -- Larger Acreage Is Expected | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/80-lost-in-china-ferry-upset.html | 80 Lost in China Ferry Upset | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/hershfield-cited-for-aid-to-charity-humorist-gets-williamsburg.html | HERSHFIELD CITED FOR AID TO CHARITY; Humorist Gets Williamsburg Settlement Medal -- O'Dwyer and Dewey Praise Him | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/power-paralysis-strikes-england-overloaded-electric-system-breaks.html | POWER PARALYSIS STRIKES ENGLAND; Overloaded Electric System Breaks Down 2 to 3 Hours in Southeastern Region | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/george-a-meehan.html | GEORGE A. MEEHAN | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/policeman-dies-in-crash-he-is-hurled-from-motorcycle-in-queens-car.html | POLICEMAN DIES IN CRASH; He Is Hurled From Motorcycle in Queens -- Car Driver Held | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/li-tchuin.html | LI TCHUIN | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/bulgarian-bishop-ousted.html | Bulgarian Bishop Ousted | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/finnish-crisis-grows-wave-of-meetings-protests-the-ouster-of.html | FINNISH CRISIS GROWS; Wave of Meetings Protests the Ouster of Communist Minister | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/dussart-outpoints-famechon.html | Dussart Outpoints Famechon | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/unblocking-eased-of-french-assets-nationals-helped-to-negotiate.html | UNBLOCKING EASED OF FRENCH ASSETS; Nationals Helped to Negotiate Through Swiss Banks for Values Held in U.S. UNBLOCKING EASED OF FRENCH ASSETS | True | By George H. Morisonspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/republican-record-assailed-by-mgrath.html | REPUBLICAN RECORD ASSAILED BY M'GRATH | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/jerseys-win-twin-bill-toronto-bows-65-in-the-first-108-in-second.html | JERSEYS WIN TWIN BILL; Toronto Bows, 6-5, in the First, 10-8 in Second Game | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/prof-carlo-perrier.html | PROF. CARLO PERRIER | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/resigns-at-paul-smiths-dr-fg-leasure-is-second-head-of-twoyearold.html | RESIGNS AT PAUL SMITH'S; Dr. F.G. Leasure Is Second Head of Two-Year-Old College | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/womens-outlook-raised-by-housing-those-with-low-income-now-ask.html | WOMEN'S OUTLOOK RAISED BY HOUSING; Those With Low Income Now Ask Better Planning, More Advantages for Children | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/show-to-assist-library-tuxedo-park-institution-to-gain-by.html | SHOW TO ASSIST LIBRARY; Tuxedo Park Institution to Gain by Performance on June 5 | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/cofounder-is-president-of-cotton-fabric-concern.html | Co-Founder Is President Of Cotton Fabric Concern | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/combined-american-press-dispatch-second-american-dies-in-jerusalem.html | Combined American Press Dispatch; SECOND AMERICAN DIES IN JERUSALEM | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/selfservice-near-for-meat-markets.html | ' SELF-SERVICE' NEAR FOR MEAT MARKETS | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/stock-prices-ease-on-dutch-market-decline-since-first-of-april.html | STOCK PRICES EASE ON DUTCH MARKET; Decline Since First of April Causes Comment -- Contrasts With Profits Noted | True | By Paul Catzspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/abstinence-urged-on-church-group-southern-baptists-also-called-on.html | ABSTINENCE URGED ON CHURCH GROUP; Southern Baptists Also Called On to Give Tenth of Income for Spiritual Advance | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/mccracken-defends-a-curb-on-instincts.html | MCCRACKEN DEFENDS A CURB ON INSTINCTS | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/white-sox-sweep-boston-twice-43-kennedys-hit-wins-opener-in-ninth.html | WHITE SOX SWEEP BOSTON TWICE, 4-3; Kennedy's Hit Wins Opener in Ninth, Dobson's Wild Pitch Loses Curfew Game in 10th | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/hungarian-primate-concurs.html | Hungarian Primate Concurs | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/altar-dedicated-at-fordham.html | Altar Dedicated at Fordham | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/jerusalem-seen-as-a-stalingrad-both-sides-ready-to-sacrifice-for.html | JERUSALEM SEEN AS A 'STALINGRAD'; Both Sides Ready to Sacrifice for Struggle of Which the City Is Supreme Symbol | True | By Dana Adams Schmidtfor the Combined American Press. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/fisler-allan.html | Fisler - Allan | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/israel-sets-halt-in-firing-for-noon-if-arabs-acquiesce-tel-aviv.html | ISRAEL SETS HALT IN FIRING FOR NOON IF ARABS ACQUIESCE; Tel Aviv, Accepting U.N. Call, Warns It Will Continue Fight if Foes Do Not Stop Then EGYPT DRAFTING A REPLY Arabs Confer but Give No Details -- Offer Truce to Let Jerusalem Jews Get Food | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/philippines-to-honor-spellman.html | Philippines to Honor Spellman | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/arabs-capture-damascus-gate.html | Arabs Capture Damascus Gate | True | | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/a-new-tangier-opposed.html | A "New Tangier" Opposed | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/rowboat-in-which-two-boys-disappeared-is-found-capsized-17-miles.html | Rowboat in Which Two Boys Disappeared Is Found Capsized 17 Miles Off Brighton | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/attack-on-red-cross-man-seen.html | Attack on Red Cross Man Seen | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/conflict-aroused-on-trade-measure-party-division-over-extension-of.html | CONFLICT AROUSED ON TRADE MEASURE; Party Division Over Extension of Reciprocal Agreements Is Seen in Committee Action GOP FOR ONE-YEAR TERM Democrats Charge 'Sabotage' of Foreign Commerce -- Bill Before House Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/elizabeth-port-aid-urged-on-driscoll.html | ELIZABETH PORT AID URGED ON DRISCOLL | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/stores-to-aid-shoe-collection.html | Stores to Aid Shoe Collection | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/park-groups-award-to-guggenheim-fund.html | PARK GROUP'S AWARD TO GUGGENHEIM FUND | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/lack-of-bunker-oil-delays-lines-plan-arnold-bernsteins-chartered.html | LACK OF BUNKER OIL DELAYS LINE'S PLAN; Arnold Bernstein's Chartered Vessel Now Slated to Enter the Service on June 7 | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/alfred-holy.html | ALFRED HOLY | True | Special to 'lm N'W YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/twu-to-ask-pay-rise-for-clerical-staff.html | TWU TO ASK PAY RISE FOR CLERICAL STAFF | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/veterans-changing-buy-old-businesses.html | VETERANS CHANGING, BUY OLD BUSINESSES | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/zigzag-driving.html | ZIG-ZAG DRIVING | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/5-of-utahs-11-back-him-dewey-is-told-supporters-put-at-possible-55.html | 5 OF UTAH'S 11 BACK HIM, DEWEY IS TOLD; Supporters Put at Possible 55 His First-Ballot Votes Thus Far From Far West | True | By Clayton Knowlesspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/record-pulp-output-output-sees-newsprint-off.html | RECORD PULP OUTPUT SEES NEWSPRINT OFF | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/scottish-freedom-asked-nationalists-seek-independence-from.html | SCOTTISH FREEDOM ASKED; Nationalists Seek Independence From Government in London | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/turkey-gets-submarines-four-us-boats-change-colors-under-aid.html | TURKEY GETS SUBMARINES; Four U.S. Boats Change Colors Under Aid Program | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/miles-s-f-orman.html | MILES S. F. ORMAN | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/local-pianist-wins-award.html | Local Pianist Wins Award | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/scrantonmackinney-win-they-take-essex-county-golf-tourney-with-135.html | SCRANTON-MACKINNEY WIN; They Take Essex County Golf Tourney With 135 Card | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/gallery-gods-to-offer-play.html | Gallery Gods to Offer Play | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/portugal-tops-ireland-20.html | Portugal Tops Ireland, 2-0 | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/chester-g-peck.html | CHESTER G. PECK | True | Special to NL-'V N0xx: TL'vS. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/charles-t-libby.html | CHARLES T. LIBBY | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/japanese-to-die-for-war-crime.html | Japanese to Die for War Crime | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/stettinius-gives-awards-for-music-presents-900-school-students-with.html | STETTINIUS GIVES AWARDS FOR MUSIC; Presents 900 School Students With Prizes at the Closing of Virginia Festival | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/george-gaprison.html | GEORGE GAPRISON | True | Special to Tr. Nw YoR T[MZS. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/communist-defy-us-ban.html | Communist Defy U.S. Ban | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/comtesse-deganay-engaged-to-marry-exaide-of-french-red-cross-will.html | COMTESSE DEGANAY ENGAGED TO MARRY; Ex-Aide of French Red Cross Will Be Wed to William Ray Kitchel of Harvard | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/miss-sibyl-e-holland.html | MISS SIBYL E. HOLLAND | True | Special tO THE Nv, W YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/insurance-concerns-elect-new-chairman.html | INSURANCE CONCERNS ELECT NEW CHAIRMAN | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/dr-jl-adams-hits-catholic-bullying.html | DR. J.L. ADAMS HITS 'CATHOLIC BULLYING' | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/legion-pours-in-shells.html | Legion Pours In Shells | True | By Gene Currivanspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/a-h-ferbert-65-shipping-0fficial-head-of-pittsburgh-steamship-co-u.html | A. H. FERBERT, 65, SHIPPING 0FFICIAL; Head of Pittsburgh Steamship Co., U. S. Steel Subsidiary, Dies -- In Field 44 Years | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/lodge-asks-marshall-of-polkgreece-case.html | LODGE ASKS MARSHALL OF POLK-GREECE CASE | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/syrian-defense-chief-quits.html | Syrian Defense Chief Quits | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/stephen-w-mgrath.html | STEPHEN W. M'GRATH | True | SDeela! to TIZ NSW Yoio TL'zs. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/brotherhood-held-the-road-to-peace-mcmanus-says-at-st-patricks-that.html | BROTHERHOOD HELD THE ROAD TO PEACE; McManus Says at St. Patrick's That Otherwise Men Always Will Resort to War | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/phillips-lounsbery-to-bred-miss-butler.html | PHILLIPS LOUNSBERY TO BrED MISS BUTLER | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/bishop-hamilton-preaches-here.html | Bishop Hamilton Preaches Here | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/abroad-the-west-is-growing-day-by-day.html | Abroad; " The West" Is Growing Day by Day | True | By Anne O'Hare McCormick | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/charles-r-haller.html | CHARLES R. HALLER | True | Special to THS NEw YOIK TiMS. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/notes.html | Notes | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/british-zone-strikes-set-reds-spur-2-unions-to-protest-on-reusch-as.html | BRITISH ZONE STRIKES SET; Reds Spur 2 Unions to Protest on Reusch as Steel Chief | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/100-years-of-news-dramatized-by-ap.html | 100 YEARS OF NEWS DRAMATIZED BY AP | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/w-a-mcanlass.html | W. A. M'CANLASS | True | Special to THZ NEW YORK TMF.S. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/c-h-neureuter.html | C. H. NEUREUTER | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/bremerhaven-surpasses-hamburg-latest-reports-on-tonnages-show-us.html | Bremerhaven Surpasses Hamburg, Latest Reports on Tonnages Show; U.S. Ship Operators Protest Long Delays in Handling Cargoes in British Area -- Germans Praise American Methods | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/the-news-of-radio-nathan-straus-acquires-davega-interest-in-wmca.html | The News of Radio; Nathan Straus Acquires Davega Interest in WMCA -- Lists Personnel Changes | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/denmark-bans-cold-table.html | Denmark Bans 'Cold Table' | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/new-strike-threat-phone-service-peril.html | NEW STRIKE THREAT PHONE SERVICE PERIL | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/mirabelli-cards-holein1.html | Mirabelli Cards Hole-in-1 | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/hyderabad-attack-stirs-ire-of-india-raid-of-bombaybound-train.html | HYDERABAD ATTACK STIRS IRE OF INDIA; Raid of Bombay-Bound Train Brings Halt in Rail Service -- Nehru Seeks Parley | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/pounds-value-defended-london-resents-its-inclusion-with-weak.html | POUND'S VALUE DEFENDED; London Resents Its Inclusion With Weak Currencies | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/ton-monahan.html | TON[ MONAHAN | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/to-aid-macarthur-drive.html | To Aid MacArthur Drive | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/industry-capacity-for-war-surveyed-board-looking-to-emergency-but.html | INDUSTRY CAPACITY FOR WAR SURVEYED; Board Looking to Emergency but Officials Explain That It Is Making No Contracts | True | By Russell Porterspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/russian-concert-night-balabun-leads-pop-orchestra-kipnis-is-vocal.html | RUSSIAN CONCERT NIGHT; Balabun Leads Pop Orchestra -- Kipnis Is Vocal Soloist | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/swift-co-wins-221861-court-fixes-slaughter-subsidies-under-federal.html | SWIFT & CO. WINS $221,861; Court Fixes Slaughter Subsidies Under Federal EPCA | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/mrs-harry-j-brown.html | MRS. HARRY J. BROWN | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/methodist-speakers-urge-world-justice.html | METHODIST SPEAKERS URGE WORLD JUSTICE | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/oneyear-maturities-of-us-52519973205.html | ONE-YEAR MATURITIES OF U.S. $52,519,973,205 | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/churches-aid-child-fund-with-synagogues-they-swell-gifts-in-6600000.html | CHURCHES AID CHILD FUND; With Synagogues, They Swell Gifts in $6,600,000 Drive | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/proposed-new-branch-store-of-macys-in-westchester.html | PROPOSED NEW BRANCH STORE OF MACY'S IN WESTCHESTER | True | | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/dukes-play-lead-to-miss-sullavan-actress-accepts-mankiewicz-offer.html | DUKES PLAY LEAD TO MISS SULLAVAN; Actress Accepts Mankiewicz Offer for Role in 'The Man With a Load of Mischief' | True | By Sam Zolotow | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/to-be-acting-president-of-jewish-seminary-here.html | To Be Acting President Of Jewish Seminary Here | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/new-dance-group-in-unique-offering-company-presents-20-ballets-in.html | NEW DANCE GROUP IN UNIQUE OFFERING; Company Presents 20 Ballets in Two Programs at Opening of Its 'Festival Series' | True | By John Martin | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/sir-murray-morrison.html | SIR MURRAY MORRISON | True | Special to THZ Nzw YO Tzzs. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/helen-hayes-to-star-at-summer-theatre.html | HELEN HAYES TO STAR AT SUMMER THEATRE | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/nancy-brown-becomes-bride-special-to-the-new-york-times.html | Nancy Brown Becomes Bride; Special to THE NEW YORK TIMES. | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/ada-6-other-groups-ask-mundt-bill-stay.html | ADA, 6 OTHER GROUPS ASK MUNDT BILL STAY | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/british-jews-make-plea-board-of-deputies-asks-london-to-recognize.html | BRITISH JEWS MAKE PLEA; Board of Deputies Asks London to Recognize State of Israel | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/stock-change-planned-american-bosch-shareholders-to-vote-on.html | STOCK CHANGE PLANNED; American Bosch Shareholders to Vote on Creating New Issue | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/all-human-life-linked.html | All Human Life Linked | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/gets-scholarship-funds-columbia-school-of-engineering-receives.html | GETS SCHOLARSHIP FUNDS; Columbia School of Engineering Receives $64,251 | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/stassen-defeated-by-portland-vote-returns-show-he-carried-20-of-36.html | STASSEN DEFEATED BY PORTLAND VOTE; Returns Show He Carried 20 of 36 Oregon Counties -- Dewey Lead Is 9,238 | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/nine-americans-to-bid-for-title-in-british-amateur-golf-tourney.html | Nine Americans to Bid for Title In British Amateur Golf Tourney; Chapman, Lowery Compete in Opening Round of Play Today -- Turnesa to Start Defense of Crown Wednesday | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/8891000-issue-by-minneapolis-city-will-receive-bond-bids-thursday.html | $8,891,000 ISSUE BY MINNEAPOLIS; City Will Receive Bond Bids Thursday -- Boston to Make $5,800,000 Offering | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/training-program-to-be-permanent-employing-printers-will-adopt.html | TRAINING PROGRAM TO BE PERMANENT; Employing Printers Will Adopt 2-Year On-the-Job Project Originally for Veterans | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/books-authors.html | Books -- Authors | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/800000-crowd-beaches-setting-mark-for-season.html | 800,000 Crowd Beaches, Setting Mark for Season | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/variety-of-shows-due-at-art-salons-associated-american-artists-to.html | VARIETY OF SHOWS DUE AT ART SALONS; Associated American Artists to Display Mitchell Paintings, Work by New Members | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/americans-subdue-celtic-eleven-43-kearny-bows-in-duffy-soccer-cup.html | AMERICANS SUBDUE CELTIC ELEVEN, 4-3; Kearny Bows in Duffy Soccer Cup Play -- Wanderers Top Brookhattans, 4 to 1 | True | | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/cards-beat-phils-twice-183-41-with-31-safeties-before-35152-st.html | Cards Beat Phils Twice, 18-3, 4-1, With 31 Safeties Before 35,152; St. Louis Blasts Four Pitchers for 17 Hits in Opener, Jones Driving in Six Runs -- Hearn Victor on Mound in Nightcap | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/hotpoint-plans-program-700-distributors-25000-retail-salesmen-to-be.html | HOTPOINT PLANS PROGRAM; 700 Distributors, 25,000 Retail Salesmen to Be Trained | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/british-criticized-by-mrs-weizmann-wife-of-israels-first-president.html | BRITISH CRITICIZED BY MRS. WEIZMANN; Wife of Israel's First President Voices Hope England Soon Will Assist New State | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/new-television-concern-formed.html | New Television Concern Formed | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/newsprint-for-europes-press-advantages-weighed-of-enlarging-papers.html | Newsprint for Europe's Press; Advantages Weighed of Enlarging Papers Abroad With Our Aid | True | LEWIS GALANTIERE. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/dewey-is-gaining-as-top-contender-in-republican-race-survey-shows.html | DEWEY IS GAINING AS TOP CONTENDER IN REPUBLICAN RACE; Survey Shows Oregon Victory Puts New Yorker in Lead and Slows Up Stassen EARLY DEADLOCK IN VIEW 387 of 1,094 Votes Pledged to Favorite Sons -- Taft Man Claims 300 on First Ballot Dewey Gains in Republican Race But Early Deadlock Is Forecast | True | By James A. Hagerty | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/preaches-on-communism-dr-fifield-asserts-weakening-of-church-aids.html | PREACHES ON COMMUNISM; Dr. Fifield Asserts Weakening of Church Aids Its Growth | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/ayer-urges-pastors-to-lead.html | Ayer Urges Pastors to Lead | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/new-setup-near-for-jersey-guard-governor-driscoll-announces-he-has.html | NEW SET-UP NEAR FOR JERSEY GUARD; Governor Driscoll Announces He Has Signed Law to Create Department of Defense | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/television-output-up-april-weekly-average-of-11500-reported-by.html | TELEVISION OUTPUT UP; April Weekly Average of 11,500 Reported by Manufacturers | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/dillon-brock.html | Dillon - Brock | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/war-dead-honored-at-services-here-preparedness-urged-at-park-and.html | WAR DEAD HONORED AT SERVICES HERE; Preparedness Urged at Park and Church Ceremonies -- Alarmists Decried | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/japan-sets-export-exchange.html | Japan Sets Export Exchange | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/us-team-victor-in-lacrosse-7-to-2-miss-richey-paces-triumph-of.html | U.S. TEAM VICTOR IN LACROSSE, 7 TO 2; Miss Richey Paces Triumph of First Squad Over Reserves as Women's Tourney Ends | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/property-rights-in-uruguay-laws-of-country-said-to-assure.html | Property Rights in Uruguay; Laws of Country Said to Assure Protection Against Confiscation | True | JOSE A. MORA, | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/russian-policy-hits-snags-in-finland-and-yugoslavia-helsinki-ouster.html | Russian Policy Hits Snags In Finland and Yugoslavia; Helsinki Ouster of Red a Slap -- 2 Belgrade Heads Reported Jailed and a Purge Near | True | By C.I. Sulzbergerspecial To The New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/miss-helen-cuddihy-frank-egidi-engaged.html | MISS HELEN CUDDIHY, FRANK EGIDI ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/banning-exports-of-heavy-machinery.html | Banning Exports of Heavy Machinery | True | LAWRENCE FREEMAN. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/byrd-fears-study-on-deficit-s-is-low-estimates-of-federal-losses-for.html | BYRD FEARS STUDY ON DEFICITS IS LOW; Estimates of Federal Losses for 1949-51 Appear Likely to Be Topped, Senator Says | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/vice-president-named-by-esso-standard-oil.html | Vice President Named By Esso Standard Oil | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/speedboat-throws-owner-in-river-races-ashore-kills-man-at-pier.html | Speedboat Throws Owner in River, Races Ashore, Kills Man at Pier | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/israels-un-agent-is-firm-for-defense.html | ISRAEL'S U.N. AGENT IS FIRM FOR DEFENSE | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/college-center-to-get-art.html | College Center to Get Art | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/weeden-goldman.html | Weeden -- Goldman | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/recreation-study-planned-in-bronx-youth-board-will-use-results-of.html | RECREATION STUDY PLANNED IN BRONX; Youth Board Will Use Results of the 'Pilot' Project to Help in Other Areas of City SUMMER PROGRAM IS SET Help for 43,000 Youngsters in Underprivileged Districts Will Cost $300,000 | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/66th-triumph-for-kramer.html | 66th Triumph for Kramer | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/transit-changes-are-65-complete-mechanical-shifts-to-be-ready-for.html | TRANSIT CHANGES ARE 65% COMPLETE; Mechanical Shifts to Be Ready for July 1 When New 10c Fare Is Effective WOOD BARRIERS SET UP Replace Fences at Transfer Points for Quick Removal at Change-Over Time | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/mrs-lee-trained-to-run-portland-oregon-citys-choice-for-mayor-has.html | MRS. LEE TRAINED TO RUN PORTLAND; Oregon City's Choice for Mayor Has Been in Public Office Almost Twenty Years | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/carl-f-diet.html | CARL F. DIET | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/frenchman-loses-middleweight-championship-on-fifteenround-decision.html | Frenchman Loses Middleweight Championship on Fifteen-Round Decision at Brussels -- Neusel Outpoints Schmeling | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/nine-receive-journalism-awards.html | Nine Receive Journalism Awards | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/2000-ar-meorl-ro-mrs-rockefeller.html | 2,000 Ar MEoR!L ro MRS. ROCKeFeLLeR | True | | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/school-ban-sought-on-released-time-state-regulations-on-religious.html | SCHOOL BAN SOUGHT ON 'RELEASED' TIME; State Regulations on Religious Teaching Are Illegal, Public Education Group Says HIGH-COURT STAND CITED Letter to Spaulding Declares New York Violates the 1st and 14th Amendments | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/st-lawrence-plan-by-dewey-scored-project-conference-sees-higher.html | ST. LAWRENCE PLAN BY DEWEY SCORED; Project Conference Sees Higher Cost for Power if Not Tied to Navigational Aid | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/places-allotted-for-us-open-golf-25-qualifying-berths-of-140-are.html | PLACES ALLOTTED FOR U.S. OPEN GOLF; 25 Qualifying Berths of 140 Are Given to Los Angeles With Entry of 294 | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/authors-defend-open-letter-answer-to-soviet-writers-explained-as.html | Authors Defend Open Letter; Answer to Soviet Writers Explained as Evidence of Concern for Freedom | True | NELSON ALGRENJAMES S. ALLENHERBERT APTHEKERTHOMAS BELLet al. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/janet-m-haas-married-bride-of-stanley-bruce-kane-in-roof-garden-of.html | JANET M. HAAS MARRIED; Bride of Stanley Bruce Kane in Roof Garden of Pierre | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/claims-of-israel-challenged-here-judaism-council-warns-they-impinge.html | CLAIMS OF ISRAEL CHALLENGED HERE; Judaism Council Warns They 'Impinge Upon the Authority' of Every Government | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/dr-timothy-e-carroll.html | DR, TIMOTHY E. CARROLL | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/mrs-philip-lindeman.html | MRS, PHILIP LINDEMAN | True | Special to THe- NIV YORK TgS. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/marine-engineers-plan-talks-on-pact.html | MARINE ENGINEERS PLAN TALKS ON PACT | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/herter-sees-hope-in-nations-talks-tells-clark-university-class.html | HERTER SEES HOPE IN NATIONS' TALKS; Tells Clark University Class, America Is Always Ready to Discuss Problems | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/senators-topple-tigers-in-9th-10-trucks-forces-over-lone-tally-on-3.html | SENATORS TOPPLE TIGERS IN 9TH, 1-0; Trucks Forces Over Lone Tally On 3 Passes After 2 Are Out in Duel With Masterson | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/staten-island-airport-curbed.html | Staten Island Airport Curbed | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/heads-the-steuben-society.html | Heads the Steuben Society | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/1947-profits-off-to-42-of-sales-retail-dry-goods-units-report-on.html | 1947 PROFITS OFF TO 4.2% OF SALES; Retail Dry Goods Unit's Report on 323 Stores Shows Gain in Dollar Transactions | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/heads-mohawk-churches-rev-rs-brown-named-district-methodist.html | HEADS MOHAWK CHURCHES; Rev. R.S. Brown Named District Methodist Superintendent | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/pearl-ann-scholl-is-married.html | Pearl Ann Scholl Is Married | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/harry-a-kearnen.html | HARRY A. KEARNEN | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/austrians-regret-marget-departure.html | AUSTRIANS REGRET MARGET DEPARTURE | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/school-aid-planned-for-navajo-children.html | SCHOOL AID PLANNED FOR NAVAJO CHILDREN | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/harry-g-samson.html | HARRY G. SAMSON | True | Special to Ti:u N YORK 'n,IEs, | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/ed-will-continue-economic-studies-new-president-to-extend-work.html | ED WILL CONTINUE ECONOMIC STUDIES; New President to Extend Work Started in 1942 to Facilitate Industrial Reconversion | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/wheat-prices-gain-in-weeks-trading-irregularity-in-grain-markets-is.html | WHEAT PRICES GAIN IN WEEK'S TRADING; Irregularity in Grain Markets Is Caused by the Evening-Up in May Deliveries DRY WEATHER IS REPORTED Seeding in Northwest Almost Completed -- Europe's Crop Outlook Stays Good WHEAT PRICES GAIN IN WEEK'S TRADING | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/gas-heating-approved-rochester-utility-is-permitted-to-install.html | GAS HEATING APPROVED; Rochester Utility Is Permitted to Install Units in Homes | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/oats-price-average-down-favorable-crop-reports-continue-to-have.html | OATS PRICE AVERAGE DOWN; Favorable Crop Reports Continue to Have Depressing Effect | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/steel-plans-fight-for-basing-point-battle-against-fob-method-would.html | STEEL PLANS FIGHT FOR BASING POINT; Battle Against F.O.B. Method Would Go to Supreme Court, Many Believe COAL STRIKE IS FEARED Pittsburgh Producers Warn of Serious Drop in Ingots If Stoppage Occurs | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/making-history.html | Making History | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/suggests-prayer-week-dr-palen-wants-it-proclaimed-by-truman-to.html | SUGGESTS PRAYER WEEK; Dr. Palen Wants It Proclaimed by Truman to Solve Crisis | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/sheeting-price-off-to-noreturn-point-some-mill-shutdowns-seen.html | SHEETING PRICE OFF TO NO-RETURN POINT; Some Mill Shut-Downs Seen Should Class C Goods Drop 1 Cent Per Yard More | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/john-kirk-actor-forhalf-3entury-player-of-judge-gaffney-role-in.html | JOHN KIRK, ACTOR FOR-HALF 3ENTURY; Player of Judge Gaffney Role in 'Harvey' Since '44 Dies. at 86 -- Also Known as Model | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/austrian-labor-elects-boehm-socialist-again-heads-federation.html | AUSTRIAN LABOR ELECTS; Boehm, Socialist, Again Heads Federation -- Communist Loses | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/jersey-fete-to-mark-200th-year-of-courts.html | JERSEY FETE TO MARK 200TH YEAR OF COURTS | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/harmon-turnesa-demaret-and-hogan-gain-pga-semifinal-round-winged.html | Harmon, Turnesa, Demaret and Hogan Gain P.G.A. Semi-Final Round; WINGED FOOT STAR TOPS SNEAD ON 42D Harmon Is Extended to Win, 1 Up, in Pro Title Event on Links at St. Louis TURNESA VICTOR, 6 AND 5 Knollwood Golfer Beats Bulla -- Hogan Ousts Harbert by 2 and 1 -- Demaret Gains | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/john-c-patty.html | JOHN C. PATTY | True | Special to Tg Nzw Yoluc. TL | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/newark-victor-74-80-starr-pitches-1hit-shutout-against-the-orioles.html | NEWARK VICTOR, 7-4, 8-0; Starr Pitches 1-Hit Shut-Out Against the Orioles | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/60000-russian-graves-found.html | 60,000 Russian Graves Found | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/6-sentenced-in-warsaw-charge-is-giving-information-to-us-and.html | 6 SENTENCED IN WARSAW; Charge Is Giving Information to U.S. and British Envoys | True | | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/nicaragua-appeals-to-exiles.html | Nicaragua Appeals to Exiles | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/jane-p-evans-engaged-senior-at-u-of-massachusetts-is-fiancee-of-rw.html | JANE P. EVANS ENGAGED; Senior at U. of Massachusetts Is Fiancee of R.W. Richardson Special to THE NEW YORK TIMES. | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/mr-p-j-faulkner.html | M.RS. p. J. FAULKNER | True | Special to TP- NZw YO,K TttZS. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/rug-workers-may-strike-union-says-20000-will-quit-june-1-unless-pay.html | RUG WORKERS MAY STRIKE; Union Says 20,000 Will Quit June 1 Unless Pay Rise Is Won | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/anticommunist-bill-opposed-by-thomas.html | ANTI-COMMUNIST BILL OPPOSED BY THOMAS | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/many-fear-return-to-us.html | Many Fear Return to U.S. | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/japanese-weigh-possible-red-ban-analysts-feel-premier-seeks-to.html | JAPANESE WEIGH POSSIBLE RED BAN; Analysts Feel Premier Seeks to Gauge U.S. Opinion on Communist Exclusion | True | By Lindesay Parrottspecial To the New York Times | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/upstate-keglers-lead-they-pace-all-three-divisions-in-state-bowling.html | UP-STATE KEGLERS LEAD; They Pace All Three Divisions in State Bowling Tourney | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/catholic-priest-slain-fatally-wounded-while-entering-church-in.html | CATHOLIC PRIEST SLAIN; Fatally Wounded While Entering Church in Jerusalem | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/berliners-ignore-petition-on-unity-few-sign-papers-as-prosoviet.html | BERLINERS IGNORE PETITION ON UNITY; Few Sign Papers as Pro-Soviet Parties Open Their Campaign -- Communists Defy U.S. Ban | True | By Drew Middletonspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/downey-to-appear-at-benefit.html | Downey to Appear at Benefit | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/sir-thomas-named-best-in-dog-show-english-springer-spaniel-gains.html | SIR THOMAS NAMED BEST IN DOG SHOW; English Springer Spaniel Gains First Among 1,084 Entries in Plainfield Fixture | True | By John Rendelspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/yanks-indians-divide-before-record-cleveland-turnout-of-78431-3.html | Yanks, Indians Divide Before Record Cleveland Turnout of 78,431; 3 DIMAGGIO HOMERS WIN OPENER BY 6-5 Joe Accounts for All Yankee Runs in First Game -- Page Sives Reynolds in Ninth INDIANS ANNEX NIGHTCAP Triumph by 5-1 as Black and Christopher Scatter Eight New York Sixfeties | True | By James P. Dawsonspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/friendship-train-planned-bloom-heads-group-preparing-drive-to-aid.html | FRIENDSHIP TRAIN PLANNED; Bloom Heads Group Preparing Drive to Aid Israel | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/cousin-of-king-christian-dies.html | Cousin of King Christian Dies | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/new-indoctrination-of-salesmen-marks-return-to-normal-selling.html | New Indoctrination of Salesmen Marks Return to Normal Selling; Johns-Manville Corporation Gives Course Intended to 'Create Business, Not Wait for It to Be Handed Us on a Platter' SALESMEN TRAINED FOR NORMAL TIMES | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/british-legionnaires-sentenced.html | British Legionnaires 'Sentenced' | True | | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/sales-of-surplus-reported-by-waa-3000000-worth-of-material-to-be-of.html | SALES OF SURPLUS REPORTED BY WAA; $3,000,000 Worth of Material to Be Offered June 9 in First General Auction Sale Here | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/may-milk-pay-about-466-blanford-also-estimates-butterfat.html | MAY MILK PAY ABOUT $4.66; Blanford Also Estimates Butter-Fat Differential of 7 Cents | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/un-awaits-stand-of-arabs-on-truce-pleased-by-israeli-willingness-to.html | U.N. AWAITS STAND OF ARABS ON TRUCE; Pleased by Israeli Willingness to Cease Firing, but Fears Fighting Will Continue | True | By George Barrettspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/jesus-creed-seen-permeating-life-dr-dawley-preaches-at-st-johns.html | JESUS' CREED SEEN PERMEATING LIFE; Dr. Dawley Preaches at St. John's Cathedral and Eight Are Ordained Deacons | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/greek-troops-win-town-army-routs-rebels-who-had-seized-paramythia.html | GREEK TROOPS WIN TOWN; Army Routs Rebels Who Had Seized Paramythia | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/benevolence-budget-set-reformed-church-votes-to-spend-2500000-in.html | BENEVOLENCE BUDGET SET; Reformed Church Votes to Spend $2,500,000 in Next Year | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/walter-lyman-bragdon.html | WALTER LYMAN BRAGDON | True | Special to THE NEW YORII IIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/blood-millward.html | Blood -- Millward | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/balmain-returns-to-straight-lines-summer-and-autumn-models-accent.html | BALMAIN RETURNS TO STRAIGHT LINES; Summer and Autumn Models Accent Stem Skirt, Which Is Foil for Loose Cutaway | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/bushwicks-take-two-43-142.html | Bushwicks Take Two, 4-3, 14-2 | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/czechs-arrest-boys-group.html | Czechs Arrest Boys' Group | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/sultan-calls-for-amity-backs-palestine-arabs-bids-both-sides-keep.html | SULTAN CALLS FOR AMITY; Backs Palestine Arabs, Bids Both Sides Keep Moroccan Peace | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/joseph-t-power.html | JOSEPH T. POWER | True | Special to 'w Yorde s. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/albert-e-story-jr.html | ALBERT E. STORY JR. | True | Special to "s Nw YOK TES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/smuts-asks-unity-of-british-nations-and-us-as-natural-step-and-curb.html | Smuts Asks Unity of British Nations and U.S. As 'Natural' Step and Curb on Any Aggressor | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/shields-sails-aileen-to-victory-over-bumble-bee-on-the-sound.html | Shields Sails Aileen to Victory Over Bumble Bee on the Sound; Internationals Finish Split-Second Apart in N.Y.Y.C. Regatta -- Woodcock Shows Way to Class S Sloops -- Flying Cloud Wins | True | By James Robbinsspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/arabs-offer-truce-for-food.html | Arabs Offer Truce for Food | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/wallace-h-newton.html | WALLACE H. NEWTON | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/pressure-tightens-on-old-city.html | Pressure Tightens on Old City | True | Combined American Press Dispatch | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/charged-kite-wire-is-fatal-to-woman.html | CHARGED KITE WIRE IS FATAL TO WOMAN | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/russias-peace-offensive.html | RUSSIA'S "PEACE OFFENSIVE" | True | | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/wallace-sends-protest-calls-for-early-senate-action-on-rights.html | WALLACE SENDS PROTEST; Calls for Early Senate Action on Rights Measures | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/israel-called-a-hope-for-unity-in-judaism.html | ISRAEL CALLED A HOPE FOR UNITY IN JUDAISM | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/cunard-to-offer-stock-2228105-shares-to-be-available-to-company.html | CUNARD TO OFFER STOCK; 2,228,105 Shares to Be Available to Company Holders | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/hanoi-named-viet-nam-capital.html | Hanoi Named Viet Nam Capital | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/brother-a-albert.html | BROTHER A. ALBERT | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/blanchard-krug.html | Blanchard -- Krug | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/picturing-of-jesus-as-sad-is-deplored-dr-bonnell-warns-his-hearers.html | PICTURING OF JESUS AS SAD IS DEPLORED; Dr. Bonnell Warns His Hearers to Beware of Goodness That Does Not Bring Happiness | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/congress-to-rush-votes-on-big-bills-for-june-recess-taft-will-call.html | CONGRESS TO RUSH VOTES ON BIG BILLS FOR JUNE RECESS; Taft Will Call GOP Policy Talk This Week to Decide What Can Be Jammed Through DRAFT AND TRADE TO FORE Southerners Stand by Demand for Segregation in Camps -- Farm Action Is Sought CONGRESS TO RUSH FOR EARLY RECESS | True | By the United Press. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/executive-is-promoted-in-film-organization.html | Executive Is Promoted In Film Organization | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/wide-aid-stressed-by-scotch-church-members-of-2d-presbyterian-give.html | WIDE AID STRESSED BY 'SCOTCH CHURCH'; Members of 2d Presbyterian Give Thanks for Recent Help Lifting Big Mortgage | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/lois-jordan-soprano-gives-program-here.html | LOIS JORDAN, SOPRANO, GIVES PROGRAM HERE | True | R.P. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/gromyko-expected-to-stay-until-july-reasons-held-obscure-for-his.html | GROMYKO EXPECTED TO STAY UNTIL JULY; Reasons Held Obscure for His Remaining 2 Months After Arrival of Successor | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/nazi-aviatrix-back-in-jail.html | Nazi Aviatrix Back in Jail | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/mayor-to-start-school-ground-to-be-broken-tomorrow-in-long-island.html | MAYOR TO START SCHOOL; Ground to Be Broken Tomorrow in Long Island City | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/tour-of-9-dives-stirs-kings-judge-leibowitz-tells-liquor-board.html | TOUR OF 9 'DIVES' STIRS KINGS JUDGE; Leibowitz Tells Liquor Board Conditions Are Deplorable -- Prosecutor Less Alarmed TOUR OF 9 'DIVES' STIRS KINGS JUDGE | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/pta-presidents-elect.html | P.-T.A. Presidents Elect | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/iraqi-queen-to-join-nurses.html | Iraqi Queen to Join Nurses | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/lebanon-rejects-demand-by-us-for-release-of-jews-taken-off-ship.html | Lebanon Rejects Demand by U.S. For Release of Jews Taken Off Ship; LEBANON DECLINES TO FREE U.S. JEWS | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/neusel-scores-dull-victory.html | Neusel Scores Dull Victory | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/fleeing-man-shot-in-police-station.html | FLEEING MAN SHOT IN POLICE STATION | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/gm-union-to-confer-today-sunday-effort-for-truce-fails-gm-to-push.html | GM, Union to Confer Today; Sunday Effort for Truce Fails; GM TO PUSH TALKS WITH UNION TODAY | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/begin-touro-fund-drive-friends-of-national-shrine-plan-to-house.html | BEGIN TOURO FUND DRIVE; Friends of National Shrine Plan to House Historic Objects | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/aqueduct-closing-sets-towns-alert-catskill-system-to-undergo.html | AQUEDUCT CLOSING SETS TOWNS ALERT; Catskill System to Undergo Inspection This Week, Its First in 20 Years | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/june-hodgdon-affianced-recent-vassar-graduate-will-be-bride-of.html | JUNE HODGDON AFFIANCED; Recent Vassar Graduate Will Be Bride of Ensign David Nimick | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/gay-grayson-gives-song-recital.html | Gay Grayson Gives Song Recital | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/gandhi-case-defense-prepared-by-brahmin.html | GANDHI CASE DEFENSE PREPARED BY BRAHMIN | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/mrs-walker-gets-radio-news.html | Mrs. Walker Gets Radio News | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/news-of-food-steaming-hot-fruit-fritters-are-urged-as-appetizing.html | News of Food; Steaming Hot Fruit Fritters Are Urged As Appetizing Dessert After Cold Buffet | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/brooks-bow-by-65-fall-into-cellar-dodgers-after-leading-50-lose-to.html | BROOKS BOW BY 6-5, FALL INTO CELLAR; Dodgers, After Leading, 5-0, Lose to Reds on Hatton's Home Run in Eighth | True | By Louis Effrat | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/british-consular-guard-killed.html | British Consular Guard Killed | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/voice-students-heard-eckstrom-presents-9-singers-at-music-league.html | VOICE STUDENTS HEARD; Eckstrom Presents 9 Singers at Music League Benefit | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/sales-unit-protests-bill-to-ban-benefits.html | SALES UNIT PROTESTS BILL TO BAN BENEFITS | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/consul-general-wasson.html | CONSUL GENERAL WASSON | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/jerusalem-called-doomed.html | Jerusalem Called "Doomed" | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/youth-captured-with-church-cash-fled-with-collection-after-nun.html | YOUTH CAPTURED WITH CHURCH CASH; Fled With Collection After Nun Refused Demand for $1 -- 300 Boys Aid in Capture | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/second-american-dies-in-jerusalem-machinegun-wounds-are-fatal-to.html | SECOND AMERICAN DIES IN JERUSALEM; Machine-Gun Wounds Are Fatal to Navy Aide -- Burial of Consul Set for Today | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/varied-issues-face-norths-baptists-conservatives-organize-on-eve-of.html | VARIED ISSUES FACE NORTH'S BAPTISTS; Conservatives Organize on Eve of Annual Sessions and Merger Problems Grow | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/wall-st-rally-inspires-london-offsets-disappointment-over-russian.html | WALL ST. RALLY INSPIRES LONDON; Offsets Disappointment Over Russian Developments but Is Not Conclusive SITUATION HERE ASSAYED Possible Period of Inflation Regarded as Threatening to British Economy | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/six-hurt-as-cars-crash-2-critically-injured-in-headon-collision-on.html | SIX HURT AS CARS CRASH; 2 Critically Injured in Head-On Collision on Wantagh Parkway | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/foreign-exchange-week-ended-may-21-1948.html | FOREIGN EXCHANGE; Week Ended May 21, 1948 | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/parker-advances-in-french-tennis-gains-quarterfinals-beating.html | PARKER ADVANCES IN FRENCH TENNIS; Gains Quarter-Finals, Beating Destremau, Vrba -- Patty and 4 U.S. Women Triumph | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/new-union-formed-by-ship-radio-men-rebuffed-by-engineers-after.html | NEW UNION FORMED BY SHIP RADIO MEN; Rebuffed by Engineers After Quitting Communications Unit, They Remain in the CIO | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/norman-thomas-as-candidate.html | Norman Thomas as Candidate | True | DONALD HARRINGTON. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/johnston-in-college-post.html | Johnston in College Post | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/education-group-elects-stavitsky-renamed-as-the-head-of-jewish.html | EDUCATION GROUP ELECTS; Stavitsky Renamed as the Head of Jewish Association | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/steel-men-coming-here-1200-expected-to-attend-the-meeting-of.html | STEEL MEN COMING HERE; 1,200 Expected to Attend the Meeting of Institute | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/support-prices-up-oats-barley-grain-sorghums-to-draw-more-rye.html | SUPPORT PRICES UP; Oats, Barley, Grain Sorghums to Draw More -- Rye Included | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/ottmen-set-back-pittsburgh-by-21-circuit-blow-by-mize-after-walk-to.html | OTTMEN SET BACK PITTSBURGH BY 2-1; Circuit Blow by Mize After Walk to Thomson Offsets Kiner's 10th of Season JANSEN VICTOR ON MOUND Hurls 4-Hitter and Is Saved by Sensational Defense -- Hal Gregg Is Injured | | By John Drebinger | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/no-national-ticket-of-communists-seen.html | NO NATIONAL TICKET OF COMMUNISTS SEEN | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/beltram-to-box-carkido.html | Beltram to Box Carkido | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/helene-l-peters-to-be-june-bride-vassar-graduate-is-betrothed-to.html | HELENE L. PETERS TO BE JUNE BRIDE; Vassar Gradnate IS Betrothed to Martin Victor, Alumnus of Yale Law, Harvard | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/foster-guth.html | Foster -- Guth | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/michael-fant-tenor-in-bow.html | Michael Fant, Tenor, in Bow | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/mrs-little-john-wed-to-francis-h-markoe.html | MRS. LITTLE JOHN WED TO FRANCIS H. MARKOE | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/salvador-picks-foreign-minister.html | Salvador Picks Foreign Minister | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/braves-take-two-from-cubs-85-124-boston-ties-for-third-place-as.html | BRAVES TAKE TWO FROM CUBS, 8-5, 12-4; Boston Ties for Third Place as Shoun, Bickford Star in Box Before 31,693 | | | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/rko-profit-fell-sharply-in-1947-consolidated-net-5085847-against.html | R-K-O PROFIT FELL SHARPLY IN 1947; Consolidated Net $5,085,847, Against $12,187,805 in '46 -- Film-Making Heavy Loser | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/pickup-reported-for-retail-sales-april-volume-topped-record-of.html | PICK-UP REPORTED FOR RETAIL SALES; April Volume Topped Record of Christmas Buying, Says Commerce Department | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/resident-offices-report-on-trade-retailers-seek-merchandise-for.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Seek Merchandise for Summer Sales as Fall Apparel Openings Near | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/guidance-sought-for-gifted-youth-specialists-discuss-programs-to.html | GUIDANCE SOUGHT FOR GIFTED YOUTH; Specialists Discuss Programs to Avoid Waste of Talents Needed by Nation | True | By Catherine MacKenzie | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/constantine-a-gazuliai.html | CONSTANTINE A. GAZULIASI | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/political-exiles-to-meet-european-noncommunists-will-talk-in.html | POLITICAL EXILES TO MEET; European Non-Communists Will Talk in Washington Today | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/athletics-defeat-browns-by-73-81-fowler-and-brissie-victors-on.html | ATHLETICS DEFEAT BROWNS BY 7-3, 8-1; Fowler and Brissie Victors on Mound as Fain, Rosar and Chapman Blast Homers | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/fences-to-the-sea.html | FENCES TO THE SEA | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/insurance-purchases-up-april-volume-3-greater-than-in-same-month-of.html | INSURANCE PURCHASES UP; April Volume 3% Greater Than in Sime Month of 1947 | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/business-notes.html | Business Notes | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/new-ship-for-argentina-fourth-coastal-vessel-launched-at.html | NEW SHIP FOR ARGENTINA; Fourth Coastal Vessel Launched at Mississippi Yards | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/reunion-after-55-years-briton-82-arrives-to-visit-two-sisters-in.html | REUNION AFTER 55 YEARS; Briton, 82, Arrives to Visit Two Sisters in Pennsylvania | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/seeks-to-retire-bonds-fiscal-agent-says-taxes-top-needs-for-puerto.html | SEEKS TO RETIRE BONDS; Fiscal Agent Says Taxes Top Needs for Puerto Rico Issues | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/george-h-hulbert.html | GEORGE H. HULBERT | True | Special to THE NEW YORK TM:S. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/california-rescinds-ruling.html | California Rescinds Ruling | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/gingham-used-in-bedding-tiny-plaids-brighten-comforters-sheets-and.html | GINGHAM USED IN BEDDING; Tiny Plaids Brighten Comforters, Sheets and Pillowcases | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/herbert-f-cooper.html | HERBERT F, COOPER | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/allan-a-newbury.html | ALLAN A. NEWBURY | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/jubilee-group-named-heads-of-13-department-stores-in-city-advisory.html | JUBILEE GROUP NAMED; Heads of 13 Department Stores in City Advisory Committee | True | | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/j-s-howe-6-dies-lon6-was-banker-lead-of-long-islandstate-bank-in.html | J. S. HOWE, 6, DIES; LON6 WAS BANKER; -lead of Long islandState Bank in Riverhead Since 1925 Once 'Rail Telegrapher Special to N-v No'u 'TP.s | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/verney-worsted-elects.html | Verney Worsted Elects | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/arabs-grip-on-jerusalem-tightens-with-egyptian-aid-arabs-tightening.html | Arabs' Grip on Jerusalem Tightens With Egyptian Aid; ARABS TIGHTENING JERUSALEM HOLD | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/the-screen.html | THE SCREEN | True | A.W. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/william-hbradley.html | WILLIAM H..BRADLEY | True | Specl&l to Ts lswNo1: TZMZS. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/17-recruits-leave-dp-camp-for-israel-ready-to-die-for-future-of-our.html | 17 Recruits Leave DP Camp for Israel, 'Ready to Die for Future of Our People' | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/yonkers-plans-housing-mayor-would-use-the-buildings-at-empire-race.html | YONKERS PLANS HOUSING; Mayor Would Use the Buildings at Empire Race Track | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/ponta-delgada-wins-title.html | Ponta Delgada Wins Title | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/michaels-wedding-plan-denied.html | Michael's Wedding Plan Denied | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/aircraft-carrier-visited-9000-see-globecircling-vessel-and-two.html | AIRCRAFT CARRIER VISITED; 9,000 See Globe-Circling Vessel and Two Destroyers | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/william-h-gibson.html | WILLIAM H. GIBSON | True | Special to T Tzw Yo T[,zs. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/french-to-reduce-sterling-imports-big-trade-deficit-forcing-move-to.html | FRENCH TO REDUCE STERLING IMPORTS; Big Trade Deficit Forcing Move to Conserve Exchange as Money Parley Nears FRENCH TO REDUCE STERLING IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/popkin-purchases-stories-for-movies-independent-producer-lists-the.html | POPKIN PURCHASES STORIES FOR MOVIES; Independent Producer Lists 'The Phoney' and 'Valley Seward' on U.A. Program | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/the-morningside-study.html | THE MORNINGSIDE STUDY | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/polish-catholics-firm-on-education-pastoral-letter-cites-right-and.html | POLISH CATHOLICS FIRM ON EDUCATION; Pastoral Letter Cites 'Right and Duty' to Counter State Move to Take Over All Teaching | True | By Sydney Grusonspecial To the New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/yugoslavs-insist-us-hid-doomed-chetnik.html | YUGOSLAVS INSIST U.S. HID DOOMED CHETNIK | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/chicago-local-told-itu-rejected-offer.html | CHICAGO LOCAL TOLD ITU REJECTED OFFER | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/pitchblend-is-winner-takes-two-hunter-classes-at-hutchinson-farms.html | PITCHBLEND IS WINNER; Takes Two Hunter Classes at Hutchinson Farms Show | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/gratitude-to-usa-sung-von-trapp-family-join-vermont-rites-as.html | GRATITUDE TO U.S.A. SUNG; Von Trapp Family Join Vermont Rites as Citizenship Tribute | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/i-george-e-mack-82-i-long-a-comediani.html | I GEORGE E' MACK, 82, I LONG A COMEDIANI | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/chiang-nominates-wong-for-premier.html | CHIANG NOMINATES WONG FOR PREMIER | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/six-win-nyu-scholarships.html | Six Win N.Y.U. Scholarships | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/de-gasperi-names-new-rome-cabinet-appoints-2-special-ministers-for.html | DE GASPERI NAMES NEW ROME CABINET; Appoints 2 Special Ministers for Marshall Plan Aid and Southern Italian Affairs DE GASPERI NAMES NEW ROME CABINET | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/mrs-carl-w-lehnhard.html | MRS. CARL W.' LEHNHARD | True | Special to THE NEW YOIL TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/farm-mechanization.html | FARM MECHANIZATION | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/onetenth-of-our-city.html | ONE-TENTH OF OUR CITY | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/basic-commodities-rise-increase-from-3214-on-may-14-to-3237-on-may.html | BASIC COMMODITIES RISE; Increase From 321.4 on May 14 to 323.7 on May 21 Special to THE NEW YORK TIMES. | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/patients-to-show-styles-fashion-display-set-for-tonight-in-triboro.html | PATIENTS TO SHOW STYLES; Fashion Display Set for Tonight in Triboro Hospital | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/irgun-asks-expulsion-of-british-reporters.html | IRGUN ASKS EXPULSION OF BRITISH REPORTERS | True | Special to THE NEW YORK TIMES. | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/baghdad-attache-here-for-talks.html | Baghdad Attache Here for Talks | True | | | C1B 137896 | |
| 1948-05-24 | 1948-05-24 | https://www.nytimes.com/1948/05/24/archives/pilgrimage-shelter-battered.html | Pilgrimage Shelter Battered | True | | | C1B 137896 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/notes.html | Notes | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/soft-look-retains-interest-on-coast-fabrics-tailoring-and-details.html | SOFT LOOK RETAINS INTEREST ON COAST; Fabrics, Tailoring and Details Reflect It -- Slim Skirts Are Prevalent There | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/donovan-is-counsel-to-polk-death-study.html | DONOVAN IS COUNSEL TO POLK DEATH STUDY | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/3-rumanians-flee-to-turkey.html | 3 Rumanians Flee to Turkey | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/ohio-state-set-record.html | Ohio State Set Record | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/austin-ward-ford-dire3tor-of-ibm-official-of-company-since-1924-is.html | AUSTIN WARD FORD, / DIRE(3TOR OF IBM'; Official of Company Since 1924 Is Dead at 84 Long Active in Binghamton, N. Y., Affairs | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/walter-kaffenberg.html | WALTER KAFFENBERG | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/communists-begin-strikes-in-finland-ports-hit-in-leino-protest.html | COMMUNISTS BEGIN STRIKES IN FINLAND; Ports Hit in Leino Protest ---- Ousted Red Minister Lacks Labor Federation Backing Finnish Communists Open Strikes To Protest Ousting of Minister | True | By the United Press. | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/will-study-ban-on-barmaids.html | Will Study Ban on Barmaids | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/briton-honored-here-head-of-the-royal-photographic-society-is-guest.html | BRITON HONORED HERE; Head of the Royal Photographic Society Is Guest at Tea | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/hot-water-her-weapon-tenant-in-eviction-case-accused-of-scalding.html | HOT WATER HER WEAPON; Tenant in Eviction Case Accused of Scalding Policeman | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/shipping-news-and-notes-coast-guard-gets-10-portable-iron-lungs.html | Shipping News and Notes; Coast Guard Gets 10 Portable 'Iron Lungs' -- Fishing Fleet to Be Blessed | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/resources-of-labrador-abundance-contrasted-with-depletion.html | Resources of Labrador; Abundance Contrasted With Depletion, Overpopulation Elsewhere | True | BURT M. McCONNELL | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/mrs-k-s-guiterman-finds-daughter-dead.html | MRS. K. S. GUITERMAN FINDS DAUGHTER DEAD | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/textile-opportunities-listed.html | Textile Opportunities Listed | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/russia-hits-at-us-for-delaying-aides-mrs-roosevelt-in-un-says.html | RUSSIA HITS AT U.S. FOR DELAYING AIDES; Mrs. Roosevelt in U.N. Says Moscow Can Solve Problem by Ending Its Obstructions | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/us-position-in-europe-hurt-by-soviet-offers-palestine-angloamerican.html | U.S. Position in Europe Hurt By Soviet 'Offers,' Palestine; Anglo-American Relations Are at New Low While Russia Pushes 'Peace' Propaganda | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/young-people-list-series-name-conductors-and-soloists-for-concerts.html | YOUNG PEOPLE LIST SERIES; Name Conductors and Soloists for Concerts Next Season | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/quill-heads-drive-on-leftists-in-cio-he-seeks-action-of-national.html | QUILL HEADS DRIVE ON LEFTISTS IN CIO; He Seeks Action of National Group Against the Leaders of New York Council | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/more-tax-agents-backed-senate-group-approves-funds-to-hire.html | MORE TAX AGENTS BACKED; Senate Group Approves Funds to Hire Additional 5,000 | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/conscription-is-debated-norman-thomas-j-p-freeman-appear-at.html | CONSCRIPTION IS DEBATED; Norman Thomas, J. P. Freeman Appear at Brooklyn College | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/trophies-outweigh-the-fish.html | Trophies Outweigh the Fish | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/liquor-boards-reply-to-leibowitz-is-cool.html | LIQUOR BOARD'S REPLY TO LEIBOWITZ IS COOL | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/management-role-in-industry-cited-personnel-parley-is-told-no.html | MANAGEMENT ROLE IN INDUSTRY CITED; Personnel Parley Is Told No Individuals or Groups Should Have Exclusive Authority | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/john-hutchinson.html | JOHN HUTCHINSON | True | Special to THE NEW YORK TI.[ES. | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/the-text-of-presidents-message-to-congress-proposing-broader-social.html | The Text of President's Message to Congress Proposing Broader Social Security | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/mlean-to-go-to-rockets-former-halfback-for-bears-will-be-backfield.html | M'LEAN TO GO TO ROCKETS; Former Halfback for Bears Will Be Backfield Coach | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/charles-s-barb.html | CHARLES S. BARB | True | Special to THs NEw YoKtc T. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/dr-a-bowman-clark.html | DR. A. BOWMAN CLARK | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/nehru-in-conference-on-hyderabad-case.html | NEHRU IN CONFERENCE ON HYDERABAD CASE | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/pacific-veteran-dies-in-fall.html | Pacific Veteran Dies in Fall | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/trial-of-builder-starts.html | Trial of Builder Starts | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/mrs-john-lin.html | MRS. JOHN LIN | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/will-handle-hotel-purchases.html | Will Handle Hotel Purchases | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/mrs-william-a-ransom.html | MRS. WILLIAM A. RANSOM | True | Special to T NEW YORE TIMZS. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/mrs-james-m-clute.html | MRS. JAMES M. CLUTE | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/in-the-nation-answering-a-question-about-mr-stassen.html | In The Nation; Answering a Question About Mr. Stassen. | True | By Arthur Krock | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/reese-heads-polish-jews-group.html | Reese Heads Polish Jews Group | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/dale-opens-wholesale-division.html | Dale Opens Wholesale Division | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/prizes-awarded-at-white-plains-parade-of-progress-winners-honored.html | PRIZES AWARDED AT WHITE PLAINS; Parade of Progress Winners Honored at Dinner -- Woman Reaps Quiz Contest Harvest | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/miss-grace-a-seely.html | MISS GRACE A. SEELY | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/unionshop-voting-opposed-by-nlrb-in-a-taft-act-report-herzog-and.html | Union-Shop Voting Opposed By NLRB in a Taft Act Report; Herzog and Denham Urge Congress to Halt System Slowing Board's Other Work -- 98% of Tests Won by Labor Groups Union-Shop Voting Plan Opposed By NLRB in Testimony on Taft Plan | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/spirited-election-held-by-doctors-county-medical-society-has-2.html | SPIRITED ELECTION HELD BY DOCTORS; County Medical Society Has 2 Slates for First Time -- Thousands Go to Polls | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/paris-acts-to-stop-jerusalem-havoc-notes-warn-transjordan-and.html | PARIS ACTS TO STOP JERUSALEM HAVOC; Notes Warn Trans-Jordan and Israel of Damage to French Property -- Hope Put in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/hirohitos-reign-seen-nearing-end-cabinet-ministers-and-press.html | HIROHITO'S REIGN SEEN NEARING END; Cabinet Ministers and Press Discuss His Abdication as Imminent Possibility | True | By Lindesay Parrottspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/plans-equipment-issue.html | Plans Equipment Issue | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/tva-to-auction-town-of-norris.html | TVA to Auction Town of Norris | True | | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/sports-of-the-times-a-most-admirable-attempt.html | Sports of the Times; A Most Admirable Attempt | True | By Arthur Daley | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/support-rates-up-for-wheat-cotton.html | SUPPORT RATES UP FOR WHEAT, COTTON | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/orioles-get-zomlefer.html | Orioles Get Zomlefer | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/pearman-nyu-ace-sets-sights-for-twin-victory-in-ic-4a-meet-violet.html | Pearman, N.Y.U. Ace, Sets Sights For Twin Victory in I.C 4-A Meet; Violet Runner Concentrating on 440 and 880 Events Here Friday and Saturday -- Yale Looms as Threat for Team Title | | By Joseph M. Sheehan | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/israel-statehood-held-legitimate-that-is-why-truman-hastened.html | ISRAEL STATEHOOD HELD 'LEGITIMATE'; That Is Why Truman Hastened Recognition, D. A. Morse Tells Ivriah Members | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/cristolkybal.html | Cristol--Kybal | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/invites-delannoit-here-twenieth-century-club-proposes-a-bout-with.html | INVITES DELANNOIT HERE; Twenieth Century Club Proposes a Bout With Robinson | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/cast-studies-hospital-techniques.html | Cast Studies Hospital Techniques | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/religious-unity-urged-orthodox-jewish-union-plans-for-closer.html | RELIGIOUS UNITY URGED; Orthodox Jewish Union Plans for Closer Coordination | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/travel-in-austria-under-mvd-check-bruno-walter-thought-to-have.html | TRAVEL IN AUSTRIA UNDER MVD CHECK; Bruno Walter Thought to Have Figured by Mistake on One Russian 'Watch List' | True | By John MacCormacspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/advance-triumphs-over-whirling-fox-at-belmont-favorite-beaten-with.html | Advance Triumphs Over Whirling Fox at Belmont; FAVORITE BEATEN WITH RUSH ON TURN Advance Defeats Whirling Fox in Stretch Duel at Belmont as Arcaro Gets Triple DRIFT WINS JUMP FEATURE Darjeeling, Top Choice, Out of Money as Rank Takes 2d in Spring Steeplechase | | By Joseph C. Nichols | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/aquitania-will-carry-emigrants-to-canada.html | AQUITANIA WILL CARRY EMIGRANTS TO CANADA | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/british-cold-blamed-for-failure-in-power.html | BRITISH COLD BLAMED FOR FAILURE IN POWER | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/taft-wins-in-poll-of-congressmen-vandenberg-is-second-dewey-third.html | TAFT WINS IN POLL OF CONGRESSMEN; Vandenberg Is Second, Dewey Third in Two-Party Vote on GOP '48 Possibilities | | By W. H. Lawrencespecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/arthur-e-dick-sr.html | ARTHUR E. DICK SR. | True | Spects! to T[E NEW YORK TtSS. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/miss-arait-dodson-prospective-bride-junior-at-duke-university-is.html | [MISS SARAIt DODSON ,PROSPECTIVE BRIDE; Junior at Duke University Is Engaged to John H. Gay 3d of Harvard, Ex-Ensign | True | | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/liner-britannic-due-here-monday-her-first-commercial-voyage-since.html | LINER BRITANNIC DUE HERE MONDAY; Her First Commercial Voyage Since the War Includes Stop at Cobh After Liverpool | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/lets-have-a-vote-on-housing.html | LET'S HAVE A VOTE ON HOUSING | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/honor-given-to-clark-army-and-navy-union-praises-fight-on.html | HONOR GIVEN TO CLARK; Army and Navy Union Praises Fight on Subversive Elements | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/british-papers-protest-publishers-fear-further-curbs-on-importation.html | BRITISH PAPERS PROTEST; Publishers Fear Further Curbs on Importation of Newsprint | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/bills-issue-sold-treasury-accepts-bids-for-total-of-1107810000.html | BILLS ISSUE SOLD; Treasury Accepts Bids for Total of $1,107,810,000 | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/montanans-hint-at-backing-dewey-members-of-states-unpledged.html | MONTANANS HINT AT BACKING DEWEY; Members of State's Unpledged Delegation Say That They Are 'Favorably' Inclined to Him | True | By Clayton Knowlesspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/royce-navy-aide-here.html | Royce Navy Air Aide Here | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/seismograph-named-for-babor.html | Seismograph Named for Babor | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/air-parley-shows-gains-at-midpoint.html | AIR PARLEY SHOWS GAINS AT MID-POINT | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/news-of-food-us-interviewers-go-into-citys-kitchens-to-find-whats.html | News of Food; U.S. Interviewers Go Into City's Kitchens to Find What's Cooking for the Families | True | By Jane Nickerson | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/hints-at-berlin-talk-on-unity-in-germany.html | HINTS AT BERLIN TALK ON UNITY IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/five-monarchists-fined-spanish-cabinet-imposes-levy-for.html | FIVE MONARCHISTS FINED; Spanish Cabinet Imposes Levy for Unauthorized Meeting | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/world-peasant-union-elects-mikolajczyk.html | WORLD PEASANT UNION ELECTS MIKOLAJCZYK | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/empire-racing-club-seeks-land-for-uptodate-track-in-bronx-new-race.html | Empire Racing Club Seeks Land For Up-to-Date Track in Bronx; NEW RACE TRACK PLANNED IN BRONX | True | By Alexander Feinberg | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/bankers-jury-filled-trust-company-and-officers-accused-of.html | BANKERS JURY FILLED; Trust Company and Officers Accused of Conspiracy | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/pressmen-bar-strikes-fiveyear-agreement-is-reached-in-the.html | PRESSMEN BAR STRIKES; Five-Year Agreement Is Reached in the Job-Printing Industry | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/joe-pledge-loses-plea-conviction-for-bookmaking-is-upheld-in.html | JOE PLEDGE LOSES PLEA; Conviction for Bookmaking Is Upheld in Brooklyn | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/cashiers-lose-4288-to-a-thief-in-uniform.html | Cashiers Lose $4,288 To a Thief in Uniform | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/katz-must-stay-in-prison.html | Katz Must Stay in Prison | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/woman-collapses-at-death-hearing-suspect-faints-when-denied-bail.html | WOMAN COLLAPSES AT DEATH HEARING; Suspect Faints When Denied Bail -- Slain Police Captain Is Buried in Newark | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/hungarian-envoy-quits-warsaw.html | Hungarian Envoy Quits Warsaw | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/priest-beaten-in-trieste.html | Priest Beaten in Trieste | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/whole-week-of-shows-contests-and-parties-highlights-madison-boys.html | Whole Week of Shows, Contests and Parties Highlights Madison Boys Club's Annual Fair | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/jack-outpoints-janiro-the-beau-flashes-old-form-in-winning.html | JACK OUTPOINTS JANIRO; The Beau Flashes Old Form in Winning Washington Bout | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/harvard-sailors-are-first.html | Harvard Sailors Are First | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/rowangrimes.html | Rowan--Grimes | True | special to the newyork times | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/statement-by-judge-fake.html | Statement by Judge Fake | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/brannan-is-named-agriculture-head-denver-lawyer-specializing-in.html | BRANNAN IS NAMED AGRICULTURE HEAD; Denver Lawyer Specializing in Farm Field Promoted to Succeed Anderson CABINET NOMINEE BRANNAN IS NAMED AGRICULTURE HEAD | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/mrs-f-marion-adams.html | MRS. F. MARION ADAMS | True | SpecLsl to Nv Yo -rzt Y.s. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/will-retire-ruths-no-3-yankees-to-take-action-on-silver-anniversary.html | WILL RETIRE RUTH'S NO. 3; Yankees to Take Action on Silver Anniversary Day | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/patioa-elm_____-elasi-south-orange-girl-will-be-wedl.html | PAT.IO,A eLM_____.'S; eL.A.SI South Orange Girl Will Be Wedl | True | o c,2o, ,o j 21 | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/officials-protest-big-seven-ruling-counting-of-freshman-play-in.html | OFFICIALS PROTEST BIG SEVEN RULING; Counting of Freshman Play in Figuring Eligibility Hit by Malott, Eisenhower | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/for-the-children.html | FOR THE CHILDREN | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/rosoff-sells-summer-home.html | Rosoff Sells Summer Home | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/us-bars-a-wftu-bureau.html | U.S. Bars a WFTU Bureau | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/lillie-middleton-wed-i51-rochester-former-nurses-aide-married-to.html | LILLIE MIDDLETON 'WED I51 ROCHESTER; Former Nurse's Aide Married to Wade Hampton, Student at Harvard Law School | True | Special to Nv YoP- 'Txt. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/cornell-nine-wins-53-hobart-commits-five-errors-and-victory-streak.html | CORNELL NINE WINS, 5-3; Hobart Commits Five Errors and Victory Streak Ends | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/walker-leaves-hospital.html | Walker Leaves Hospital | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/british-are-assailed-hadassah-head-blames-them-for-invasion-of.html | BRITISH ARE ASSAILED; Hadassah Head Blames Them for Invasion of Palestine | True | | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/paris-fear-slows-talks-on-germany-stronger-us-security-pledge-asked.html | PARIS FEAR SLOWS TALKS ON GERMANY; Stronger U.S. Security Pledge Asked -- Important Accord in London Is Doubted | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/store-properties-in-queens-trading-deals-involve-dunton-and-kew.html | STORE PROPERTIES IN QUEENS TRADING; Deals Involve Dunton and Kew Gardens Parcels -- Houses Among Other Sales | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/linen-to-head-drive-he-will-direct-fund-campaign-of-visiting-nurse.html | LINEN TO HEAD DRIVE; He Will Direct Fund Campaign of Visiting Nurse Service | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/promoted-by-babcock-wilcox.html | Promoted by Babcock & Wilcox | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/revamping-plan-is-called-unfair-american-power-light-5-preferred.html | REVAMPING PLAN IS CALLED UNFAIR; American Power & Light $5 Preferred Holders Form Protective Group | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/arabs-blast-concrete-pillbox.html | Arabs Blast Concrete Pillbox | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/steel-bookings-up-21.html | Steel Bookings Up 21% | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/plan-home-fashion-show-22-stores-to-aid-in-the-exhibit-of-rooms.html | PLAN HOME FASHION SHOW; 22 Stores to Aid in the Exhibit of Rooms, Special Displays | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/moley-sees-gop-tide-good-business-omen.html | MOLEY SEES GOP 'TIDE' GOOD BUSINESS OMEN | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/halts-philadelphia-book-raids.html | Halts Philadelphia Book 'Raids' | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/safeways-sales-up-21.html | Safeway's Sales Up 21% | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/betty-m-shields-will-be-married-weliknownswimmerengaged-to-robert-s.html | BETTY M. SHIELDS WILL BE MARRIED; Well-KnownSwimmerengaged to Robert S. Blumenstock, a Marine Surveyor | True | Special to TI Nsw YORK TIMES, | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/greek-navy-closes-corinth-gulf.html | Greek Navy Closes Corinth Gulf | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/stamp-for-new-york-city-voted.html | Stamp for New York City Voted | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/bid-to-ywca-limited-unions-arbitration-offer-based-upon-lack-of.html | BID TO Y.W.C.A. LIMITED; Union's Arbitration Offer Based Upon Lack of Election | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/transit-board-hears-wage-plea-for-2500.html | TRANSIT BOARD HEARS WAGE PLEA FOR 2,500 | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/mediator-for-palestine-to-have-office-in-plane.html | Mediator for Palestine To Have Office in Plane | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/bill-would-exempt-world-bank-issues.html | BILL WOULD EXEMPT WORLD BANK ISSUES | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/philip-morris-co-earns-6035278-net-profit-for-year-equivalent-to.html | PHILIP MORRIS & CO. EARNS $6,035,278; Net Profit for Year Equivalent to $2.60 a Share of Common -- Sales Are $171,257,957 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/states-surpluses-for-school-aid-hit-nea-after-survey-calls-excess.html | 'STATES SURPLUSES FOR SCHOOL AID HIT; NEA, After Survey, Calls Excess Funds 'Utterly Inadequate' to Raise Standards | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/the-news-of-radio-cbs-to-inaugurate-sing-it-again-saturday.html | The News of Radio; CBS to Inaugurate 'Sing It Again' Saturday, Featuring Dan Seymour and Cash Prizes | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/maryland-trips-army-victors-score-7-runs-in-sixth-to-record-107.html | MARYLAND TRIPS ARMY; Victors Score 7 Runs in Sixth to Record 10-7 Decision | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/jackson-and-mallon-first-with-64-in-metropolitan-proamateur-golf.html | Jackson and Mallon First With 64 In Metropolitan Pro-Amateur Golf; Cold Spring Pair, Never Over Par, Collects Eight Birdies, -- Galletta-Norwich Second With 66 -- Two Teams Tie for 3d at 67 | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/mrs-j-nolan-sisson.html | MRS. J. NOLAN SISSON | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/still-marking-time.html | STILL MARKING TIME | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/plan-to-honor-woman-judge.html | Plan to Honor Woman Judge | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/n-y-u-conquers-st-johns-7-to-6-violet-wins-6th-conference-crown-in.html | N. Y. U. CONQUERS ST. JOHN'S, 7 TO 6; Violet Wins 6th Conference Crown in Row With Casey Halting Rally in Ninth | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/dubiel-of-phillies-stops-cards-by-62-retires-first-18-men-goes-on.html | DUBIEL OF PHILLIES STOPS CARDS BY 6-2; Retires First 18 Men, Goes on to Hurl 3-Hitter -- Musial Gets Homer With One On | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/dr-charles-eidei_.html | DR. CHARLES SEIDEI_ | True | Special to THC NEW YORK TllvIJS. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/joins-congress-factors-to-assist-president.html | Joins Congress Factors To Assist President | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/us-sued-3d-time-by-eastern-line-new-action-asks-5000000-in-dispute.html | U.S. SUED 3D TIME BY EASTERN LINE; New Action Asks $5,000,000 in Dispute Over Acadia, Lent for War Service | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/traffic-accidents-drop-citys-total-is-11-under-that-of-same-week.html | TRAFFIC ACCIDENTS DROP; City's Total Is 11 Under That of Same Week Last Year | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/fall-lines-open-in-womens-wear-outoftown-buyers-indicating-careful.html | FALL LINES OPEN IN WOMEN'S WEAR; Out-of-Town Buyers Indicating Careful but Less Stringent Attitude Than Last Year READY TO PLACE ORDERS Three Openings Well Attended, but Manufacturers Withhold Promise of Early Delivery | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/mrs-harry-orr.html | MRS. HARRY ORR | True | Special to T llv Yo. TLS. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/parker-and-patty-win-at-paris-nets-advance-to-quarterfinals-in.html | PARKER AND PATTY WIN AT PARIS NETS; Advance to Quarter-Finals in Doubles -- 3 U.S. Women's Teams Gain Fourth Round | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/john-j-reed.html | JOHN J, REED | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/louisiana-groups-oppose-tax-rises-service-stations-close-a-day-to.html | LOUISIANA GROUPS OPPOSE TAX RISES; Service Stations Close a Day to Protest Sharp Increases Long Seeks for Benefits | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/canadian-markets-shut-exchanges-in-dominion-close-for-empire-day.html | CANADIAN MARKETS SHUT; Exchanges in Dominion Close for Empire Day | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/capital-shore-cars-nonchange.html | Capital, Shore Cars Non-Change | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/red-cross-denies-bar-to-blood-use-report-of-free-supply-only-to.html | RED CROSS DENIES BAR TO BLOOD USE; Report of Free Supply Only to Indigent in Westchester Challenged by Officials | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/my-babu-still-favorite-held-at-5-to-2-for-english-derby-the-cobbler.html | MY BABU STILL FAVORITE; Held at 5 to 2 for English Derby -- The Cobbler Next | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/12000-granted-for-jewish-aid.html | $12,000 Granted for Jewish Aid | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/treasure-worth-3-million-dug-up-french-report.html | Treasure Worth 3 Million Dug Up, French Report | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/a-fare-to-improve-transit.html | A FARE TO IMPROVE TRANSIT | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/new-farm-for-dodgers.html | New Farm for Dodgers | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/for-stamps-honoring-firemen.html | For Stamps Honoring Firemen | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/us-envoy-sees-egyptian.html | U.S. Envoy Sees Egyptian | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/carvin-heads-textile-appeal.html | Carvin Heads Textile Appeal | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/uniteds-air-cargo-up-58.html | United's Air Cargo Up 58% | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/aiding-the-national-old-shoe-campaign-here.html | AIDING THE NATIONAL OLD SHOE CAMPAIGN HERE | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/benjamin-s-white.html | BENJAMIN S. WHITE | True | Special to THE NEW N0 Trrs. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/stock-split-proposed-georgiapacific-plywood-vote-is-scheduled-for.html | STOCK SPLIT PROPOSED; Georgia-Pacific Plywood Vote Is Scheduled for June 9 | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/storm-over-annapolis-disputed-sandy-point-airfield-plan-is-due-for.html | Storm Over Annapolis; Disputed Sandy Point Airfield Plan Is Due for Test in Congress This Week | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/will-enlarge-rose-bowl-capacity-will-be-close-to-100000-for-1950.html | WILL ENLARGE ROSE BOWL; Capacity Will Be Close to 100,000 for 1950 Game | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/honor-rockland-hospital-head.html | Honor Rockland Hospital Head | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/gets-gift-of-new-drug-netherlands-professor-voices-thanks-for-us.html | GETS GIFT OF NEW DRUG; Netherlands Professor Voices Thanks for U.S. Help | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/three-cities-curb-comics-ban-35-as-bad-for-youth-while-a-fourth.html | THREE CITIES CURB COMICS; Ban 35 as Bad for Youth, While a Fourth Asks Toning Down | True | | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/business-warned-to-explain-its-job-200-chicago-area-leaders-told-to.html | BUSINESS WARNED TO EXPLAIN ITS JOB; 200 Chicago Area Leaders Told to Promote Understanding of Free Enterprise | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/foster-homes-sought-more-havens-in-the-bronx-for-dependent-children.html | FOSTER HOMES SOUGHT; More Havens in the Bronx for Dependent Children Urged | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/expansion-asked-in-drug-research-step-is-urged-on-proprietary.html | EXPANSION ASKED IN DRUG RESEARCH; Step Is Urged on Proprietary Association as Contribution to the Nation's Health | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/can-sue-on-price-of-home-veteran-wins-ruling-in-case-involving.html | CAN SUE ON PRICE OF HOME; Veteran Wins Ruling in Case Involving Priority Materials | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/britain-cuts-export-goal-lowers-sights-on-hardmoney-nation.html | BRITAIN CUTS EXPORT GOAL; Lowers Sights on Hard-Money Nation Shipments of Cottons | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/max-kornish.html | MAX KORNISH | True | ecial to THE NEW No lmzs | | | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/music-display-opens-public-library-marks-fete-of-international.html | MUSIC DISPLAY OPENS; Public Library Marks Fete of International Society | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/harlow-c-newell.html | HARLOW C. NEWELL | True | Special to THE NEw YORK Tns. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/suggestions-are-invited-to-curb-delinquency-here.html | Suggestions Are Invited To Curb Delinquency Here | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/soviet-uses-un-double-veto-to-bar-study-of-czech-coup-2-russian.html | Soviet Uses U.N. Double Veto To Bar Study of Czech Coup; 2 RUSSIAN VETOES BAR CZECH INQUIRY | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/rossbach-resigns-as-a-us-attorney-clark-appoints-isaiah-matlack-to.html | ROSSBACH RESIGNS AS A U.S. ATTORNEY; Clark Appoints Isaiah Matlack to Serve Temporarily in New Jersey Position | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/foster-care-studied-hilliard-stresses-the-need-for-greater.html | FOSTER CARE STUDIED; Hilliard Stresses the Need for Greater Facilities in City | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/petition-filed-on-estate-discovery-of-a-birth-certificate-mentioned.html | PETITION FILED ON ESTATE; Discovery of a Birth Certificate Mentioned in Greer Case | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/treasury-issues-new-call.html | Treasury Issues New Call | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/auto-stores-offer-stock-issue-today-120000-shares-of-convertible.html | AUTO STORES OFFER STOCK ISSUE TODAY; 120,000 Shares of Convertible Preferred of Gamble-Skogmo Are Priced at Par, $50 | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/french-towns-press-for-aid-to-schools.html | FRENCH TOWNS PRESS FOR AID TO SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/secret-hearings-held-over-condon-house-group-has-questioned-bureau.html | SECRET HEARINGS HELD OVER CONDON; House Group Has Questioned Bureau Workers in Inquiry on Loyalty, Capital Hears | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/democracy-urged-to-abandon-fear-justice-douglas-appeals-for.html | DEMOCRACY URGED TO ABANDON FEAR; Justice Douglas Appeals for Confident, Positive Program to Win Over Masses | True | | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/making-history.html | Making History | | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/minister-deplores-weak-evangelism-church-fails-in-world-mission-dr.html | MINISTER DEPLORES WEAK EVANGELISM; Church Fails in World Mission, Dr. G. K. Keegan Declares to Northern Baptists | True | By George Dugan special To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/trading-in-stocks-becomes-leisurely-pace-slows-and-prices-move-in.html | TRADING IN STOCKS BECOMES LEISURELY; Pace Slows and Prices Move in Narrow Range, Index Declining 0.29 in Day VOLUME 1,560,000 SHARES Figure Smallest in 2 Weeks -- Motors Make Gains and Steels Are Irregular | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/olympic-athletes-will-escape-taxes-customs-and-other-levies-to-be.html | OLYMPIC ATHLETES WILL ESCAPE TAXES; Customs and Other Levies to Be Waived on Equipment, Food -- Firearms a Puzzle | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/bears-3-in-9th-win-54-beat-jersey-city-for-seventh-victory-in-a-row.html | BEARS 3 IN 9TH WIN, 5-4; Beat Jersey City for Seventh Victory in a Row | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/five-amputees-win-award-from-army-four-veterans-among-group-honored.html | FIVE AMPUTEES WIN AWARD FROM ARMY; Four Veterans Among Group Honored Here for Tests With Artificial Limbs | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/truman-gets-liang-bill-senate-votes-residence-in-us-to-chinese.html | TRUMAN GETS LIANG BILL; Senate Votes Residence in U.S. to Chinese Medical Couple | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/munitions-board-seeks-to-revise-armed-forces-buying-practices-it.html | Munitions Board Seeks to Revise Armed Forces' Buying Practices; It Wants Uniformity in Deals With Industry in a Long-Range Program to Improve Combat Efficiency and Cut Costs | True | By Russell Porter special To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/col-bernt-balchen-wed-noted-polar-filer-has-married-norwegian.html | COL. BERNT BALCHEN WED; Noted Polar Filer Has Married Norwegian Newspaper Woman | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/legion-foe-of-subversive-groups-found-dead-believed-murdered-legion.html | Legion Foe of Subversive Groups Found Dead, Believed Murdered; LEGION FOE OF REDS BELIEVED SLAIN | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/court-orders-lewis-to-defend-his-ban-on-southern-group-goldsborough.html | COURT ORDERS LEWIS TO DEFEND HIS BAN ON SOUTHERN GROUP; Goldsborough Sets Show Cause Hearing June 1 on Why He Should Not Be Enjoined DENHAM BRINGS ACTION Complaint Accuses UMW Chief of Unfair Labor Practice Under Taft-Hartley Law UNFAIR PRACTICES CHARGED TO LEWIS | True | By Louis Stark special To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/return-to-deficit-financing-in-1949-is-seen-by-secretary-of-the.html | Return to Deficit Financing in 1949 Is Seen by Secretary of the Treasury; Snyder Tells Savings Bankers, However, That High Income Should Mean 'Pay as We Go' and Reduction of Public Debt SNYDER FORECASTS DEFICIT FINANCING | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/firemens-benefit-held-18000-at-madison-sq-garden-for-annual-show.html | FIREMEN'S BENEFIT HELD; 18,000 at Madison Sq. Garden for Annual Show and Reception | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/bonds-and-shares-on-london-market-palestine-situation-and-the.html | BONDS AND SHARES ON LONDON MARKET; Palestine Situation and the Adverse Import Figures for April Depress Prices | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/japan-offers-scrap-too-much-steel-said-to-be-on-hand-for-domestic.html | JAPAN OFFERS SCRAP; Too Much Steel Said to Be on Hand for Domestic Use | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/dodgers-beat-reds-rise-to-sixth-place-as-roe-stars-on-mound-brooks.html | Dodgers Beat Reds, Rise to Sixth Place as Roe Stars on Mound; BROOKS SET BACK CINCINNATI BY 9-4 Southpaw Roe Holds Reds in Check as Mates Pound Nine Hits, End Losing Streak TALLY SIX RUNS IN FOURTH Miksis' 2-Bagger With Bases Filled Big Blow -- Robinson and Cox Drive Homers | True | By Louis Effrat | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/5102000-overseas-join-clubwomen-us-federation-says-drive-to-sell.html | 5,102,000 OVERSEAS JOIN CLUBWOMEN; U.S. Federation Says Drive to 'Sell Democracy' Has Added 4,885,238 Koreans Alone | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/cardinal-spellman-in-bangkok.html | Cardinal Spellman in Bangkok | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/alcoa-case-returned-supreme-court-rules-trial-power-rests-in.html | ALCOA CASE RETURNED; Supreme Court Rules Trial Power Rests in Circuit Court | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/haganah-claims-jordan-valley.html | Haganah Claims Jordan Valley | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/tropical-storm-near-bermuda.html | Tropical Storm Near Bermuda | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/fmiss-mathes-to-be-wed-saturdayi.html | FMiss Mathes to Be Wed SaturdayI | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/votes-bill-on-buying-indian-land.html | Votes Bill on Buying Indian Land | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/italian-band-plans-tour-aviation-military-unit-will-give-concerts.html | ITALIAN BAND PLANS TOUR; Aviation Military Unit Will Give Concerts Here for Needy | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/family-aid-asked-at-pta-meeting-dr-mayo-of-western-reserve-says.html | FAMILY AID ASKED AT P.T.A. MEETING; Dr. Mayo of Western Reserve Says Serving of the People Must Occupy Americans | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/five-accused-anew-as-rent-gougers-woman-and-four-men-about-to-go-on.html | FIVE ACCUSED ANEW AS RENT GOUGERS; Woman and Four Men, About to Go on Trial, Face Added Charges Involving $12,075 $5,000 PAYMENT ALLEGED Hogan Says Another Defendant Had 'Unmitigated Gall' to Ask Car as Bribe While on Bail | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/building-sold-in-sioux-city.html | Building Sold in Sioux City | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/seiberling-borrows-2000000.html | Seiberling Borrows $2,000,000 | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/settlements-made-by-13-phone-unions-seven-companies-sign-on-eve-of.html | SETTLEMENTS MADE BY 13 PHONE UNIONS; Seven Companies Sign on Eve of Hearings in Strike Threat on Long-Distance Lines | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/will-fight-marcantonio-group-is-formed-to-unite-foes-of.html | WILL FIGHT MARCANTONIO; Group Is Formed to Unite Foes of Representative | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/h-hilliard-smith.html | H. HILLIARD SMITH | True | Special to Tlt. N.W Yog TIIzs. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/antired-unionists-in-berlin-organize-plan-new-leadership-in-split.html | ANTI-RED UNIONISTS IN BERLIN ORGANIZE; Plan New Leadership in Split From Communist-Dominated Body -- Move Elates U.S. | True | By Edward A. MorrowSpecial To the New York Times. | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/reply-is-due-today-meeting-in-amman-will-take-up-council-bid.html | REPLY IS DUE TODAY'; Meeting in Amman Will Take Up Council Bid, Prolonged 48 Hours MORE 'SLAUGHTER' SCORED Request for Added Time Is Hit by Israel -- Chance for U.S.-British Accord Held to Gain U.N. EXTENDS TIME FOR A CEASE-FIRE | True | By George Barrettspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/parkinson-assails-policies-of-treasury.html | PARKINSON ASSAILS POLICIES OF TREASURY | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/mr-clark-replies.html | Mr. Clark Replies | True | DELBERT CLARK | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/woman-nominated-as-member-of-fcc-truman-picks-miss-hennock-lawyer.html | WOMAN NOMINATED AS MEMBER OF FCC; Truman Picks Miss Hennock, Lawyer in New York Firm, as Successor to Durr FIRST OF SEX TO BE NAMED Appointee, a Liberal Democrat, Due for Seven-Year Tenure -- Aided O'Dwyer's Election | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/replies-to-hilliard-official-of-union-assails-charge-against.html | REPLIES TO HILLIARD; Official of Union Assails Charge Against Welfare Employes | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/2-women-in-court-as-aid-chiselers-both-arraigned-on-charges-of.html | 2 WOMEN IN COURT AS AID CHISELERS; Both Arraigned on Charges of Accepting City Relief Funds While Employed DRIVE ON 'RACKET' BEGUN Mother and 2 Daughters Draw Suspended Sentences for Threats to Investigators | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/statement-on-untermyer-estate.html | Statement on Untermyer Estate | True | IRWIN UNTERMYER | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/urge-communities-mold-us-welfare-speakers-at-national-council.html | URGE COMMUNITIES MOLD U.S. WELFARE; Speakers at National Council Meeting Decry Federal Role in Local Problems | True | By Bess Furmanspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/wong-is-confirmed-as-chinas-premier-surprise-compromise-choice.html | WONG IS CONFIRMED AS CHINA'S PREMIER; Surprise Compromise Choice Voted In, 489-94 -- Geologist, 59, Headed Resources Body | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/contractors-honor-zurmuhlen.html | Contractors Honor Zurmuhlen | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/turnesa-hogan-gain-final-round-in-pga-title-tourney-knollwoods-pro.html | Turnesa, Hogan Gain Final Round in P.G.A. Title Tourney; KNOLLWOOD'S PRO CONQUERS HARMON Mike Turnesa Beats Winged Foot Star at 37th Hole in St. Louis Tourney HOGAN DEFEATS DEMARET Wins by 2 and 1 After Match Is Squared at Thirtieth -- Play Final Round Today | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/oil-man-gets-two-years-burton-two-others-sentenced-in.html | OIL MAN GETS TWO YEARS; Burton, Two Others Sentenced in Influencing-Jury Case | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/haydns-seasons-heard-at-concert-robert-scholz-leads-henry-street.html | HAYDN'S 'SEASONS' HEARD AT CONCERT; Robert Scholz Leads Henry Street Settlement Chorus, Orchestra in Oratorio | True | C. H. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/lost-one-inflation-brake.html | LOST: ONE INFLATION BRAKE | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/daughter-to-mrs-john-r-best.html | Daughter to Mrs. John R. Best | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/beltram-defeats-carkido.html | Beltram Defeats Carkido | True | | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/truman-asks-rise-in-social-pensions-widened-security-message-to.html | TRUMAN ASKS RISE IN SOCIAL PENSIONS, WIDENED SECURITY; Message to Congress Asserts Prices Squeeze Recipients of Federal Payments PLEA FOR 20,000,000 MORE Details for Added Coverage Given, With Limit Put at $40 in Earnings of Retired TRUMAN ASKS RISE IN SOCIAL SECURITY | True | By Anthony Levierospecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/marshall-assails-tariff-bill-as-gop-bars-any-changes-he-calls-house.html | MARSHALL ASSAILS TARIFF BILL AS GOP BARS ANY CHANGES; He Calls House Measure Worse Than None, Asserts It Would Wreck Trade Program 'CLOSED RULE IS IMPOSED Restriction Held a Time-Saver by Majority, a 'Gag' by Foes -- Floor Test Tomorrow MARSHALL ASSAILS GOP'S TARIFF BILL | True | By William S. Whitespecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/yugoslavs-purge-heretical-group-deviationists-who-urged-speedy-farm.html | YUGOSLAVS PURGE 'HERETICAL' GROUP; Deviationists Who Urged Speedy Farm Socialization Are Out -- Slower Pace in Vogue | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/will-study-eastern-asia-columbia-to-set-up-second-regional.html | WILL STUDY EASTERN ASIA; Columbia to Set Up Second Regional Institute Next Year | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/bowling-leaders-hold-no-changes-made-as-abc-event-nears-its-end.html | BOWLING LEADERS HOLD; No Changes Made as A.B.C. Event Nears Its End | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/peter-w-dalton.html | PETER W. DALTON | True | Special to Tz N"" 'o]zK T[zs. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/article-2-no-title-becomes-the-publisher-of-esquire-magazine.html | Article 2 -- No Title; Becomes the Publisher Of Esquire Magazine | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/48-home-financing-set-at-12-billions-cf-scott-of-savings-league.html | '48 HOME FINANCING SET AT 12 BILLIONS; C.F. Scott of Savings League Predicts 1,000,000 Units Will Be Started This Year '48 HOME FINANCING SET AT 12 BILLIONS | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/hotel-greeters-meet-1000-delegates-at-opening-of-thirtyeighth.html | HOTEL GREETERS MEET; 1,000 Delegates at Opening of Thirty-eighth Convention | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/carroll-durham-3d-a-stockbroker-61.html | CARROLL DURHAM 3D, A STOCKBROKER, 61 | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/congregationalists-ask-merger.html | Congregationalists Ask Merger | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/lauds-anderson-policies.html | Lauds Anderson Policies | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/police-reporters-plan-outing.html | Police Reporters Plan Outing | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/brazil-may-stock-food-dutra-would-pile-up-surplus-as-price-and.html | BRAZIL MAY STOCK FOOD; Dutra Would Pile Up Surplus as Price and Policy Step | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/disney-set-to-film-story-on-hiawatha-featurelength-cartoon-being.html | DISNEY SET TO FILM STORY ON HIAWATHA; Feature-Length Cartoon Being Devised Without Live Action -- Pal Purchases Script | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/boy-4-dies-playing-with-fire.html | Boy, 4, Dies Playing With Fire | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/george-g-tillotson.html | GEORGE G. TILLOTSON | True | | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/rise-in-farm-fund-voted-senate-democrats-push-through-300000000.html | RISE IN FARM FUND VOTED; Senate Democrats Push Through $300,000,000 Soil Conservation | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/john-j-shaw-noted-as-sgis__molotsr-z4.html | JOHN J. SHAW, NOTED As sgls__MOLOtsr, z4 | True | Special to Tn Nw Yo 'rMZB. / | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/haganah-regains-old-city-hospice-arabs-shell-french-refuge-in.html | HAGANAH REGAINS OLD CITY HOSPICE; Arabs Shell French Refuge in Jerusalem After Ouster in Hand-to-Hand Fighting | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/senators-abandon-draft-of-youths-18-voluntary-enlistments-planned-a.html | SENATORS ABANDON DRAFT OF YOUTHS 18; Voluntary Enlistments Planned as a Substitute for UMT in Move for Unity With House SENATORS ABANDON DRAFT OF YOUTHS 18 | True | By C. P. Trussellspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/recognition-of-israel-american-policy-defended-events-leading-to.html | Recognition of Israel; American Policy Defended, Events Leading to Statehood Reviewed | True | MAX J. RUBIN | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/sales-manager-named-for-britishmade-fords.html | Sales Manager Named For British-Made Fords | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/hudson-shad-season-ends-as-poorest-in-fifty-years.html | Hudson Shad Season Ends As Poorest in Fifty Years | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |