# Exhibit C26

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/us-losing-market-abroad-in-steel-smith-cites-belgian-and-british.html | U.S. LOSING MARKET ABROAD IN STEEL; Smith Cites Belgian and British Latin American Gains -- Asks Rise in Export Quota | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/protection-by-un-urged-for-israel-bnai-brith-dinner-speakers-also.html | PROTECTION BY U.N. URGED FOR ISRAEL; B'nai B'rith Dinner Speakers Also Call for the Immediate Ending of Arms Embargo | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/home-building-stressed-bruere-says-banks-would-sell-us-bonds-to-aid.html | HOME BUILDING STRESSED; Bruere Says Banks Would Sell U.S. Bonds to Aid Construction | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/kings-judges-upheld-in-calendar-control.html | KINGS JUDGES UPHELD IN CALENDAR CONTROL | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/reception-on-hill-cool.html | Reception on Hill Cool | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/truman-to-watch-rowing-on-severn-navy-to-meet-cornell-crew-saturday.html | TRUMAN TO WATCH ROWING ON SEVERN; Navy to Meet Cornell Crew Saturday -- Olympic Trials May Go to Princeton | | By Allison Danzig | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/bellamy-to-address-graduates.html | Bellamy to Address Graduates | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/klein-predicts-truman-will-act-today-to-end-the-embargo-on-arms-for.html | Klein Predicts Truman Will Act Today To End the Embargo on Arms for Israel | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/patriarch-picked-in-rumania.html | Patriarch Picked in Rumania | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/polish-communists-assail-church-stand.html | POLISH COMMUNISTS ASSAIL CHURCH STAND | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/onewatt-westinghouse-lamp.html | One-Watt Westinghouse Lamp | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/bobbin-makers-face-pricefixing-charge.html | BOBBIN MAKERS FACE PRICE-FIXING CHARGE | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/c-o-issue-approved-icc-sanctions-4450000-for-financing-new.html | C. & O. ISSUE APPROVED; ICC Sanctions $4,450,000 for Financing New Equipment | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/unitarian-women-reject-umt-censure.html | UNITARIAN WOMEN REJECT UMT CENSURE | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/army-transport-docks-in-west.html | Army Transport Docks in West | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/messrs-truman-otoole-discuss-dodgers-plight.html | Messrs. Truman, O'Toole Discuss Dodgers' Plight | True | By the United Press. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/city-units-to-coordinate-street-repairs-to-assist-police-head-in.html | City Units to Coordinate Street Repairs To Assist Police Head in Traffic Problem | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/earthquakes-rock-new-zealand.html | Earthquakes Rock New Zealand | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/nmu-negotiations-continue.html | NMU Negotiations Continue | True | | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/cotton-declines-on-erp-warning-order-to-hold-up-european-advance.html | COTTON DECLINES ON ERP WARNING; Order to Hold Up European Advance Contracts Starts Heavy Early Selling | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/arias-still-holds-lead-panamas-presidential-returns-in-final-stages.html | ARIAS STILL HOLDS LEAD; Panama's Presidential Returns in Final Stages of Counting | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/barbara-s_ch__mi-fianceei-kew-gardens-girl-s-betrothed-to-lieut-r.html | 'BARBARA S. CH___MI!:) FIANCEEI; Kew Gardens Girl !s Betrothed to Lieut. R. van den Heuvel I | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/korea-to-advance-clocks-daylight-saving-time-ordered-to-help-offset.html | KOREA TO ADVANCE CLOCKS; Daylight Saving Time Ordered to Help Offset Power Curbs | True | Special to THE NEW YORK TIMES | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/weeks-steel-operations-set-at-968-of-capacity.html | Week's Steel Operations Set at 96.8% of Capacity | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/kaiser-litigation-deemed-collusive-pomerantz-new-york-lawyer-tells.html | KAISER LITIGATION DEEMED 'COLLUSIVE'; Pomerantz, New York Lawyer, Tells SEC Inquiry That Situation Was 'Dirty' DROPPED OWN PLAN TO SUE Broker He Says He Refused to Sell Short for Eaton Stock of Auto Concern KAISER LITIGATION DEEMED 'COLLUSIVE | True | By H. Walton Cloke | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/dr-t-minobe-foe-of-totalitarians-legal-authority-in-japan-dies-at.html | DR. T. MINOBE, FOE OF TOTALITARIANS, ; { Legal Authority in Japan Dies at 75-- Helped Draft New Constitution for Country | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/seeds-in-the-wind-will-open-tonight-goodmans-drama-to-arrive-at.html | 'SEEDS IN THE WIND' WILL OPEN TONIGHT; Goodman's Drama to Arrive at Empire -- Tonio Selwart Plays Czech Soldier | True | By Louis Calta | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/james-allan.html | JAMES ALLAN | True | Special to T's NEW YORK TZMZS, | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/california-wine-shipments-rise.html | California Wine Shipments Rise | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/truman-asks-air-traffic-fund.html | Truman Asks Air Traffic Fund | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/buffalo-bowlers-on-top-capture-fiveman-and-doubles-titles-in-state.html | BUFFALO BOWLERS ON TOP; Capture Five-Man and Doubles Titles in State Tourney | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/tojo-outsold-as-author-by-us-prosecutor-in-battle-of-books-from-war.html | Tojo Outsold as Author by U.S. Prosecutor In Battle of Books From War Crimes Trial | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/middle-east-group-rejects-soviet-union.html | MIDDLE EAST GROUP REJECTS SOVIET UNION | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/maps-fight-on-rate-rise-odwyer-to-ask-use-of-experts-in-power.html | MAPS FIGHT ON RATE RISE; O'Dwyer to Ask Use of Experts in Power Company Case | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/film-gives-case-for-modern-art-short-made-with-museum-aid-presents.html | FILM GIVES CASE FOR MODERN ART; Short Made With Museum Aid Presents Painter's Answers to Layman's Objections | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/tenant-acquires-7th-ave-property-gets-2story-loft-and-store-from.html | TENANT ACQUIRES 7TH AVE. PROPERTY; Gets 2-Story Loft and Store From Goelet Estate -- Deal Closed on E. 38th St. | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/rain-news-causes-decline-in-grains-liberal-receipts-of-cash-corn.html | RAIN NEWS CAUSES DECLINE IN GRAINS; Liberal Receipts of Cash Corn Also Lead to Early Selling on the Board of Trade | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/error-in-1941-caused-british-withdrawal.html | ERROR IN 1941 CAUSED BRITISH WITHDRAWAL | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/atom-strike-vote-is-set-oak-ridge-ballot-june-1-and-2-to-be.html | ATOM STRIKE VOTE IS SET; Oak Ridge Ballot June 1 and 2 to Be Conducted by NLRB | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/arab-terms-indicated.html | Arab Terms Indicated | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/mary-ellin-berlin-becomes-engaged-daughter-of-the-song-writer-to-be.html | MARY ELLIN BERLIN BECOMES ENGAGED.; Daughter of the Song Writer to Be Wed to Dennis Burden, Also of a Noted Family | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/crossroads-in-palestine.html | CROSSROADS IN PALESTINE | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/new-italian-cabinet-sworn-in-by-einaudi.html | NEW ITALIAN CABINET SWORN IN BY EINAUDI | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/washington-is-disturbed-bids-arabs-lay-down-arms-london-also-is-see.html | Washington Is 'Disturbed,' Bids Arabs Lay Down Arms; London Also Is Seeking Their Observance of Cease-Fire -- Closer Coordination With U.S. on Policy Indicated TO SEE PRESIDENT TRUMAN TODAY WASHINGTON BIDS ARABS HALT FIGHT | True | By Felix Belair Jr.special To the New York Times | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/london-bidding-keen-in-americana-auction.html | LONDON BIDDING KEEN IN AMERICANA AUCTION | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/red-cross-plans-survey-2-officials-leave-for-palestine-today-to.html | RED CROSS PLANS SURVEY; 2 Officials Leave for Palestine Today to Investigate Attacks | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/new-envoy-arrives-in-panama.html | New Envoy Arrives in Panama | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/dispatch-on-ruhr-protested.html | Dispatch on Ruhr Protested | True | ROBERT PFERDMANGES | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/to-rule-on-closedshop-ban.html | To Rule on Closed-Shop Ban | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/new-firm-is-formed.html | New Firm Is Formed | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/last-mark-takes-kings-plate-race-gelding-sets-record-of-152-in.html | LAST MARK TAKES KINGS PLATE RACE; Gelding Sets Record of 1:52 in Five-Length Triumph -- Lord Fairmond Second | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/britain-ships-more-gold-71923548-sent-to-this-country-in-week-ended.html | BRITAIN SHIPS MORE GOLD; $71,923,548 Sent to This Country in Week Ended May 5 | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/business-world.html | BUSINESS WORLD | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/opens-expansion-drive-brooklyn-board-starts-fourday-campaign-for.html | OPENS EXPANSION DRIVE; Brooklyn Board Starts Four-Day Campaign for New Members | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/lunita-aide-jailed-for-libel.html | L'Unita Aide Jailed for Libel | True | | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/water-lack-felt-most-by-jerusalem-jews-daily-food-ration-is-set-at.html | Water Lack Felt Most by Jerusalem Jews; Daily Food Ration Is Set at 900 Calories | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/daily-double-pays-166280.html | Daily Double Pays $1,662.80 | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/john-f-walsh.html | JOHN F. WALSH | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/britain-is-urging-arabs-to-comply-exerts-influence-on-behalf-of.html | BRITAIN IS URGING ARABS TO COMPLY; Exerts Influence on Behalf of Cease-Fire -- Closer Liaison With U.S. Is Indicated | True | By Clifton DanielSpecial To The New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/italys-new-cabinet.html | ITALY'S NEW CABINET | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/hanley-goes-on-iowa-vacation.html | Hanley Goes on Iowa Vacation | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/asks-310122000-more-for-va.html | Asks $310,122,000 More for VA | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/400000000-outlay-for-super-markets-expenditure-forecast-in-1948-for.html | $400,000,000 OUTLAY FOR SUPER MARKETS; Expenditure Forecast in 1948 for 800 New Food Outlets at Institute Convention GAIN FOR 27 MONTHS 1,199 Show, With 200 Exhibitors, Also Demonstrates Trend Toward Complete Self-Service $400,000,000 OUTLAY FOR SUPER MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/state-moves-cited-to-lutheran-unit-dr-knubel-at-synod-session-says.html | STATE MOVES CITED TO LUTHERAN UNIT; Dr. Knubel at Synod Session Says Events Seem to Force New Political Attitude | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/goldstein-starts-cemetery-inquiry-state-attorney-general-begins.html | GOLDSTEIN STARTS CEMETERY INQUIRY; State Attorney General Begins Investigation on Complaints of High Profits on Graves | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/australians-lead-english-at-cricket-marylebone-363-runs-behind-with.html | AUSTRALIANS LEAD ENGLISH AT CRICKET; Marylebone 363 Runs Behind With One More Day to Play -- Keith Miller Excels | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/chapman-advances-to-second-round-in-british-amateur-golf-at.html | Chapman Advances to Second Round in British Amateur Golf at Sandwich; U.S. STAR WINNER OVER GRONOW, 1 UP Chapman Rallies to Conquer London Printing Executive as Title Play Starts CROWLEY STOPS BEAMISH Veteran Victor at 19th Hole -- Dr. Tweddell Bows to Kenneth Thom, 5 and 4 | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/meat-packers-expect-full-capacity-soon.html | MEAT PACKERS EXPECT FULL CAPACITY SOON | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/arab-communique.html | Arab Communique | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/gen-molina-visits-west-point.html | Gen. Molina Visits West Point | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/mrs-devin-n-pronk.html | MRS. DEVIN N. PRONK | True | Special to NIw YOP. I TIlrs. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/wallace-claims-rights-plan-gain-his-course-has-forced-truman-and.html | WALLACE CLAIMS RIGHTS PLAN GAIN; His 'Course' Has Forced Truman and GOP to Act, He Tells Portland, Ore., Audience | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/egyptians-claim-gains-in-south.html | Egyptians Claim Gains in South | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/accord-reported-by-g-m-and-union-conferees-hint-a-settlement.html | ACCORD REPORTED BY G M. AND UNION; Conferees Hint a Settlement Averting a Strike -- Chrysler Talks to Be Resumed | True | By Walter W. Ruchspecial To the New York Times. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/school-head-faces-his-bronx-critics-denies-their-charges-against.html | SCHOOL HEAD FACES HIS BRONX CRITICS; Denies Their Charges Against 'Progressive' Teaching and Cites City Pupils' Records | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/griswold-stresses-greeces-hot-war-government-despite-failings-has.html | GRISWOLD STRESSES GREECE'S 'HOT WAR'; Government, Despite Failings, Has People's Backing, He Says -- Talks on Polk Slaying | True | North American Newspaper Alliance | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/2-city-heroes-honored-fireman-and-patrolman-hear-citations-for.html | 2 CITY HEROES HONORED; Fireman and Patrolman Hear Citations for Their Valor | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/ship-captain-hits-union-blacklist-house-group-starts-inquiry-of.html | SHIP CAPTAIN HITS UNION 'BLACKLIST'; House Group Starts Inquiry of Charge He Lost Job After Firing 'Drunken' Sailor | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/reformed-church-sets-merger-study.html | REFORMED CHURCH SETS MERGER STUDY | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/food-sales-profit-of-3-seen-for-48-flavoring-extract-unit-hears.html | FOOD SALES PROFIT OF 3% SEEN FOR '48; Flavoring Extract Unit Hears Willis, Grocery President, Predict 'Good Business' | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/social-science-viewed-as-force-to-help-solve-world-problems-briton.html | Social Science Viewed as Force To Help Solve World Problems; Briton, Leader of International Group, Asks Mental Health Experts to Assist Peace, Tells of World Congress in August | True | By Lucy Freeman | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/34-refugees-arrive-on-czech-passports.html | 34 REFUGEES ARRIVE ON CZECH PASSPORTS | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/dr-darraoh-dead-columbia-ixdfn-retired-medical-faculty-head-served.html | DR. DARRAOH DEAD; COLUMBIA IX-DFN; Retired Medical Faculty Head Served for 35 Years on Staff of Presbyterian Hospital | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/tigers-overcome-senators-5-to-2-newhouser-yields-two-runs-in-first.html | TIGERS OVERCOME SENATORS, 5 TO 2; Newhouser Yields Two Runs in First but Goes On to Gain Third Victory of Season | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/liner-breaks-her-record-mauretania-reduces-run-here-by-four-hours.html | LINER BREAKS HER RECORD; Mauretania Reduces Run Here by Four Hours | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/house-model-shown-by-design-students.html | HOUSE MODEL SHOWN BY DESIGN STUDENTS | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/arabs-meet-today-to-assay-un-move-league-session-set-in-amman.html | ARABS MEET TODAY TO ASSAY U.N. MOVE; League Session Set in Amman -- Spokesman Asks End of Israeli State and Army | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/foes-of-mundt-bill-are-booed-at-rally.html | FOES OF MUNDT BILL ARE BOOED AT RALLY | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/liberal-colombian-leaders-shot.html | Liberal Colombian Leaders Shot | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/marshal-smuts-is-78-south-africas-prime-minister-gives-election.html | MARSHAL SMUTS IS 78; South Africa's Prime Minister Gives Election Speech Today | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/charles-g-guth-71-exhead-of-lofts.html | CHARLES G. GUTH, 71, EX.HEAD OF LOFT'S | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/site-for-15-houses-acquired-in-roslyn.html | SITE FOR 15 HOUSES ACQUIRED IN ROSLYN | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/gop-sets-new-plan-on-antilynch-bill-ferguson-wants-it-made-rider-to.html | GOP SETS NEW PLAN ON ANTI-LYNCH BILL; Ferguson Wants It Made Rider to Margarine Tax Repealer Which the South Favors | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/bertonoff-offers-first-recital-here-palestinian-mime-and-dancer.html | BERTONOFF OFFERS FIRST RECITAL HERE; Palestinian Mime and Dancer Bows at Cort -- New Group Features Bales' Premiere | True | By John Martin | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/books-and-authors.html | Books and Authors | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/iron-curtain-gives-on-student-visits-party-of-80-from-19-countries.html | IRON CURTAIN GIVES ON STUDENT VISITS; Party of 80 From 19 Countries Will Include Several From Soviet-Dominated Lands TO STAY IN U.S. 16 WEEKS Study Tour to Promote Better Understanding Is Arranged by 3 M.I.T. Youths | True | By Murray Schumach | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/generator-contract-let-pennsylvania-company-to-make-40-for-texas.html | GENERATOR CONTRACT LET; Pennsylvania Company to Make 40 for Texas Alcoa Plants | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/raid-in-lebanon-reported.html | Raid in Lebanon Reported | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/to-black-boots-again-supermarket-man-to-devote-days-earnings-to.html | TO BLACK BOOTS AGAIN; Super-Market Man to Devote Day's Earnings to Scout Drive | True | Special to THE NEW YORK TIMES | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/princetontemple-game-off.html | Princeton-Temple Game Off | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/4-deputies-suspend-austrian-peace-talks.html | 4 DEPUTIES SUSPEND AUSTRIAN PEACE TALKS | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/huk-leader-defies-manila-peace-offer.html | 'HUK' LEADER DEFIES MANILA PEACE OFFER | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/2500-visit-navy-ships-carrier-and-destroyers-open-to-public-today.html | 2,500 VISIT NAVY SHIPS; Carrier and Destroyers Open to Public Today and Tomorrow | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/laurence-f-hauck.html | LAURENCE F. HAUCK | True | Special to 'I'3:l-w YORE TL,ES. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/john-f-hobin.html | JOHN F, HOBIN | True | Special to T Nsw Youc Tizs. | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/tenants-lose-plea-for-rent-rise-stay.html | TENANTS LOSE PLEA FOR RENT RISE STAY | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/five-major-addresses-are-slated-for-truman-on-crossus-swing.html | Five Major Addresses Are Slated For Truman on Cross-U.S. Swing | True | Special to THE NEW YORK TIMES. | | C1B 138273 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/yugoslavs-czechs-sign-pact.html | Yugoslavs, Czechs Sign Pact | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/roving-boy-from-pennsylvania-found-safe-but-his-dog-is-still.html | Roving Boy From Pennsylvania Found Safe, But His Dog Is Still Missing at Coney | True | | | C1B 138273 | |
| 1948-05-25 | 1948-05-25 | https://www.nytimes.com/1948/05/25/archives/coronet-names-editor-in-chief.html | Coronet Names Editor in Chief | True | | | C1B 138273 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/hoffman-will-study-british-aid-to-arabs.html | HOFFMAN WILL STUDY BRITISH AID TO ARABS | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/travel-rush-due-to-start-friday-2000000-expected-to-leave-city-in.html | TRAVEL RUSH DUE TO START FRIDAY; 2,000,000 Expected to Leave City in 600,000 Cars for 3-Day Holiday Week-End | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/47-store-net-down-as-sales-hit-peak-mcnair-tells-controllers-group.html | 47 STORE NET DOWN AS SALES HIT PEAK; McNair Tells Controllers' Group Dip Was Due to 2% Increase in Expense-Sales Ratio | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/g-b-todd-suit-settled-court-refuses-to-pass-on-merits-of-alleged.html | G. B. TODD SUIT SETTLED; Court Refuses to Pass on Merits of Alleged Usurious Scheme | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mafosta-first-on-coast-shannon-ii-runs-fourth-in-mile-race-at.html | MAFOSTA FIRST ON COAST; Shannon II Runs Fourth in Mile Race at Hollywood Park | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/william-l-stein.html | WILLIAM L. STEIN | True | Special to T~ | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/stassen-bars-talk-of-vice-presidency-says-he-leads-in-firstchoice.html | STASSEN BARS TALK OF VICE PRESIDENCY; Says He Leads in First-Choice Votes for President -- Claims 9 Second-Choice in Oregon | True | By W. H. Lawrence | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/making-history.html | Making History | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/the-absent-oposition.html | THE ABSENT OPOSITION | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/officials-are-cold-to-plea-city-buy-all-transit-lines-estimate.html | OFFICIALS ARE COLD TO PLEA CITY BUY ALL TRANSIT LINES; Estimate Board Bars Request by Citizens Union for Action to Complete Unification | True | By Robert W. Potter | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/quick-controls-for-war-mapped-munitions-board-also-plans-for-wider.html | QUICK CONTROLS FOR WAR MAPPED; Munitions Board Also Plans for Wider Curbs in Event New Conflict Develops | True | By Russell Porter | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/tribute-to-thomas-wassonh-000io.html | Tribute to Thomas Wassonh) 0*0*0*iO | True | JUDAH L. ]~IAGNES | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/residence-hotels-found-squeezed-owners-here-reported-caught-between.html | RESIDENCE HOTELS FOUND 'SQUEEZED'; Owners Here Reported Caught Between Rising Costs and Slower Room Sales | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/house-group-agrees-on-tax-law-changes.html | HOUSE GROUP AGREES ON TAX LAW CHANGES | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/store-union-ousts-antired-leaders-3-men-also-ordered-expelled-from.html | STORE UNION OUSTS ANTI-RED LEADERS; 3 Men Also Ordered Expelled From Jobs for 'Attempting to Divide, Disrupt Local' | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/sales-tax-hurts-britain-sheffield-firm-loses-us-order-because-of-33.html | SALES TAX HURTS BRITAIN; Sheffield Firm Loses U.S. Order Because of 33% Levy | True | Dispatch of The Times, London. | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/air-force-accepts-70-or-66-grouping-gen-vandenberg-says-decision-by.html | AIR FORCE ACCEPTS 70 OR 66 GROUPING; Gen. Vandenberg Says Decision by Congress Makes 'Really No Difference' for 1948-49 | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/faricy-sees-bad-faith.html | Faricy Sees Bad Faith | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/truman-signs-rfc-bill-its-life-is-extended-six-years-lending-powers.html | TRUMAN SIGNS RFC BILL; Its Life Is Extended Six Years, Lending Powers Curtailed | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/margins-on-grains-pared-in-chicago-still-above-those-of-oct-6-1947.html | MARGINS ON GRAINS PARED IN CHICAGO; Still Above Those of Oct. 6, 1947, Uhlman Announces -Market Operations | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/otis-officials-quit-wood-vice-president-and-cornish-will-leave-on.html | OTIS OFFICIALS QUIT; Wood, Vice President, and Cornish Will Leave on June 1 | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/3-towns-will-bar-detoured-traffic-insist-route-17-in-new-jersey-be.html | 3 TOWNS WILL BAR DETOURED TRAFFIC; Insist Route 17 in New Jersey Be Kept Open While It Is Being Widened | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/ground-broken-fo-school.html | ,Ground Broken fo~' School | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/ny-lutherans-back-a-new-jersey-synod.html | N.Y. LUTHERANS BACK A NEW JERSEY SYNOD | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/bird-exhibit-shows-1000-specimens-sanford-hall-of-bird-biology.html | BIRD EXHIBIT SHOWS 1,000 SPECIMENS; Sanford Hall of Bird Biology Opens - Is Called 'Most Comprehensive' Attempted | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/valentin-pozdyunin.html | VALENTIN POZDYUNIN | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/young-to-battle-flores-on-june-4-lightweights-to-meet-in-tenround.html | YOUNG TO BATTLE FLORES ON JUNE 4; Lightweights to Meet in TenRound Garden Bout -- Lagsy to Be on Same Program | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/brideelect.html | BRIDE-ELECT | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/tough-eca-policy-on-peron-hinted-hoffman-indicates-course-as-senate.html | TOUGH ECA POLICY ON PERON HINTED; Hoffman Indicates Course as Senate Group Threatens to Curb Argentine Dealings | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/april-paper-output-up-including-paperboard-total-is-given-as.html | APRIL PAPER OUTPUT UP; Including Paperboard Total Is Given as 1,886,000 Tons | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/charles-h-greathouse.html | CHARLES H. GREATHOUSE | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/600-die-in-arab-trap.html | 600 Die in Arab Trap | True | By Sam Pope Brewer | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/plan-to-aid-israel-upsets-the-british-new-us-policy-development.html | PLAN TO AID ISRAEL UPSETS THE BRITISH; New U.S. Policy Development Held to Dim Cease-Fire Hope -- Termed Grave Blunder | True | By Clifton Daniel | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/womens-golf-play-put-off.html | Women's Golf Play Put Off | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mizrachi-concert-aids-orphans.html | Mizrachi Concert Aids Orphans | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/opening-strength-fleeting-in-stocks-widest-setback-in-week-occurs.html | OPENING STRENGTH FLEETING IN STOCKS; Widest Setback in Week Occurs When Selling Develops Late in the Morning | True | | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/heads-investing-houses-clark-made-president-of-adams-express.html | HEADS INVESTING HOUSES; Clark Made President of Adams Express, American International | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/son-to-mrs-brevoort-walden.html | Son to Mrs. Brevoort Walden | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/wont-get-wanted-steel-oil-and-gas-industries-said-to-seek-more-than.html | WON'T GET WANTED STEEL; Oil and Gas Industries Said to Seek More Than Is Made | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/hogan-vanquishes-turnesa-to-win-his-second-pga-championship-hershey.html | Hogan Vanquishes Turnesa to Win His Second P.G.A. Championship; HERSHEY PRO TAKES GOLF TITLE, 7 AND 6 | | By Lincoln A. Werden | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/world-bank-sells-swiss-franc-bonds-to-provide-currency-for-dutch.html | WORLD BANK SELLS SWISS FRANC BONDS; To Provide Currency for Dutch Purchases in Switzerland, BIS Takes 2 1/2% Issue | | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/phils-trip-pirates-in-night-game-41-ennis-smashes-fifth-homer.html | PHILS TRIP PIRATES IN NIGHT GAME, 4-1; Ennis Smashes Fifth Homer -Erickson And Rowe Limit Pittsburgh to 6 Hits | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/allen-p-carlisle-to-marry.html | Allen P. Carlisle to Marry | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/us-will-ignore-arabs-blockade-warns-egypt-and-syria-bars-are.html | U.S. WILL IGNORE ARABS' BLOCKADE; Warns Egypt and Syria Bars are Invalid as No War Exists -- Lebanon May Release 41 | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/britain-closes-haifa-to-incoming-traffic.html | BRITAIN CLOSES HAIFA TO INCOMING TRAFFIC | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/ge-unit-open-house-nets-90000-orders.html | GE UNIT OPEN HOUSE NETS $90,000 ORDERS | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/strike-in-finland-widened-by-reds-paasikivi-said-to-weigh-use-of.html | STRIKE IN FINLAND WIDENED BY REDS; Paasikivi Said to Weigh Use of Troops to Unload Ships Cabinet Delays Action | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/patent-official-elected-vice-president-of-ibm.html | Patent Official Elected Vice President of IBM | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/fetes-at-ritzcarlton-many-luncheon-parties-held-at-outdoor-garden.html | FETES AT RITZ-CARLTON; Many Luncheon Parties Held at Outdoor Garden Opening | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/japan-seeks-pakistan-trade.html | Japan Seeks Pakistan Trade | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/republican-folly.html | REPUBLICAN FOLLY | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/penn-state-looms-as-ic-4a-threat-karver-ashenfelter-likely-scorers.html | PENN STATE LOOMS AS I.C. 4-A THREAT; Karver, Ashenfelter Likely Scorers -- Michigan State Also Track Contender | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/curtailing-the-veto.html | CURTAILING THE VETO | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/arias-lead-rises-in-panama.html | Arias Lead Rises in Panama | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/coast-movie-firm-formed-by-cutler-producer-announces-national.html | COAST MOVIE FIRM FORMED BY CUTLER; Producer Announces National Pictures Owns 2 Properties -- Fox Names Anne Baxter | True | By Thomas F. Brady | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/brokerage-concern-here-marks-50th-anniversary.html | Brokerage Concern Here Marks 50th Anniversary | True | | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/oregon-democrats-back-douglas.html | Oregon Democrats Back Douglas | | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/westchester-plan-on-blood-delayed-but-county-medical-society-aide.html | WESTCHESTER PLAN ON BLOOD DELAYED; But County Medical Society Aide Says Local Red Cross Agreed to Pay System | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/sugar-price-drop-seen-extract-group-hears-by-year-end-level-may-hit.html | SUGAR PRICE DROP SEEN; Extract Group Hears by Year End Level May Hit $6.60-$7 | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/robert-johhsolqof-dklly-mirror-general-of-hearstimorning-newspaper.html | ROBERT JOHHSOlqOF DklLY 'MIRROR; ;General of Hearst1Morning Newspaper for ILast 15 Years Dies | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/hall-of-birds.html | HALL OF BIRDS | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/paperboard-output-up-58-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 5.8% Rise Reported for Week, Compared With Year Ago | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/lemon-of-indians-tops-senators-40-fanning-11-he-pitches-fifth.html | LEMON OF INDIANS TOPS SENATORS, 4-0; Fanning 11, He Pitches Fifth Victory With 4-Hitter and Belts Double and Single | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/shipping-news-and-notes-customs-agents-seize-crude-opium-and-two.html | Shipping News and Notes; Customs Agents Seize Crude Opium and Two Seamen, Seek Third | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/bisco-advanced-by-up-succeeds-williams-as-vice-president-business.html | BISCO ADVANCED BY UP; Succeeds Williams as Vice President, Business Manager | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/60n-sidlqey-osborlqof-arizona-i-dead-fourtime-leder-of-state-64dies.html | 60N. SIDlqEY OSBORlqOF ARIZONA IS DEAD; Four-Time Le~der of State, 64,Dies After Two-Year Illness~Ex:Editor, Foe of Klan | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/warren-leads-in-florida-poll.html | Warren Leads in Florida Poll | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mrs-charles-b-buckle.html | MRS. CHARLES B. BUCKLE | True | Y | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/soviet-sowing-widened-20000000-more-acres-tilled-than-last-year.html | SOVIET SOWING WIDENED; 20,000,000 More Acres Tilled Than Last Year, Moscow Says | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/bnai-brith-asks-lendlease-aid-for-israel-urges-congress-to-admit.html | B'nai Brith Asks Lend-Lease Aid for Israel; Urges Congress to Admit DP's of All Faiths | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/hebrew-home-to-build-bids-will-be-sought-today-for-work-on-new.html | HEBREW HOME TO BUILD; Bids Will Be Sought Today for Work on New Quarters | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/wood-field-and-stream.html | WOOD, FIELD, AND STREAM | True | By Raymond R. Camp | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/truman-requests-75c-minimum-wage-and-education-aid-he-asks.html | TRUMAN REQUESTS 75C MINIMUM WAGE AND EDUCATION AID; He Asks Democratic Leaders in Congress to Battle for Their Passage This Session | True | By William S. White | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/un-reports-gains-minimized-in-press.html | U.N. REPORTS GAINS MINIMIZED IN PRESS | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/25000000-issue-awarded.html | $25,000,000 Issue Awarded | True | | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/state-revenue-more-than-doubled-for-33-days-of-new-jersey-racing.html | State Revenue More Than Doubled For 33 Days of New Jersey Racing; Sharper Increase Seen as Share of Handle Rises to 7% for Final Week at Garden State -- Total Already $2,899,414 | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/dimitrov-to-visit-poland.html | Dimitrov to Visit Poland | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/wong-will-continue-suppression-of-reds-calls-plan-vital-to-chinas.html | Wong Will Continue Suppression of Reds; Calls Plan Vital to China's Reconstruction | True | By Henry R. Lieberman | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/electric-union-to-accept-fitzgerald-so-indicates-but-says-gm-could.html | ELECTRIC UNION TO ACCEPT; Fitzgerald So Indicates, but Says GM Could Afford More | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/authorize-purchase-of-leased-rail-line.html | AUTHORIZE PURCHASE OF LEASED RAIL LINE | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/william-a-kieb.html | WILLIAM A. KIEB | True | Specl~ to THS NEW YO~ Tx~.s. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/pope-confers-with-taylor.html | Pope Confers With Taylor | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/owner-of-dog-pack-guilty-in-boys-death.html | OWNER OF DOG PACK GUILTY IN BOY'S DEATH | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/news-of-food-ways-to-increase-kitchen-efficiency-without-remodeling.html | News of Food; Ways to Increase Kitchen Efficiency Without Remodeling Offered by Experts | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/samuel-cardonsky.html | SAMUEL CARDONSKY | True | Special to ~ l~l~w YOiaK ~l~S | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mrs-joseph-lippincott.html | MRS. JOSEPH LIPPINCOTT | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/market-operations.html | Market Operations | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/germans-act-on-patents-bizone-group-votes-to-set-up-offices-for.html | GERMANS ACT ON PATENTS; Bizone Group Votes to Set Up Offices for Registration | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/1126727405-carried-in-senate-farm-bill.html | $1,126,727,405 CARRIED IN SENATE FARM BILL | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/picket-of-movie-held-in-assault-news-photographer-testifies.html | PICKET OF MOVIE HELD IN ASSAULT; News Photographer Testifies Merchant Seaman Hit Him and Grabbed for Camera | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/browns-beat-red-sox-94-boston-suffers-seventh-defeat-in-eight-games.html | BROWNS BEAT RED SOX, 9-4; Boston Suffers Seventh Defeat in Eight Games in West | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/britain-urges-truce-on-arabs.html | Britain Urges Truce on Arabs | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/assembly-for-korea-convenes-on-monday.html | ASSEMBLY FOR KOREA CONVENES ON MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/pandak-virginia-captain.html | Pandak Virginia Captain | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/picard-5-under-par-in-invitation-tuneup.html | PICARD 5 UNDER PAR IN INVITATION TUNE-UP | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/westbury-races-canceled.html | Westbury Races Canceled | True | | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/charles-e-brenna.html | CHARLES E. BRENNA | True | N | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/clubwomen-urged-to-work-for-peace-mrs-buck-asks-they-devote-every.html | CLUBWOMEN URGED TO WORK FOR PEACE; Mrs. Buck Asks They Devote 'Every Waking Moment,' With Soul's Dignity Stressed | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mgm-drops-story-prize-studio-discontinues-its-annual-novel-award.html | M-G-M DROPS STORY PRIZE; Studio Discontinues Its Annual Novel Award Contest | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/order-saves-steel-in-cans-for-coffee-put-at-15000-tons-on-order-m8.html | ORDER SAVES STEEL IN CANS FOR COFFEE; Put at 15,000 Tons on Order M-8 Allowing Use of Tin in 2-Pound or Bigger Sizes | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/curb-on-entries-made-law.html | Curb on Entries Made Law | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/deere-offers-913-cent-pay-rise.html | Deere Offers 9-13 Cent Pay Rise | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/union-shop-polls-scored-at-hearing-builder-tells-congress-group.html | UNION SHOP POLLS SCORED AT HEARING; Builder Tells Congress Group That Process Only Proves a Foregone Conclusion | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/the-news-of-radio-abc-to-offer-analysis-of-communism-in-this.html | The News of Radio; ABC to Offer Analysis of Communism in This Country Over Network Next Month | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/yugoslavia-gives-clue-to-hierarchy-agenda-of-communists-first.html | YUGOSLAVIA GIVES CLUE TO HIERARCHY; Agenda of Communists' First Post-War Congress Suggests Make-Up of Politbureau | True | By Meyer S. Handler | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/church-favors-merger-evangelical-and-reformed-is-for-joining.html | CHURCH FAVORS MERGER; Evangelical and Reformed Is for Joining Congregationalists | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/cancer-unit-seeks-funds-united-order-true-sisters-inc-issues-an.html | CANCER UNIT SEEKS FUNDS; United Order True Sisters, Inc., Issues an Appeal | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/made-ayer-agency-vice-presidents.html | MADE AYER AGENCY VICE PRESIDENTS | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mundt-foster-to-debate-bill-coauthor-and-communist-will-be-on-air.html | MUNDT, FOSTER TO DEBATE; Bill Co-Author and Communist Will Be on Air Monday | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/fred-billingsley-robbed-motorist-forces-restaurateur-to-open-safe.html | FRED BILLINGSLEY ROBBED; Motorist Forces Restaurateur to Open Safe at 4:30 A.M. | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/alfred-kastner.html | ALFRED KASTNER | True | Special to | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/dr-charles-h-young.html | DR. CHARLES H. YOUNG | True | Specie) to TI~E l~w No~ | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/5-nyu-alumni-honored-meritorious-service-awards-to-be-presented.html | 5 N.Y.U. ALUMNI HONORED; Meritorious Service Awards to Be Presented Tonight | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/price-cuts-spur-paint-sales.html | Price Cuts Spur Paint Sales | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/childcare-needs-of-city-stressed-new-york-knows-what-to-do-about-it.html | CHILD-CARE NEEDS OF CITY STRESSED; New York Knows What to Do About It, but Lacks Facilities and Funds, Hilliard Says | True | By Catherine MacKenzie | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/reds-to-drop-hugh-poland.html | Reds to Drop Hugh Poland | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/gordon-j-campbell-elected.html | Gordon J. Campbell Elected | True | | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/abroad-erp-also-imposes-a-code-of-behavior.html | Abroad; ERP Also Imposes a Code of Behavior | True | By Anne O'Hare McCormick | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/city-school-bands-get-500-gift1.html | City School Bands Get $500 Gift1 | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/argentina-to-push-for-czech-inquiry-arce-holds-move-procedural-not.html | ARGENTINA TO PUSH FOR CZECH INQUIRY; Arce Holds Move Procedural, Not Vetoable -- Criticizes Russia in U.N. Subgroup | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/11-dinners-give-aid-to-jewish-appeal-union-chief-and-executive-of.html | 11 DINNERS GIVE AID TO JEWISH APPEAL; Union Chief and Executive of Woolen Company Honored -- Israel's Needs Stressed | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/veteran-housing-pool-grows.html | Veteran Housing Pool Grows | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/utility-plan-deadline-july-1.html | Utility Plan Deadline July 1 | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/bequest-goes-to-rutgers-legacy-provides-for-alumnae-room-in-jersey.html | BEQUEST GOES TO RUTGERS; Legacy Provides for Alumnae Room in Jersey College | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/southern-pacific-reports-big-gains.html | SOUTHERN PACIFIC REPORTS BIG GAINS | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/heads-erp-unit-in-belgium.html | Heads ERP Unit in Belgium | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/3586000-issue-from-texas-taken-group-headed-by-phelps-fenn-is-high.html | $3,586,000 ISSUE FROM TEXAS TAKEN; Group Headed by Phelps, Fenn Is High on Improvement Bonds of Dallas County | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/hosiery-men-sentenced.html | Hosiery Men Sentenced | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/railroad-plans-refunding.html | Railroad Plans Refunding | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/eastern-churches-hold-service-here-vespers-of-greek-and-russian.html | EASTERN CHURCHES HOLD SERVICE HERE; Vespers of Greek and Russian Orthodox Groups Are Hailed as Milestone in Unity | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/soviet-collective-farm-campaign-found-lagging-in-annexed-areas.html | Soviet Collective Farm Campaign Found Lagging in Annexed Areas; Propaganda and Lures Fail to Give Results Produced by Force in Russia Years Ago Under First Five-Year Plan | True | By Will Lissner | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/bonds-and-shares-on-london-market-lack-of-interest-sets-back.html | BONDS AND SHARES ON LONDON MARKET; Lack of Interest Sets Back Government Issues but Stock Index Rises 0.3 | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/the-gm-wage-formula.html | THE GM WAGE FORMULA | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/cut-in-newsprint-barred-in-britain-but-government-under-fire.html | CUT IN NEWSPRINT BARRED IN BRITAIN; But Government, Under Fire, Refuses to Give Commitment for Rise in Near Future | True | By Charles E. Egan | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/richard-c-kroeger.html | RICHARD C. KROEGER | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/fruiterers-to-dance-sunday.html | Fruiterers to Dance Sunday | True | | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/high-food-prices-likely-all-year-agriculture-department-says-level.html | HIGH FOOD PRICES LIKELY ALL YEAR; Agriculture Department Says Level of Economic Activity Is a Major Factor | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/greeks-start-drive-on-rebels-lairs.html | GREEKS START DRIVE ON REBELS 'LAIRS | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/jacques-feyder-54french-film-make.html | JACQUES FEYDER, 54,FRENCH FILM MAKE | True | R | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/buys-stonewall-cotton-mill.html | Buys Stonewall Cotton Mill | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/iraqi-planes-strafe-colonies.html | Iraqi Planes Strafe Colonies | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/sales-manager-elect-officers.html | Sales Manager Elect Officers | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/czech-archbishop-curbs-red-priest-dr-berans-ban-on-candidacy-of.html | CZECH ARCHBISHOP CURBS 'RED' PRIEST; Dr. Beran's Ban on Candidacy of Clergy in Controlled Vote Aimed at Gottwald Aide | True | By Albion Ross | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/twa-puts-deficit-for-quarter-at-3914235-third-executive-of-the.html | TWA Puts Deficit for Quarter at $3,914,235; Third Executive of the Airline Resigns Post | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/toronto-options-koecher.html | Toronto Options Koecher | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/coal-strike-cuts-ny-centrals-net-only-16659-cleared-in-april.html | COAL STRIKE CUTS N.Y. CENTRAL'S NET; Only $16,659 Cleared in April, Contrasted With $1,039,213 Reported for '47 Month | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/haganah-strikes-in-syria.html | Haganah Strikes in Syria | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/negro-wins-1000-ih-exclusion-case-jury-finds-dancer-was-twice.html | NEGRO WINS $1,000 IH EXCLUSION CASE; Jury Finds Dancer Was Twice Denied Use of Tudor City Passenger Elevators | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/warning-is-given-on-deceptive-ads-business-bureau-cites-us-plan-to.html | WARNING IS GIVEN ON DECEPTIVE ADS; Business Bureau Cites U.S. Plan to Crack Down on Contests Under High Court Ruling | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mrs-arthur-b-bennett.html | MRS. ARTHUR B. BENNETT | True | Specis[ to THs hT~w No~ ~~ ~.~s. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/bavarian-party-expands-wide-influence-predicted-for-it-in-elections.html | BAVARIAN PARTY EXPANDS; Wide Influence Predicted for It in Elections Sunday | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/us-envoy-to-panama-will-not-seek-bases.html | U.S. ENVOY TO PANAMA WILL NOT SEEK BASES | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/edward-l-bushman.html | EDWARD L. BUSHMAN | True | Specia~ to ._m~ [~Ew~ZO~ '~IMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/weizmann-visits-truman-loan-and-arms-indicated-weizmann-hints-at.html | Weizmann Visits Truman; Loan and Arms Indicated; WEIZMANN HINTS AT ARMS AID, LOAN | True | By Anthony Leviero | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/red-cross-to-inspect-camps.html | Red Cross to Inspect Camps | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/clergymen-advised-to-teach-in-schools.html | CLERGYMEN ADVISED TO TEACH IN SCHOOLS | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/text-of-israeli-protest.html | TEXT OF ISRAELI PROTEST | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/marshall-pleads-for-childrens-aid-packed-garden-audience-hails-his.html | MARSHALL PLEADS FOR CHILDREN'S AID; Packed Garden Audience Hails His Exhortation to Invest in Future of World | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mrs-wilson-h-weeks.html | MRS. WILSON H. WEEKS | True | Special to ~ Nz',v ~o~u~ TL-aZS. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/paul-epstein.html | Paul -- Epstein | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/golf-promise-fulfilled-4-women-play-old-st-andrews-for-dead-links.html | GOLF PROMISE FULFILLED; 4 Women Play Old St. Andrews for Dead Links Architect | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/sir-charles-matheson.html | SIR CHARLES MATHESON | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/december-is-goal-for-aid-to-turkey-by-that-time-us-general-says.html | DECEMBER IS GOAL FOR AID TO TURKEY; By That Time, U.S. General Says, Fighting Power Will Be Well Above Earlier Level | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/priest-conducts-concert-rev-leonardo-pavone-leads-program-at-pop.html | PRIEST CONDUCTS CONCERT; Rev. Leonardo Pavone Leads Program at 'Pop' Series | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/fall-dress-line-shown-rosenfeld-to-include-woolen-garments-to.html | FALL DRESS LINE SHOWN; Rosenfeld to Include Woolen Garments to Retail for $35 | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/artist-present-mural-roosevelt-house-at-hunter-gets-symbolic-work.html | ARTIST PRESENT MURAL; Roosevelt House at Hunter Gets Symbolic Work | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/autopsy-shows-drunkenness.html | Autopsy Shows Drunkenness | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/movie-industry-held-laggard-in-youth-aid.html | MOVIE INDUSTRY HELD LAGGARD IN YOUTH AID | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/june-is-dairy-month-dewey-in-proclamation-emphasizes-health-role-of.html | JUNE IS 'DAIRY MONTH'; Dewey, in Proclamation, Emphasizes Health Role of Milk | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/rise-appears-likely-in-retail-milk-prices.html | RISE APPEARS LIKELY IN RETAIL MILK PRICES | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/reception-awaits-dewey-republicans-to-hail-governor-arrival-here-to.html | RECEPTION AWAITS DEWEY; Republicans to Hail Governor Arrival Here Today | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mortgage-loans-exceed-5-billions-mutual-savings-banks-report.html | MORTGAGE LOANS EXCEED 5 BILLIONS; Mutual Savings Banks Report Topping Mark First Time in Thirteen Years | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/milton-h-teator.html | MILTON H. TEATOR | True | S-eclad to T~z ~zw No~.~ T~zs | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/forum-nominations-made-paris-scott-russell-jr-has-backing-for.html | FORUM NOMINATIONS MADE; Paris Scott Russell Jr. Has Backing for Presidency | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/indian-crew-strikes-in-london.html | Indian Crew Strikes in London | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/sternest-vote-fight-faces-smuts-today.html | STERNEST VOTE FIGHT FACES SMUTS TODAY | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/jews-in-holy-city-expect-arab-push-israeli-army-braces-for-drive.html | JEWS IN HOLY CITY EXPECT ARAB PUSH; Israeli Army Braces for Drive Today Before Deadline for U.N. Cease-Fire Appeal | True | By Dana Adams Schmidt | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/collision-in-air-kills-six.html | Collision in Air Kills Six | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/books-authors.html | Books -- Authors | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/harriet-m-raymond.html | HARRIET M. RAYMOND | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/at-the-theatre-arthur-goodmans-seeds-in-the-wind-portrays-children.html | AT THE THEATRE; Arthur Goodman's 'Seeds in the Wind' Portrays Children of Lidice Renouncing the Adult World | True | By Brooks Atkinson | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/named-by-carteret-school.html | Named by Carteret School | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/rail-labor-chiefs-ask-us-own-roads-they-demand-too-bargaining-with.html | RAIL LABOR CHIEFS ASK U.S. OWN ROADS; They Demand, Too, Bargaining With the Government on Pay and Working Rules | True | By Joseph A. Loftus | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/motion-filed-in-majestic-case.html | Motion Filed in Majestic Case | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/yanks-overpower-tigers-with-22hit-onslaught-against-4-pitchers.html | Yanks Overpower Tigers With 22-Hit Onslaught Against 4 Pitchers; HENRICH HAS 5 FOR 5 AS RASCHI WINS, 16-5 | True | By James P. Dawson | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/dark-horses-keep-candidacies-alive-martin-of-pennsylvania-and.html | DARK HORSES KEEP CANDIDACIES ALIVE; Martin of Pennsylvania and Halleck of Indiana Among Active GOP Aspirants | True | By Warren Moscow | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/abc-leaders-unchanged-lezottis-678-in-singles-is-highest-series-of.html | A.B.C. LEADERS UNCHANGED; Lezotti's 678 in Singles Is Highest Series of Day | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/funeral-rites-held-for-snipers-victims.html | FUNERAL RITES HELD FOR SNIPERS VICTIMS | True | Combined American Press Dispatch. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/elizabeth-hailed-at-oxford-masque-princess-upholds-university-as.html | ELIZABETH HAILED AT OXFORD MASQUE; Princess Upholds University as Symbol of Freedom -Gets Honorary Degree | True | By Herbert L. Matthews | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/thomas-mclintogk.html | THOMAS M'CLINTOGK | True | Special to T~z N~w YO~K TZZiS | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/no-clues-in-death-of-communist-foe-investigators-of-suspected.html | NO CLUES IN DEATH OF COMMUNIST FOE; Investigators of Suspected Slaying Unable to Trace Moves of Victim | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/stamps-to-raise-olympic-funds.html | Stamps to Raise Olympic Funds | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/shrine-gets-israel-flag-emblems-of-nations-augmented-at.html | SHRINE GETS ISRAEL FLAG; Emblems of Nations Augmented at Independence Hall | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/arabs-conferring-on-ceasefire-move-delegates-of-5-nations-meet-in.html | ARABS CONFERRING ON CEASE-FIRE MOVE; Delegates of 5 Nations Meet in Trans-Jordan -- British Urge Them to Back U.N. Step | True | | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/made-executive-officer-of-hilton-hotels-corp.html | Made Executive Officer Of Hilton Hotels Corp. | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/marshall-dewey-caught-out-in-rain-secretarys-plane-diverted.html | MARSHALL, DEWEY CAUGHT OUT IN RAIN; Secretary's Plane Diverted, Governor's Flight Halted in Ohio on Stormy Day | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/australian-team-victor-cricketers-defeat-marylebone-by-an-innings.html | AUSTRALIAN TEAM VICTOR; Cricketers Defeat Marylebone by an Innings and 158 Runs | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/private-bond-sale-approved.html | Private Bond Sale Approved | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/dr-glenn-e-carlson.html | DR. GLENN E. CARLSON | True | Special to I~z N~w~o.~'~~r~s. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/federating-europe-for-peace-h-000iwriter-proposes-a-neutral.html | Federating Europe for Peace; h) 0*0*0*iWriter Proposes a Neutral Federation of Continental Powers | True | F. VAN ROSSEN H00GENDYIL | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/peace-drive-urged-on-all-churches-crusade-to-reach-every-field-of.html | PEACE DRIVE URGED ON ALL CHURCHES; Crusade to Reach Every Field of Human Effort Proposed at Baptist Convention | True | By George Dugan | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/indian-trial-opens-tomorrow.html | Indian Trial Opens Tomorrow | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mrs-ida-b-harral.html | MRS. IDA B. HARRAL | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/gerard-j-simonsdutch-reporter-71.html | GERARD J. SIMONS,DUTCH REPORTER, 71 | True | Special to | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/admiral-martin-visits-mayor.html | Admiral Martin Visits Mayor | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/await-erps-effect-on-building-supplies.html | AWAIT ERP'S EFFECT ON BUILDING SUPPLIES | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/rifle-team-cancels-match-with-british.html | RIFLE TEAM CANCELS MATCH WITH BRITISH | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mkee-defends-bank-in-conspiracy-case.html | MKEE DEFENDS BANK IN CONSPIRACY CASE | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/leaving-butler-brothers-to-form-publicity-firm.html | Leaving Butler Brothers To Form Publicity Firm | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/kaiser-short-sale-is-denied-by-eaton-never-sold-any-or-thought-of.html | KAISER SHORT SALE IS DENIED BY EATON; Never Sold Any or Thought of Doing So, He Says, Replying to Coleman's Testimony | True | By H. Walton Cloke | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/charles-w-overfie.html | CHARLES W. OVERFIE! | True | ..D | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/home-accessories-are-exhibited-here.html | HOME ACCESSORIES ARE EXHIBITED HERE | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/awvs-urged-to-sift-problems-at-home.html | AWVS URGED TO SIFT PROBLEMS AT HOME | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/bernadotte-reaches-paris-special-to-the-new-york-times.html | Bernadotte Reaches Paris; Special to THE NEW YORK TIMES. | True | | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/navy-airfield-action-due-house-rules-group-is-slated-to-vote-today.html | Navy Airfield Action Due; House Rules Group Is Slated to Vote Today on Funds for Disputed Academy Project | True | By Hanson W. Baldwin | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/justice-triumphs-by-three-lengths-paying-1320-he-captures-garden.html | JUSTICE TRIUMPHS BY THREE LENGTHS; Paying $13.20, He Captures Garden State Feature -First Nighter Next | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/state-maritime-academy-will-graduate-60-today.html | State Maritime Academy Will Graduate 60 Today | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/dewey-confident-of-west-and-south-governor-returning-from-tour.html | DEWEY CONFIDENT OF WEST AND SOUTH; Governor, Returning From Tour, Uncertain of Future Strategy -- Jersey Visit Stirs Interest | True | By Clayton Knowles | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/luciano-jailed-in-sicily-questioned-3-days-on-contact-with-black.html | LUCIANO JAILED IN SICILY; Questioned 3 Days on Contact With 'Black Hand' Gang | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/loan-rate-on-wheat-set-220-a-bushel-for-no-1-hard-winter-at-kansas.html | LOAN RATE ON WHEAT SET; $2.20 a Bushel for No. 1 Hard Winter at Kansas City | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/braves-option-sanders-first-baseman-sent-to-seattle-on-24hour.html | BRAVES OPTION SANDERS; First Baseman Sent to Seattle on 24-Hour Recall | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/sabotage-charged-to-ruhr-managers-german-directors-as-well-as-reds.html | SABOTAGE CHARGED TO RUHR MANAGERS; German Directors as Well as Reds in Miners' Ranks Are Blamed by U.S. Aide | True | By Jack Raymond | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/food-industry-to-aid-boys-town-in-italy.html | FOOD INDUSTRY TO AID BOYS TOWN IN ITALY | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/hyderabad-presents-compromise-to-india.html | HYDERABAD PRESENTS COMPROMISE TO INDIA | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/4-from-brooklyn-killed-3-gravely-injured-in-crash-of-car-and-truck.html | 4 FROM BROOKLYN KILLED; 3 Gravely Injured in Crash of Car and Truck Near Goshen | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/la-russo-defeats-brady.html | La Russo Defeats Brady | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/stranahan-and-chapman-advance-to-third-round-in-british-golf-ohioan.html | Stranahan and Chapman Advance To Third Round in British Golf; Ohioan Halts Wilson, 5 and 3, and North Carolinian Beats Scruton, 5 and 4 -Jennings and Dunphy Also Triumph | True | | | | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/t-and-union-resume-parleys-surprise-move-made-as-truman.html | T. & T. AND UNION RESUME PARLEYS; Surprise Move Made as Truman Fact-Finders Get Ready to Start Inquiry | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/new-dance-group-offers-novelties-eva-gentry-makes-her-first.html | NEW DANCE GROUP OFFERS NOVELTIES; Eva Gentry Makes Her First Appearance -- Hadassah Also Featured on Program | True | By John Martin | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/superior-state-names-dean.html | Superior State Names Dean | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/poland-blocks-us-on-citizen-inquiry-we-ask-commission-end-after.html | POLAND BLOCKS U.S. ON CITIZEN INQUIRY; We Ask Commission End After Futile Effort to Study Claims of 20,000 to Be Americans | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/gives-2000-books-to-syracuse-u.html | Gives 2,000 Books to Syracuse U | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/edison-to-sell-bonds-commonwealth-plans-mortgage-issue-to-raise.html | EDISON TO SELL BONDS; Commonwealth Plans Mortgage Issue to Raise Funds | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/french-reds-spurn-court-collaboration-trial-tribunal-is.html | FRENCH REDS SPURN COURT; Collaboration Trial Tribunal Is Reconstituted, Resumes Sitting | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/sports-of-the-times-forty-seconds-to-work.html | Sports of the Times; Forty Seconds to Work | True | By Arthur Daley | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/tariff-bill-battle-set-in-house-today-republicans-facing-defections.html | TARIFF BILL BATTLE SET IN HOUSE TODAY; Republicans, Facing Defections, Rally to Back Restrictions - Democrats Map Strategy | True | By John D. Morris | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/bosch-meeting-june-2-stockholders-to-vote-on-plan-for-exchange-of.html | BOSCH MEETING JUNE 2; Stockholders to Vote on Plan for Exchange of Shares | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/approved-for-sec-post-rowan-backed-by-the-senate-banking-body-as.html | APPROVED FOR SEC POST; Rowan Backed by the Senate Banking Body as Commissioner | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/talbert-wins-63-63-beats-bronson-in-connecticut-state-tennis.html | TALBERT WINS, 6-3, 6-3; Beats Bronson in Connecticut State Tennis Tournament | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/moslems-hesitate-saudi-arabia-and-syria-set-conditions-for-holy.html | MOSLEMS HESITATE; Saudi Arabia and Syria Set Conditions for Holy Land Truce | True | By Mallory Browne | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/bill-would-guard-codes-senate-measure-asks-prison-fines-for.html | BILL WOULD GUARD CODES; Senate Measure Asks Prison, Fines for Disclosures | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/roberto-slmonsen.html | ROBERTO SIMONSEN | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/child-to-mrs-whitmarsh-2d.html | Child to Mrs. Whitmarsh 2d | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/lawrence-hunters-dinner-hosts.html | Lawrence Hunters Dinner Hosts | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/asks-high-schools-teach-car-driving-safety-head-of-parentteacher.html | ASKS HIGH SCHOOLS TEACH CAR DRIVING; Safety Head of Parent-Teacher Group Sees Courses Cutting Traffic Toll Permanently | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/foundling-aides-honored-28-volunteers-at-hospital-get-gold-bars-for.html | FOUNDLING AIDES HONORED; 28 Volunteers at Hospital Get Gold Bars for Their Work | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/washington-studying-check-to-recruiting-for-palestine-statement.html | Washington Studying Check To Recruiting for Palestine; Statement Will Call Attention to Legal Prohibitions of Such Activity | True | By James Reston | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/gets-graphic-arts-medal.html | Gets Graphic Arts Medal | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/1000000-may-visit-jubilee-style-show.html | 1,000,000 MAY VISIT JUBILEE STYLE SHOW | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/athletics-triumph-43-rosars-single-in-sixth-scores-majeski-to-beat.html | ATHLETICS TRIUMPH, 4-3; Rosar's Single in Sixth Scores Majeski to Beat White Sox | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/bellas-hess-9-month-sales-up.html | Bellas Hess 9 -- Month Sales Up | True | | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/doctors-election-won-by-regulars-county-medical-society-vote-for.html | DOCTORS' ELECTION WON BY 'REGULARS; County Medical Society Vote for Officers Brings Largest Turnout in Group's History | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/selective-service-must-pass.html | SELECTIVE SERVICE MUST PASS | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/miss-nell-d-graham.html | MISS NELL D. GRAHAM | True | Special to T~ B~W Yo~ T[M~S. | | | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/benefit-at-garden-barred-from-television-when-equity-demands-pay.html | Benefit at Garden Barred From Television When Equity Demands Pay for Members | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/taft-wins-30-of-33-in-texas-delegation.html | TAFT WINS 30 OF 33 IN TEXAS DELEGATION | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/freedom-emblem-design-made-for-common-cause.html | Freedom Emblem Design Made for Common Cause | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/professional-school-graduation.html | Professional School Graduation | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/43-city-policemen-get-hero-awards-7-medals-of-honor-bestowed-by.html | 43 CITY POLICEMEN GET HERO AWARDS; 7 Medals of Honor Bestowed by Mayor, 6 Posthumously -- 15 Get Combat Crosses | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/father-gannon-heads-feis-i.html | Father Gannon Heads Feis I | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/hal-f-lee-receives-award.html | Hal F. Lee Receives Award | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/new-savings-goal-urged-home-finance-groups-called-on-to.html | NEW SAVINGS GOAL URGED; Home Finance Groups Called On to | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/rickey-asks-new-bureau-recreation-secretary-in-cabinet-proposed-by.html | RICKEY ASKS NEW BUREAU; Recreation Secretary in Cabinet Proposed by Dodger Chief | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/notes.html | Notes | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/watermill-wins-acorn-stakes-by-2-lengths-in-fast-137-for-mile-at.html | Watermill Wins Acorn Stakes by 2 Lengths in Fast 1:37 for Mile at Belmont; G.D. WIDENER FILLY OUTRAGES ALABLUE | True | By Joseph C. Nichols | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/public-schools-here-cut-fuel-bills-by-2628676.html | Public Schools Here Cut Fuel Bills by $2,628,676 | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/committee-estimates-their-profits-last-year-at-64000000-to.html | Committee Estimates Their Profits Last Year at $64,000,000 to $129,000,000 From Commodity Speculation | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/world-use-of-tvas-is-seen-by-bowles-tells-supermarket-group-step-is.html | WORLD USE OF TVA'S IS SEEN BY BOWLES; Tells Super-Market Group Step Is Necessary to Double Global Food Output | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/supply-ship-reaches-scientists.html | Supply Ship Reaches Scientists | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/inadequacy-of-dp-legislation-effect-questioned-of-certification.html | Inadequacy of DP Legislation; Effect Questioned of Certification Prerequisite in Bill | True | AGNES G. | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/bill-to-pool-254-war-plants-approved-by-senate-group-facilities.html | Bill to Pool 254 War Plants Approved by Senate Group; Facilities Would Be Held Ready for Use in Case of Emergency -- Delay on Draft Causes Fear Congress May Not Act on It | | By C. P. Trussell | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/dutch-deal-looms-for-u-s-auto-parts-purchase-via-canada-indicated.html | DUTCH DEAL LOOMS FOR U. S. AUTO PARTS; Purchase Via Canada Indicated With Payment in American Dollars Under ERP Due | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/medal-to-captain-horgan.html | Medal to Captain Horgan | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/margaretten-kaplan.html | Margaretten -- Kaplan | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/rev-r-j-van-deusen.html | REV. R. J. VAN DEUSEN | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/bill-robinson-and-300-friends-hail-his-70th-birthday-on-hudson.html | Bill Robinson and 300 Friends Hail His 70th Birthday on Hudson Cruise; Christening of Excursion Vessel Bojangles Goes Plop as Dancer Drops the Bottle of Champagne Into 'the Drink' | True | By Murray Schumach | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/child-to-robert-whiteheads-jr.html | Child to Robert Whiteheads Jr. | | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/joseph-a-boyle-65stamford-exmayor.html | JOSEPH A. BOYLE, 65,STAMFORD EX.MAYOR | True | S-eclal to Ta~ I't~,v Yo~E T~s. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/steamer-meteor-is-again-for-sale-famous-old-sound-vessel-idle-now.html | STEAMER METEOR IS AGAIN FOR SALE; Famous Old Sound Vessel, Idle Now, Changed Hands Many Times in Her Career | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/zellerbach-is-eca-aide-in-italy.html | Zellerbach Is ECA Aide in Italy | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/receives-venezuelan-envoy.html | Receives Venezuelan Envoy | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/gen-parks-pacific-chief-of-staff.html | Gen. Parks Pacific Chief of Staff | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/wallace-may-quit-says-krock-vandenbergs-chance-held-good-wallace.html | Wallace May Quit, Says Krock; Vandenberg's Chance Held Good; Wallace May Quit, Says Krock; Vandenberg's Chance Held Good | | By George Eckel | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/new-film-process-hailed-in-france-roux-brothers-devise-method-for.html | NEW FILM PROCESS HAILED IN FRANCE; Roux Brothers Devise Method for Photography, Projection of Color Motion Pictures | | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/exqueen-near-blindness-marie-jose-wife-of-humbert-of-italy-in.html | EX-QUEEN NEAR BLINDNESS; Marie Jose, Wife of Humbert of Italy, in Zurich for Care | | North American Newspaper Alliance. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/merrill-simmons.html | MERRILL SIMMONS | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/backs-tax-treaty-with-france.html | Backs Tax Treaty With France | True | | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/new-plans-asked-on-war-memorial-competition-date-is-extended-to-aug.html | NEW PLANS ASKED ON WAR MEMORIAL; Competition Date Is Extended to Aug. 1 -- City Committee Sets $5,000,000 Limit | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mine-fund-heads-meet-talk-of-van-horn-suit-avoided-us-court-delays.html | MINE FUND HEADS MEET; Talk of Van Horn Suit Avoided -- U.S. Court Delays Hearing | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/2000-pay-tribute-to-msgr-belford-priest-known-for-his-writings-is.html | 2,000 PAY TRIBUTE TO MSGR. BELFORD; Priest Known for His Writings Is Honored on the Sixtieth Anniversary of Ordination | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/to-honor-dr-klapper-brooklyn-college-to-give-degree-at-commencement.html | TO HONOR DR. KLAPPER; Brooklyn College to Give Degree at Commencement June 15 | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/youth-united-day-june-15.html | Youth United Day' June 15 | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/dr-hiram-tuttle-iah-edtiator-791-former-assistant-headmaster-of.html | DR. HIRAM TUTTLE,' I-AH EDtI(IATOR, 79.1; Former Assistant Headmaster of Poly Prep DiesnT'aut[htLatin for Many Years | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/clothes-rationing-relaxed-in-britain.html | CLOTHES RATIONING RELAXED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/metal-congress-set-for-fall.html | Metal Congress Set for Fall | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/arthur-i-carhart.html | ARTHUR I. CARHART | True | ~pec-a! to TH~ N-w | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/m-w-hall-fiance-of-irma-de-leon-exofficer-in-navy-president-of.html | M. W. HALL FIANCE OF IRMA DE LEON; Ex-Officer in Navy, President of Realty Company, Engaged to U. of Puerto Rico Alumna | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/free-music-programs-musicians-union-will-sponsor-series-of-events.html | FREE MUSIC PROGRAMS; Musicians Union Will Sponsor Series of Events Here | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/article-6-no-title-congress-is-asked-to-tax-alien-trade.html | Article 6 -- No Title; CONGRESS IS ASKED TO TAX ALIEN TRADE | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mining-is-indicated.html | Mining Is Indicated | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/billy-sundays-widow-iii.html | Billy Sunday's Widow III | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/blind-women-dance-dogs-blink-applause.html | BLIND WOMEN DANCE; DOGS BLINK APPLAUSE | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/elspeth-h-banks-becomes-fiancee-finch-alumna-junior-league-member-h.html | ELSPETH H. BANKS BECOMES FIANCEE; Finch Alumna, Junior League Member Here, Is Betrothed to Richard M. Furlaud | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/jewish-unity-step-urged-chaplains-ask-faiths-3-groups-to-meet.html | JEWISH UNITY STEP URGED; Chaplains Ask Faith's 3 Groups to Meet Simultaneously Here | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/james-f-moen.html | JAMES F. MOEN | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/womens-leader-named-for-hospital-fund-drive.html | Women's Leader Named For Hospital Fund Drive | True | | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/4-killed-in-lebanon-riot-police-intervene-in-antijewish.html | 4 KILLED IN LEBANON RIOT; Police Intervene in Anti-Jewish Demonstration in South | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/depaul-outpoints-silverman.html | DePaul Outpoints Silverman | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/soviet-zone-will-join-in-rail-car-exchange.html | Soviet Zone Will Join In Rail Car Exchange | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/bond-sale-projected-by-michigan-bell-co.html | BOND SALE PROJECTED BY MICHIGAN BELL CO. | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/the-secretary-of-state-is-honored.html | THE SECRETARY OF STATE IS HONORED | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/asks-hitler-death-proof-munich-court-puts-off-hearing-on-disposal.html | ASKS HITLER DEATH PROOF; Munich Court Puts Off Hearing on Disposal of His Property | True | i | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/63-graduated-at-white-plains.html | 63 Graduated at White Plains | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/syracuseoswego-canal-cleared.html | Syracuse-Oswego Canal Cleared | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/giants-game-with-cardinals-put-off-till-tonight-by-rain-reserved.html | Giants' Game With Cardinals Put Off Tonight by Rain; Reserved Seat Tickets for Last Night Will Be Honored -- Ramsdell Rejoins Dodgers for Series With Cubs | True | By Joseph M. Sheehan | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/teacher-attacked-by-four-in-classroom-as-two-pupils-seek-revenge.html | Teacher Attacked by Four in Classroom As Two Pupils Seek Revenge for Reprimand | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/jean-a-knight-a-brideelect.html | Jean A. Knight a Bride-elect | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/sleeves-are-full-in-showing-of-furs-multiple-shoulder-capelets-and.html | SLEEVES ARE FULL IN SHOWING OF FURS; Multiple Shoulder Capelets and Bands of Tiers Noted in Marano Designs | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/higher-prices-seen-in-spring-woolens-botany-mills-official-bases.html | HIGHER PRICES SEEN IN SPRING WOOLENS; Botany Mills Official Bases Forecast on Higher Costs in NRDGA Group Talk | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/financial-aid-for-college-athletes-limited-under-sanity-code-ruling.html | Financial Aid for College Athletes Limited Under 'Sanity Code' Ruling; N.C.A.A. Group Says Needy Students With Talents in Other Fields May Be Helped First -- Types of Scholarships Listed | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/traffic-club-to-hear-meyer.html | Traffic Club to Hear Meyer | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/israel-is-reconsidering.html | Israel Is Reconsidering | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/plunge-fatal-to-f-w-mattocks.html | Plunge Fatal to F. W. Mattocks | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/truman-tells-faith-in-virdens-loyalty.html | TRUMAN TELLS FAITH IN VIRDEN'S LOYALTY | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/to-enlarge-interracial-work.html | To Enlarge inter-Racial Work | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mrs-wlllard-de-kay.html | MRS. WILLARD DE KAY | True | Specie] to ~ I~w Yol~c Tn~xs. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/jews-leave-austria-in-a-steady-stream.html | JEWS LEAVE AUSTRIA IN A STEADY STREAM | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/stole-a-highlight-in-new-fashions-replaces-bolero-or-little-jacket.html | STOLE A HIGHLIGHT IN NEW FASHIONS; Replaces Bolero or Little Jacket at the Exhibition of Peck & Peck Designs | True | By Virginia Pope | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/united-air-lines-increases-deficit-but-company-shows-better.html | UNITED AIR LINES INCREASES DEFICIT; But Company Shows Better Operating Results for 3 Months of This Year | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/named-san-francisco-prelate.html | Named San Francisco Prelate | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/plan-for-charges-at-idlewild-given-port-authority-says-costs-to.html | PLAN FOR CHARGES AT IDLEWILD GIVEN; Port Authority Says Costs to Airlines Will Be Less Than La Guardia Rates | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/busy-session-set-for-steel-group-variety-of-problems-facing.html | BUSY SESSION SET FOR STEEL GROUP; Variety of Problems Facing Industry to Be Discussed at 2-Day Meeting Here | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/patty-and-parker-gain-semifinals-beat-italian-cup-players-in.html | PATTY AND PARKER GAIN SEMI-FINALS; Beat Italian Cup Players in Singles of French Tennis -Drobny, Sturgess Win | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/john-w-wiggins.html | JOHN W. WIGGINS | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/european-experts-speeding-erp-data-technical-bodies-face-major.html | EUROPEAN EXPERTS SPEEDING ERP DATA; Technical Bodies Face Major Hurdle in Dislocated Trade and Lack of Hard Money | True | By Lansing Warren | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mrs-landeck-bride-of-herbert-e-marks.html | MRS. LANDECK BRIDE OF HERBERT E. MARKS | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/displaced-babies-camp-set-up-in-jewish-nursery.html | ' Displaced' Babies Camp Set Up in Jewish Nursery | True | North American Newspaper Alliance. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/average-industry-pay-drops.html | Average Industry Pay Drops | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/chicago-transit-situation-topic.html | Chicago Transit Situation Topic | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/us-asserts-russians-kidnap-germans-to-mine-uranium-ore.html | U.S. Asserts Russians Kidnap Germans to Mine Uranium Ore | True | By Drew Middleton | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/mundt-bill-opposed-protestant-group-here-says-it-has-important.html | MUNDT BILL OPPOSED; Protestant Group Here Says It Has 'Important Defects' | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/martin-dies-to-run-for-senate.html | Martin Dies to Run for Senate | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/orioles-release-wasdell.html | Orioles Release Wasdell | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/gm-terms-relate-pay-to-bls-index-escalator-lacks-ceiling-can-dip.html | GM TERMS RELATE PAY TO BLS INDEX; ' Escalator' Lacks Ceiling, Can Dip Only 5c in Year -- Fixed Increment to Be Annual | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/futures-in-cotton-barely-hold-own-market-closes-17-points-off-to-13.html | FUTURES IN COTTON BARELY HOLD OWN; Market Closes 17 Points Off to 13 Higher -- July Shows Most Relative Strength | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/lesley-play-wins-500-stage-award-days-of-hate-captures-shapiro.html | LESLEY PLAY WINS $500 STAGE AWARD; ' Days of Hate' Captures Shapiro Memorial Prize -Author a Business Man | True | By Sam Zolotow | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/output-of-textbooks-lagging-in-us-zone.html | OUTPUT OF TEXTBOOKS LAGGING IN U.S. ZONE | True | Special to THE NEW YORK TIMES. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/art-treasures-in-transit.html | Art Treasures in Transit | True | CALVIN ---. HA-HAWAe | | C1B 138485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/charles-hoffman.html | CHARLES HOFFMAN | True | Special to T~z Nzw No~x TL~ZS. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/dr-henry-lubinsky.html | DR. HENRY LUBINSKY | True | Special to '..'~: l~l~'w Yo~.~ ~S. | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/no-decision-on-inquiry.html | No Decision On Inquiry | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/williams-retains-title-28000-see-him-beat-bolanos-in-hard-fight-on.html | WILLIAMS RETAINS TITLE; 28,000 See Him Beat Bolanos in Hard Fight on Coast | True | | | C1B 138485 | |
| 1948-05-26 | 1948-05-26 | https://www.nytimes.com/1948/05/26/archives/troth-announced-of-jenifer-gould-debutante-of-last-season-and.html | TROTH ANNOUNCED OF JENIFER GOULD; Debutante of Last Season and Anthony R. Briggs, Former Marine Pilot, Engaged | True | | | C1B 138485 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/tel-aviv-bombed-again.html | Tel Aviv Bombed Again | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/nassau-auctions-more-parcels.html | Nassau Auctions More Parcels | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/caccavo-power-has-nohitter.html | Caccavo, Power, Has No-Hitter | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/driscoll-appoints-rose-chief-of-staff-brigadier-general-succeeds.html | DRISCOLL APPOINTS ROSE CHIEF OF STAFF; Brigadier General Succeeds Powell, Who Has Been at Odds With Governor | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/idlewild-systems-approved-by-caa-instrument-approach-and-the.html | IDLEWILD SYSTEMS APPROVED BY CAA; Instrument Approach and the Approach Lighting Facilities to Exceed La Guardia's | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TtE N.w NoaK Txz's. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/yonkersrock away-boat-service.html | Yonkers-Rockaway Boat Service | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/sydney-a-sanders.html | SYDNEY A, SANDERS | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/fall-fur-season-off-to-slow-start-some-business-on-lowend-lines-has.html | FALL FUR SEASON OFF TO SLOW START; Some Business on Low-End Lines Has Been Placed, With Better Grades Lagging | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/u-s-plane-fleet-in-mideast-ready-to-fly-out-americans-u-s-plane.html | U. S. Plane Fleet in Mideast, Ready to Fly Out Americans; U. S. PLANE FLEET SENT TO MIDEAST | True | By Harold Hintonspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/10yearold-pianist-makes-local-debut.html | 10-YEAR-OLD PIANIST MAKES LOCAL DEBUT | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/ball-would-ease-nlrb-bottleneck-proposes-transfer-of-unfair.html | BALL WOULD EASE NLRB 'BOTTLENECK'; Proposes Transfer of Unfair Practice Charges to Courts to Expedite Decisions | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/johnson-ri___tesmorrow-bishop-gilbert-will-officiate-at-st-john-the.html | JOHNSON RI___TES? MORROW; Bishop Gilbert Will Officiate at St. John the Divine | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/rio-deputies-ask-pay-rise-bill-urges-increase-to-1200-month-to-meet.html | RIO DEPUTIES ASK PAY RISE; Bill Urges Increase to $1,200 Month to Meet Living Cost | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/jersey-city-victor-148-beats-orioles-with-21-hits-harshman-connects.html | JERSEY CITY VICTOR, 14-8; Beats Orioles With 21 Hits -- Harshman Connects Twice | True | | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/findings-of-survey-requested.html | Findings of Survey Requested | True | DAVID N. FIELDS, | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/rifts-in-churches-deplored-by-scot-new-moderator-in-edinburgh.html | RIFTS IN CHURCHES DEPLORED BY SCOT; New Moderator in Edinburgh Denounces Rivalry at Close of Annual Assembly | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/rev-peter-wachter.html | REV, PETER WACHTER | True | Special to THE lwOK TrAis. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/gop-tariff-passed-by-house-jolting-bipartisan-policy-bill-is-voted.html | GOP TARIFF PASSED BY HOUSE, JOLTING BIPARTISAN POLICY; Bill Is Voted 234-149 After Democrats' Substitute 3-Year Extension of Law Is Beaten DOOMS 14-YEAR HULL PLAN Minority in a Bitter Debate Charges Sabotage -- Senate Is Slated to Approve Measure TARIFF BILL PASSED BY HOUSE, 234-149 | True | By John D. Morrisspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/norris-g-wood.html | NORRIS G. WOOD | True | Special to T NEW .OP,: T[_.,,fES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/standing-by-convoy.html | Standing by Convoy | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/john-f-cunningham.html | JOHN F. CUNNINGHAM | True | Special to THI NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/awvs-reelects-mrs-mills.html | AWVS Re-elects Mrs. Mills | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/northern-baptists-for-national-body-milwaukee-convention-twelfth-to.html | NORTHERN BAPTISTS FOR NATIONAL BODY; Milwaukee Convention Twelfth to Approve the Over-All Protestant Agency PLAN SET-UP IN 2 YEARS Church Scored for Losing Capacity for Meditation in 'Keeping Fussily Busy' | True | By George Duganspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/hotel-mortgage-paid-bondholders-of-the-granada-in-brooklyn-get-full.html | HOTEL MORTGAGE PAID; Bondholders of the Granada in Brooklyn Get Full Return | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/maritime-issues-go-to-mediation-federal-conciliation-service-sets.html | MARITIME ISSUES GO TO MEDIATION; Federal Conciliation Service Sets Up Tuesday Talks on East, West and Gulf Strikes | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/fitzpatrick-asks-trumans-election-hails-presidents-domestic-and.html | FITZPATRICK ASKS TRUMAN'S ELECTION; Hails President's Domestic and Foreign Record in Talk to Nassau Democrats | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/liverpool-wins-4th-in-row.html | Liverpool Wins 4th in Row | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/pakistan-troops-to-aid-arabs.html | Pakistan Troops to Aid Arabs | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/major-mary-metz-to-end-sleuthing-head-of-the-salvation-armys.html | MAJOR MARY METZ TO END SLEUTHING; Head of the Salvation Army's Missing Persons Bureau Here Retiring After 40 Years | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/heads-women-republicans.html | Heads Women Republicans | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/santana-to-film-story-of-convict-cry-danger-drama-by-cady-to.html | SANTANA TO FILM STORY OF CONVICT; 'Cry Danger,' Drama by Cady, to Feature Dick Powell -- Garrett in Metro Lead | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/see-prepackaging-of-meats-gaining-super-market-group-speakers.html | SEE PREPACKAGING OF MEATS GAINING; Super Market Group Speakers Discuss Advantages to Be Found Under System | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/east-chester-site-sold-large-plot-goes-to-syndicate-for-6story.html | EAST CHESTER SITE SOLD; Large Plot Goes to Syndicate for 6-Story Housing | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/peter-h-iiavey.html | PETER H. I-IAVEY | True | SpeciAl to THI | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/conditions-asked-7-moslem-states-want-halt-in-flow-of-arms-and.html | CONDITIONS ASKED; 7 Moslem States Want Halt in Flow of Arms and Immigrants ISRAEL SPURNS THREATS Eban Says New Nation Will Not Quail -- U. N. Council Meets Today for a Decision ARABS TURN DOWN CEASE-FIRE PLEA | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/marshall-refuses-to-accept-churchmans-annual-award-marshall-rejects.html | Marshall Refuses to Accept Churchman's Annual Award; MARSHALL REJECTS CHURCHMAN HONOR | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/11th-in-row-for-wooster-nine.html | 11th in Row for Wooster Nine | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/hennefelds-gii-arriving-tonight-associated-playwrights-to-do.html | HENNEFELD'S 'G-II' ARRIVING TONIGHT; Associated Playwrights to Do Fantasy on Recent War at the Henry Street | True | By Louis Calta | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/crude-oil-output-at-record-level-production-rises-to-5439000.html | CRUDE OIL OUTPUT AT RECORD LEVEL; Production Rises to 5,439,000 Barrels a Day -- Gasoline Stocks Down Sharply | True | | | | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/chicago-furniture-show-in-july.html | Chicago Furniture Show in July | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/elected-to-presidency-of-n-y-commerce-group.html | Elected to Presidency Of N. Y. Commerce Group | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/hospital-insurance-seen-as-aid-to-city.html | HOSPITAL INSURANCE SEEN AS AID TO CITY | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/shipping-news-and-notes-west-point-graduating-class-to-arrive-today.html | Shipping News and Notes; West Point Graduating Class to Arrive Today to Inspect Port of Embarkation | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/sir-george-newman.html | SIR GEORGE NEWMAN | True | Speci[ to THE Nzw oa: T1IZS, | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/metropolitan-guild-cites-mrs-belmont.html | METROPOLITAN GUILD CITES MRS. BELMONT | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/germans-rebuff-allies-on-prices-bizonal-council-turns-down-rises.html | GERMANS REBUFF ALLIES ON PRICES; Bizonal Council Turns Down Rises Before Currency Reform -- Asks Dismantling Halt | True | By Jack Raymondspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/child-to-mrs-dudley-l-miller.html | Child to Mrs. Dudley L. Miller | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/functions-of-world-council-group-described-as-without-political.html | Functions of World Council; Group Described as Without Political Connections, Wide in Scope | True | HENRY SMITH LEIPER, | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/scottish-fantasy-to-be-offered.html | Scottish Fantasy to Be Offered | True | | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/the-guests-of-the-hygiene-department-of-city-college.html | THE GUESTS OF THE HYGIENE DEPARTMENT OF CITY COLLEGE | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/two-painters-escape-in-brush-with-death.html | TWO PAINTERS ESCAPE IN BRUSH WITH DEATH | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/churchill-declines-town-honor.html | Churchill Declines Town Honor | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/kramer-wins-in-3-sets.html | Kramer Wins in 3 Sets | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/mrs-ada-cottrelt.html | MRS. ADA COTTRELt. | True | Special to TI*E Nzw NoJc TzM[s | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/jucker-to-coach-r-p-i-five.html | Jucker to Coach R. P. I. Five | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/war-writers-insulated-u-s-newsmen-see-jerusalem-strife-but.html | WAR WRITERS 'INSULATED'; U. S. Newsmen See Jerusalem Strife, but Dispatches Limp Out | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/naval-academy-expands-but-where-to-obtain-land-is-presenting.html | Naval Academy Expands; But Where to Obtain Land Is Presenting Serious Problem to Much Needed Growth | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/chinas-new-premier.html | CHINA'S NEW PREMIER | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/gromyko-upbraids-us-for-veto-hunt-says-we-scour-dives-of-europe-to.html | GROMYKO UPBRAIDS U.S. FOR 'VETO HUNT'; Says We Scour 'Dives' of Europe to Get Aid for Czech Inquiry -- Britain Scores Soviet | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/woman-doctor-indicted-accused-of-defrauding-government-of-19606-in.html | WOMAN DOCTOR INDICTED; Accused of Defrauding Government of $19,606 in Taxes | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/new-french-vote-may-aid-de-gaulle-schuman-regime-will-seek-election.html | NEW FRENCH VOTE MAY AID DE GAULLE; Schuman Regime Will Seek Election in October of Third of Department Councils | True | By Kenneth Campbellspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/rev-peter-j-mkenzle.html | REV, PETER J, M'KENZIE | True | Special to T-m Nw YORK Tur. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/communist-gains-end-finns-crisis-paasikivi-yields-two-cabinet-posts.html | COMMUNIST GAINS END FINNS' CRISIS; Paasikivi Yields Two Cabinet Posts to Leftists -- Leino's Wife Gets One IN FINLAND'S CABINET COMMUNIST GAINS END FINNS CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/herold-flack.html | Herold- Flack | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/ruthstrom-with-buffalo-bills.html | Ruthstrom With Buffalo Bills | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/making-history.html | Making History | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/books-authors.html | Books -- Authors | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/care-employes-plan-benefit.html | CARE Employes Plan Benefit | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/7-more-qualify-for-race-hellings-car-has-best-time-of-day-at.html | 7 MORE QUALIFY FOR RACE; Hellings' Car Has Best Time of Day at Indianapolis | True | | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/preventive-relief-gets-priority-here-hilliard-puts-rehabilitation.html | PREVENTIVE RELIEF GETS PRIORITY HERE; Hilliard Puts Rehabilitation Also Among Highest Duties of Welfare Department CHILD PROGRAM STRESSED City Official Speaks at the Annual Meeting of United Neighborhood Houses | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/gets-100000-for-losing-leg.html | Gets $100,000 for Losing Leg | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/bond-joins-wanamaker.html | Bond Joins Wanamaker | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/pal-to-start-boat-rides.html | PAL to Start Boat Rides | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/milbergs-buy-shirt-plant.html | Milbergs Buy Shirt Plant | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/goldbelted-seersucker-costume.html | GOLD-BELTED SEERSUCKER COSTUME | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/debentures-issues-total-56000000-30000000-of-national-dairy.html | DEBENTURES ISSUES TOTAL $56,000,000; $30,000,000 of National Dairy, $25,000,000 Union Electric to Be Offered Today DEBENTURES ISSUES TOTAL $55,000,000 | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/stassen-arrives-here.html | Stassen Arrives Here | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/he-is-to-receive-1000-of-columbia-loubat-prize.html | He Is to Receive $1,000 Of Columbia Loubat Prize | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/anisfieldwolf-awards-collier-mrs-hedden-honored-for-works-on-race.html | ANISFIELD-WOLF AWARDS; Collier, Mrs. Hedden Honored for Works on Race Relations | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/more-gains-made-on-german-accord.html | MORE GAINS MADE ON GERMAN ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/dr-fbhtolq-taylor-surgeon-was-60-diesserved-with-british-army-in.html | DR. FBHTOlq TAYLOR,{ SURGEON, WAS 60; DiesServed With British Army in 1st World War | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/30-days-for-false-alarm.html | 30 Days for False Alarm | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/operators-active-on-the-west-side-apartments-on-west-end-ave-among.html | OPERATORS ACTIVE ON THE WEST SIDE; Apartments on West End Ave. Among the Properties Sold -- Chelsea Loft Deal | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/boys-high-track-team-captures-psal-title-conaway-lowers-mark-in-220.html | Boys High Track Team Captures P.S.A.L. Title; CONAWAY LOWERS MARK IN 220 DASH Boys High Runner Is Clocked in 0:21.6 as Mates Annex Meet on 47 1/6 Points NEW UTRECHT TEAM NEXT Cuffari of Stuyvesant Breaks 20-Year Shot-Put Record at Randalls Island | True | By Michael Strauss | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/daughter-to-mrs-john-d-kerri.html | Daughter to Mrs. John D. Kerrl | True | Special to THS NgW YOF, K TreES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/newark-wins-in-9th-63-3run-rally-beats-syracuse-porterfield-is.html | NEWARK WINS IN 9TH, 6-3; 3-Run Rally Beats Syracuse -- Porterfield Is Victor | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/clay-huebner-are-nominated.html | Clay, Huebner Are 'Nominated | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/changchun-under-attack.html | Changchun Under Attack | True | | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/odd-fellows-seek-cancer-fund.html | Odd Fellows Seek Cancer Fund | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/anniversary-marked-by-jewish-museum.html | ANNIVERSARY MARKED BY JEWISH MUSEUM | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/reserve-balances-down-521000000-farm-and-trade-loans-decline-by.html | RESERVE BALANCES DOWN $521,000,000; Farm and Trade Loans Decline by $47,000,000 in Week at Member Banks | | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/queen-mother-mary-on-her-81st-birthday.html | QUEEN MOTHER MARY ON HER 81ST BIRTHDAY | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/grain-prices-up-after-early-break-short-covering-in-corn-leads-to.html | GRAIN PRICES UP AFTER EARLY BREAK; Short Covering in Corn Leads to Upswing, With Distant Months Strongest | | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/news-of-food-what-to-take-holiday-weekend-hostess-shops-ready-with.html | News of Food; What to Take Holiday Week-End Hostess? Shops Ready With Many Choice Delicacies | | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/charles-w-endel-80-ian-insurance-broker.html | CHARLES W. ENDEL, 80, iAN INSURANCE BROKER | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/script-writer-fired-by-nbc.html | Script Writer Fired by NBC | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/draft-bill-faces-new-hurdle-as-civil-rights-rider-looms-langer.html | Draft Bill Faces New Hurdle As Civil Rights Rider Looms; Langer Proposes Hitching Racial Program to Defense Measure -- Gurney Hits Use of Security as a 'Vehicle' Draft Program Faces New Hurdle As Civil Rights Tie-In Is Proposed | True | By C. P. Trussellspecial To the New York Times | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/ottmens-8run-8th-tops-st-louis-107-giants-mace-4-hurlers-in-big.html | OTTMEN'S 8-RUN 8TH TOPS ST. LOUIS, 10-7; Giants Mace 4 Hurlers in Big Inning -- Jansen, in Relief, Fans 3 Cards in 9th MUSIAL CLOUTS 2 HOMERS Gordon and Dusak Connect for Circuit Early -- 44,128 See Arclight Thriller Here | True | By John Drebinger | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/tax-evader-fined-5000.html | Tax Evader Fined $5,000 | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/daniel-passalo-wanzor.html | DANIEL PASSALO WANZOR | True | Special to m N:w YOZ, TzS. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/sylvania-vice-president-on-thorn-electrical-board.html | Sylvania Vice President On Thorn Electrical Board | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/i-daughter-to-h-s-tierneys.html | i Daughter to H. S. Tierneys | True | Jr. I Special to THe. NEw OIK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/directs-sales-promotion-for-philip-morris-co.html | Directs Sales Promotion For Philip Morris & Co. | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/arthur-minot-reed.html | ARTHUR MINOT REED | True | Special to T Nv YORK Tnas. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/trade-school-graduation-103-in-the-evening-session-receive-their.html | TRADE SCHOOL GRADUATION; 103 in the Evening Session Receive Their Diplomas | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/new-owners-acquire-cooperative-suites.html | NEW OWNERS ACQUIRE COOPERATIVE SUITES | True | | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/princeton-downs-fordham-in-ninth-takes-fourth-straight-54-as-smiths.html | PRINCETON DOWNS FORDHAM IN NINTH; Takes Fourth Straight, 5-4, as Smith's Double Scores Carpenter and Kepler | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/berlin-unions-issue-ultimatum-to-reds.html | BERLIN UNIONS ISSUE ULTIMATUM TO REDS | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/women-in-college-get-rosy-job-view-opportunities-for-graduates-are.html | WOMEN IN COLLEGE, GET ROSY JOB VIEW; Opportunities for Graduates Are the Best in Three Years, Hunter Students Hear | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/yale-nine-toppled-after-11-straight-holy-cross-ends-longest-eli.html | YALE NINE TOPPLED AFTER 11 STRAIGHT; Holy Cross Ends Longest Eli Streak in 35 Years by 4-1 With 3 Runs in Third | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/athletics-defeat-white-sox-7-to-1-coleman-pitches-fivehitter-for.html | ATHLETICS DEFEAT WHITE SOX, 7 TO 1; Coleman Pitches Five-Hitter for Team's Fourth in Row -- Two-Run Fourth Wins | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/bonds-and-shares-on-london-market-most-groups-little-strength.html | BONDS AND SHARES ON LONDON MARKET; Most Groups Little Strength, Following Lead of Issues of British Government | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/u-n-council-faces-peace-quest-anew-security-group-balked-again-in.html | U. N. COUNCIL FACES PEACE QUEST ANEW; Security Group, Balked Again in Palestine Efforts, Seeks Way for Another Try | True | By Mallory Brownespecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/program-to-block-communism-ready-security-resources-board-head-says.html | PROGRAM TO BLOCK COMMUNISM READY; Security Resources Board Head Says Administration Has Basic Answers to Threat | True | By Russell Porter | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/voice-broadcasts-infuriate-senate-descriptions-of-states-held-lies.html | 'Voice' Broadcasts Infuriate Senate; Descriptions of States Held 'Lies'; 'VOICE' BROADCASTS INFURIATE SENATE | True | By Samuel A. Towerspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/arabs-report-old-city-gains.html | Arabs Report Old City Gains | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/oic-steel-hearing-set-called-june-4-on-plan-to-make-products.html | OIC STEEL HEARING SET; Called June 4 on Plan to Make Products Available to AEC | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/us-asks-big-4-talk-on-opening-danube-calls-for-conference-july-30.html | U.S. ASKS BIG 4 TALK ON OPENING DANUBE; Calls for Conference July 30 to Draw Up a Convention for Freedom of Navigation WOULD GIVE VIENNA VOICE Marshall Blames Soviet for Lack of Austrian Treaty After 325 Sessions on Issue | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/no-mail-delivery-monday-some-post-offices-will-be-open-for-stamp.html | NO MAIL DELIVERY MONDAY; Some Post Offices Will Be Open for Stamp Sales, Other Services | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/collegiate-school-graduation.html | Collegiate School Graduation | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/industry-is-faced-by-deficit-in-tools-metal-trades-group-warned.html | INDUSTRY IS FACED BY DEFICIT IN TOOLS; Metal Trades Group Warned Replacements Have Not Kept Pace With Rate of Decline FIRST DROP IN OUR HISTORY Fair Yield on Investment Held Only Way to Reverse Trend of Economic Deterioration | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/odwyer-is-host-to-two-he-chats-with-south-african-mayor-and-irish.html | O'DWYER IS HOST TO TWO; He Chats With South African Mayor and Irish Minister | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/the-news-of-radio-mundt-and-foster-to-debate-on-communist-control.html | The News of Radio; Mundt and Foster to Debate on Communist Control Over WJZ Monday Night | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/yemen-to-join-fighting-replies-to-security-council-on-clash-in.html | YEMEN TO JOIN FIGHTING; Replies to Security Council on Clash in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/as-forecast.html | AS FORECAST | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/girl-7-is-killed-by-an-auto.html | Girl, 7, Is Killed by an Auto | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/bernadotte-flying-to-athens.html | Bernadotte Flying to Athens | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/theological-class-of-20-is-graduated.html | THEOLOGICAL CLASS OF 20 IS GRADUATED | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/red-control-ended-in-austrian-police-separate-economic-force-set-up.html | RED CONTROL ENDED IN AUSTRIAN POLICE; Separate Economic Force Set Up After Communists Are Accused of Fund Diversion | True | By John MacCormacspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/messerschmitt-fined-as-nazi.html | Messerschmitt Fined as Nazi | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/senate-group-acts-on-export-controls.html | SENATE GROUP ACTS ON EXPORT CONTROLS | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/polish-catholics-approve-borders-their-warsaw-paper-also-backs.html | POLISH CATHOLICS APPROVE BORDERS; Their Warsaw Paper Also Backs Expulsion of East Germans Despite Pope's Censure | True | By Sydney Grusonspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/music-deans-mother-dies.html | Music Dean's Mother' Dies | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/yugoslavs-protest-u-s-verdict-on-list-special-to-the-new-york-times.html | YUGOSLAVS PROTEST U. S. VERDICT ON LIST; Special to THE NEW YORK TIMES. | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/no-wage-increase-in-att-proposal-company-offers-new-3year-agreement.html | NO WAGE INCREASE IN A.T.&T. PROPOSAL; Company Offers New 3-Year Agreement -- Union Answer Expected on Tuesday | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/city-urged-to-pay-more-to-hospitals-roosevelt-report-showing-a.html | CITY URGED TO PAY MORE TO HOSPITALS; Roosevelt Report, Showing a $296,000 Deficit, Asks $10 a Day Instead of $6 | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/a-home-for-u-n.html | A HOME FOR U. N. | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/steel-men-urged-to-push-research-kettering-says-responsibility.html | STEEL MEN URGED TO PUSH RESEARCH; Kettering Says Responsibility Rests on Industry to Help Further Human Progress HOLDS FIELD BOUNDLESS Panel Discussion on Oxygen's Use in Furnaces Draws Most Interest at Meeting STEEL MEN URGED TO PUSH RESEARCH | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/all-rural-homes-to-get-power-by-52-head-of-the-edison-institute.html | ALL RURAL HOMES TO GET POWER BY '52; Head of the Edison Institute Says in Report 90% Have Electricity Available Now | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/welfare-chorus-heard-in-concert-mardirosian-conducts-group-in-its.html | WELFARE CHORUS HEARD IN CONCERT; Mardirosian Conducts Group in Its Annual Program -- Wilk Is Violin Soloist | True | | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/newspapers-ask-vote-chicago-publishers-want-printers-to-act-on.html | NEWSPAPERS ASK VOTE; Chicago Publishers Want Printers to Act on 'Final' Offer | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/schacht-release-turned-down.html | Schacht Release Turned Down | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/moslem-general-is-hero-in-china-young-leader-turned-back-red-threat.html | MOSLEM GENERAL IS HERO IN CHINA; Young Leader Turned Back Red Threat to Sian and West -- Changchun Under Fire | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/antinazi-leader-cleared-of-libel-magistrate-rejects-charges-of-h-m.html | ANTI-NAZI LEADER CLEARED OF LIBEL; Magistrate Rejects Charges of H. M. Richardson Against the Rev. Dr. H. A. Atkinson | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/licia-albanese-flies-to-rome.html | Licia Albanese Flies to Rome | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/repertory-group-lists-schedule.html | Repertory Group Lists Schedule | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/2-honored-by-fraternity.html | 2 Honored by Fraternity | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/electronics-use-in-extracts-looms-monsanto-official-tells-parley-in.html | ELECTRONICS USE IN EXTRACTS LOOMS; Monsanto Official Tells Parley Instruments May Be Devised for Synthetic Products | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/tariff-bill-fought-by-women-voters-league-resolution-adopted-here.html | TARIFF BILL FOUGHT BY WOMEN VOTERS; League Resolution Adopted Here Sent as Telegrams to Members of Congress | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/linotype-demand-rising.html | Linotype Demand Rising | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/reds-trip-braves-85-sauers-10th-homer-of-season-marks-uphill.html | REDS TRIP BRAVES, 8-5; Sauer's 10th Homer of Season Marks Uphill Victory | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/our-debt-to-the-police.html | OUR DEBT TO THE POLICE | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/red-sox-turn-back-browns-in-10th-53-mele-scores-deciding-run-on.html | RED SOX TURN BACK BROWNS IN 10TH, 5-3; Mele Scores Deciding Run on Moss' Double Error When DiMaggio Sacrifices | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/europe-reluctant-to-buy-polish-coal-western-lands-prefer-to-get-u-s.html | EUROPE RELUCTANT TO BUY POLISH COAL; Western Lands Prefer to Get U. S. Fuel Despite Basic Aim to Be Self-Supporting | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/36-final-acceptors-for-english-derby-my-babu-stays-5-2-choice.html | 36 FINAL ACCEPTORS FOR ENGLISH DERBY; My Babu Stays 5-2 Choice -- Woodward's Black Tarquin 100-7 -- Senator 40-1 | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/new-schraffts-opens-june-4.html | New Schrafft's Opens June 4 | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/auto-wage-offer-tonic-to-stocks-market-responds-to-proposal-of.html | AUTO WAGE OFFER TONIC TO STOCKS; Market Responds to Proposal of General Motors to UAW by Making Sharp Gain MAY 15 HIGH IS NEARED Industrials Price Index Goes Up 1.55; Rails Rise 0.38 and Average Figure 0.96 AUTO WAGE OFFER A TONIC TO STOCKS | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/shirley-frymrs-arnold-reach-semifinals-in-french-tennis-miss.html | Shirley Fry-Mrs. Arnold Reach Semi-Finals in French Tennis; Miss Hart-Mrs. Todd and Barbara Scofield-Mrs. Rihbany Gain in Doubles -- Parker and Patty Defeat Yugoslav Pair | True | | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/prices-for-sugar-to-be-supported-department-of-agriculture-reduces.html | PRICES FOR SUGAR TO BE SUPPORTED; Department of Agriculture Reduces Available Supply by 500,000 Tons PRICES FOR SUGAR TO BE SUPPORTED | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/krehmlxer.html | Kreh--MLxer | True | Special to Tr Nw Yomc TzMrs. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/u-s-export-curb-on-finland-lifted-3890000-backed-move-is-called.html | U. S. EXPORT CURB ON FINLAND LIFTED; $3,890,000 BACKED; Move Is Called First of Series to Permit Revived Trading With Russian Sphere A SHIFT IN POLICY IS SEEN Harriman Tells Senators He Is Opposed to ECA Aid to Soviet, or Its Satellites EXPORTS TO FINNS APPROVED BY U. S. | | By Felix Belair Jr.special To The New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/canadian-ship-launched-the-princess-marguerite-to-be-used-in.html | CANADIAN SHIP LAUNCHED; The Princess Marguerite to Be Used in Victoria-Seattle Run | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/czechs-bar-polls-to-foreign-press-to-permit-only-local-officials-to.html | CZECHS BAR POLLS TO FOREIGN PRESS; To Permit Only Local Officials to Look On Sunday -- Move to Stigmatize Opposition Voters | | By Albion Rossspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/mrs-john-b-litterer.html | MRS. JOHN B. LITTERER | True | Special to Tim Nzw YoP. ti TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/utility-earnings-off-by-2703779-commonwealth-and-southern-lists.html | UTILITY EARNINGS OFF BY $2,703,779; Commonwealth and Southern Lists $29,325,474 Profit for 12-Month Period | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/ftc-under-attack-on-drug-ad-rules-association-counsel-assails.html | FTC UNDER ATTACK ON DRUG AD RULES; Association Counsel Assails Commission for Acting as Prosecutor, Judge, Jury SEES O'HARA BILL ANSWER Points Out It Provides for Trial of Cases in District Courts for Enforcement Purposes | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/tva-steam-plant-backed-by-truman-asks-senate-to-restore-item-house.html | TVA STEAM PLANT BACKED BY TRUMAN; Asks Senate to Restore Item House Cut Out -- Taxpayers' Groups Oppose Proposal TVA STEAM PLANT BACKED BY TRUMAN | | By Anthony Levierospecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/early-end-to-route-17-battle-of-road-blocks-seen-as-jersey.html | Early End to Route 17 Battle of Road Blocks Seen as Jersey Threatens to Reopen Section | | Special to THE NEW YORK TIMES | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/whiteside-credit-chairman.html | Whiteside Credit Chairman | | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/curator-36-named-by-metropolitan-theodore-rousseau-jr-to-head.html | CURATOR, 36, NAMED BY METROPOLITAN; Theodore Rousseau Jr. to Head Department of Paintings, Succeeding Wehle LATTER TO DO RESEARCH Bach, Champion of Industrial Designers, to Retire in '49 -- Callisen to Take Post | True | By Sanka Knox | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/peron-shuffles-envoys-half-of-argentine-embassy-heads-of-hemisphere.html | PERON SHUFFLES ENVOYS; Half of Argentine Embassy Heads of Hemisphere Are Shifted | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/indians-shut-out-by-senators-20-cleveland-holds-first-place-2.html | INDIANS SHUT OUT BY SENATORS, 2-0; Cleveland Holds First Place, 2 Points Ahead of Athletics -- 30,612 See Night Game | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/memorial-to-de-forest.html | Memorial to de Forest | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/in-the-nation-a-hard-choice-between-two-evils.html | In The Nation; A Hard Choice Between Two Evils | True | By Arthur Krock | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/feller-sports-father-of-year.html | Feller 'Sports Father of Year' | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/final-count-issued-on-bavarian-poll.html | FINAL COUNT ISSUED ON BAVARIAN POLL | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/frank-l-skeldon.html | FRANK L. SKELDON | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/n-y-u-names-arkansas-dean.html | N. Y. U. Names Arkansas Dean | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/bermuda-strike-parley-fails.html | Bermuda Strike Parley Fails | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/mary-j-mintosh-engaged-to-wed-ohio-wesleyan-alumna-to-be-the-bride.html | MARY J. MINTOSH ENGAGED TO WED; Ohio Wesleyan Alumna to Be the Bride of Gordon Allen. Medical Student Here | True | Special to THII NEW YORK TIIqES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/cotton-advances-by-35-to-50-points-japanese-board-of-trade-due-to.html | COTTON ADVANCES BY 35 TO 50 POINTS; Japanese Board of Trade Due to Come Into the Market Starting Next Week | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/homer-festival-tonight.html | Homer Festival Tonight | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/jerusalem-bombing-denied.html | Jerusalem Bombing Denied | True | Combined American Press Dispatch. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/fresh-troops-expected.html | Fresh Troops Expected | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/mrs-thayer-takes-low-gross-with-82-piping-rock-golfer-shows-way-in.html | MRS. THAYER TAKES LOW GROSS WITH 82; Piping Rock Golfer Shows Way in Cherry Valley Field of 45 -- Mrs. Torgerson 2d | True | By Maureen Orcuttspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/housing-unit-sells-15450000-notes-new-york-authority-borrows-for-6.html | HOUSING UNIT SELLS $15,450,000 NOTES; New York Authority Borrows for 6 Months -- Other News of Municipal Financing | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/stymie-triumphs-and-lifts-record-earnings-to-849635-favorite.html | Stymie Triumphs and Lifts Record Earnings to $849,635; FAVORITE OUTRUNS VERTIGO II AT END Stymie, 7-20, Annexes Ballot Purse by Two Lengths With a Typical Stretch Spurt TIDE RIPS THIRD AND LAST Choices Win First Four Races Before Green Baize Upsets Be Sure at Belmont Park | True | By James Roach | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/benes-reported-worse-czechoslovak-spokesman-says-however-president.html | BENES REPORTED WORSE; Czechoslovak Spokesman Says, However, President Is Better | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/good-cause-poor-bill.html | GOOD CAUSE -- POOR BILL | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/marshall-charges-30-to-40-violations-of-pacts-by-soviet-letter-to.html | MARSHALL CHARGES 30 TO 40 VIOLATIONS OF PACTS BY SOVIET; Letter to Senate Catalogues Cases in Germany, Austria, Nazi Satellites and Orient CITES UNILATERAL ACTIONS At the Request of Capehart He Documents Truman's Stand 'One Nation' Blocks Peace MARSHALL LISTS PACT VIOLATIONS | True | By James Restonspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/pakistan-area-bombed-three-indian-planes-cross-into-frontier.html | PAKISTAN AREA BOMBED; Three Indian Planes Cross Into Frontier Province to Attack | True | Dispatch of The Times, London. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/2600000-pledged-to-jewish-appeal.html | $2,600,000 PLEDGED TO JEWISH APPEAL | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/2-subway-men-killed.html | 2 Subway Men Killed | True | | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/mrs-evans-jones.html | MRS. EVANS JONES | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/business-world.html | BUSINESS WORLD | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/wallace-in-race-to-stay-he-says-he-replies-to-prediction-he-would.html | WALLACE IN RACE TO STAY, HE SAYS; He Replies to Prediction He Would Quit Before Election -- Hails Rail Labor Plan | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/sports-of-the-times-awaiting-the-intercollegiates.html | Sports of the Times; Awaiting the Intercollegiates | True | By Arthur Daley | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/delannoit-declines-bout-conqueror-of-cerdan-rejects-bid-to-fight.html | DELANNOIT DECLINES BOUT; Conqueror of Cerdan Rejects Bid to Fight Robinson | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/george-r-wolcott.html | GEORGE R, WOLCOTT | True | Special to T NEW YO TZMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/appointed-ad-manager-of-hotels-statler-co.html | Appointed Ad Manager Of Hotels Statler Co. | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/turnesa-and-three-other-u-s-stars-gain-fourth-round-of-british.html | Turnesa and Three Other U. S. Stars Gain Fourth Round of British Title Golf; WHITE PLAINS ACE BEATS TWO RIVALS Turnesa, Defender in British Amateur, Easily Sets Back Tatum and Then Tolley SWEENY ALSO WINS TWICE Chapman, Stranahan Others From U. S. to Gain on Links -- Brazil's Gonzalez Stars | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/wasson-charge-quoted-newsman-says-slain-official-blamed-arabs-in.html | WASSON CHARGE QUOTED; Newsman Says Slain Official Blamed Arabs in Shooting | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/columbia-fencers-pay-murray-honor-pupils-from-far-back-as-98-attend.html | COLUMBIA FENCERS PAY MURRAY HONOR; Pupils From Far Back as '98 Attend Dinner Marking His Fiftieth Year as Coach | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/elected-a-vice-president-of-american-optical-co.html | Elected a Vice President Of American Optical Co. | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/pennsy-plans-equipment-issue.html | Pennsy Plans Equipment Issue | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/pta-hears-attack-on-antired-bill-congress-told-by-walsh-that-mundt.html | P.T.A. HEARS ATTACK ON ANTI-RED BILL; Congress Told by Walsh That Mundt Act Is 'Dangerous and Un-American' | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/unified-arab-state-sought.html | Unified Arab State Sought | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/mrs-barbara-smith-is-wed-in-pinehurst.html | MRS. BARBARA SMITH IS WED IN PINEHURST | True | Special to m. NEW No. 'IMzs. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/ruth-morris-in-recital-soprano-offers-mozart-handel-works-negro.html | RUTH MORRIS IN RECITAL; Soprano Offers Mozart, Handel Works, Negro Spirituals | True | N. S. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/george-r-otto.html | GEORGE R. OTTO | True | Special to THE NEW YOXK TZitiS. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/army-segregation-reported-in-europe.html | ARMY SEGREGATION REPORTED IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/rep-thomas-l-owens-ill.html | Rep. Thomas L. Owens Ill | True | | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/pressman-denies-kaiser-suit-link-contradicts-testimony-of-sec-aide.html | PRESSMAN DENIES KAISER SUIT LINK; Contradicts Testimony of SEC Aide That He Was Consulted as to Lawyer for Action PRESSMAN DENIES KAISER SUIT LINK | True | By H. Walton Cloke | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/strombergcarlson-offering-video-sets.html | STROMBERG-CARLSON OFFERING VIDEO SETS | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/poles-scout-u-s-warning-embassy-denies-citizens-going-abroad-may-be.html | POLES SCOUT U. S. WARNING; Embassy Denies Citizens Going Abroad May Be Held | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/bond-club-field-day-to-be-busy.html | Bond Club Field Day to Be Busy | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/more-newsprint-urged-british-publisher-assails-curbs-of-government.html | MORE NEWSPRINT URGED; British Publisher Assails Curbs of Government on Paper | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/3984-income-top-for-veterans-in-16aroom-housing-projects-city-fixes.html | $3,984 Income Top for Veterans In $16-a-Room Housing Projects; City Fixes Limit to Benefit the Low-Wage Groups -- 17,000-Apartment Proposal May Be in Jeopardy, Says Ex- GI | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/tigers-behind-trout-capitalize-on-10-passes-to-beat-yanks-73-shea.html | Tigers, Behind Trout, Capitalize On 10 Passes to Beat Yanks, 7-3; Shea Loses Third in Row, Though Bombers Outhit Detroit, 12-8 -- Berra Smashes Homer -- Brown Has Four Safeties | True | By James P. Dawsonspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/man-shot-fatally-in-home-in-queens-stepladder-under-living-room.html | MAN SHOT FATALLY IN HOME IN QUEENS; Stepladder Under Living Room Window and Bicycle Leaning Against Tree Only Clues | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/jailed-for-income-tax-fraud.html | Jailed for Income Tax Fraud | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/guilfoymgould.html | GuilfoymGould | True | Special to Tug NEW Yo: Tz,l.s. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/bank-notes.html | BANK NOTES | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/stiffest-palestine-fighting-shifts-to-vital-supply-road-latrun-on.html | Stiffest Palestine Fighting Shifts to Vital Supply Road; Latrun, on Tel Aviv-Jerusalem Highway, Is Scene -- Arabs Transfer Troops to Stem Israeli Move, Claim Initial Victory PALESTINE BATTLE RAGES ON HIGHWAY PALESTINE FIGHTING CENTERS ON KEY ROAD | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/stassen-expects-bay-state-backing-adds-it-to-his-second-choice-list.html | STASSEN EXPECTS BAY STATE BACKING; Adds It to His Second Choice List -- He Meets Delegates, Speaks to Legislators | True | By John H. Fentonspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/frederick-w-hahn.html | FREDERICK W. HAHN | True | Special to Tmc Nw Yo Tns. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/favors-u-n-force-in-israel.html | Favors U. N. Force in Israel | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/bronx-exinspector-guilty-in-rent-gouge.html | BRONX EX-INSPECTOR GUILTY IN RENT GOUGE | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/pro-cardinals-get-ravensburg.html | Pro Cardinals Get Ravensburg | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/louis-p-fricke.html | LOUIS P. FRICKE | True | special to T1 Nsw Nom Tnczs. | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/new-york-central-seen-topping-1947-rise-in-earnings-is-forecast-by.html | NEW YORK CENTRAL SEEN TOPPING 1947; Rise in Earnings Is Forecast by Metzman -- C. & O. Officers Are Rejected as Directors | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/womens-activity-in-politics-urged-dewey-greetings-to-business-and.html | WOMEN'S ACTIVITY IN POLITICS URGED; Dewey Greetings to Business and Professional Clubs Echo Convention Theme | True | By Doris Greenbergspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/theodore-hoffmann.html | THEODORE HOFFMANN | True | Sptchal to TH] NEW YO,K TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/ward-entry-takes-devon-blue-ribbon-sheer-genius-wins-stake-as-horse.html | WARD ENTRY TAKES DEVON BLUE RIBBON; Sheer Genius Wins Stake as Horse Show Begins -- Hey1 Pony Triple Victor | True | Special to THE NEW York TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/song-minus-fluff-scores-for-opera-young-troupers-offer-cosi-fan.html | SONG MINUS FLUFF SCORES FOR OPERA; Young Troupers Offer 'Cosi fan Tutte' With Piano Accompaniment at 'Y' | True | R. P. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/vote-today-on-bid-to-macarthur.html | Vote Today on Bid to MacArthur | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/pilgrims-elect-lord-greenwood.html | Pilgrims Elect Lord Greenwood | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/rca-victor-to-show-at-fair.html | RCA Victor to Show at Fair | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/u-n-palestine-truce-aide-is-wounded-in-jerusalem.html | U. N. Palestine Truce Aide Is Wounded in Jerusalem | True | Special to THE NEW YORK TIMES | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/mellhinneyoberkirch.html | MellhinneyOberkirch | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/baltimore-colts-sign-working.html | Baltimore Colts Sign Working | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/the-salt-lake-city-goes-to-sea-grave-the-oneship-navy-victor-over.html | THE SALT LAKE CITY GOES TO SEA GRAVE; 'The One-Ship Navy,' Victor Over 31 Japanese Craft and A-Bomb, Sunk in Test | True | By Gladwin Hillspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/dies-while-whipping-pupil.html | Dies While Whipping Pupil | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/problem-of-traffic-control-approach-to-solution-seen-in-creation-of.html | Problem of Traffic Control; Approach to Solution Seen in Creation of Municipal Agency | | WALTER D. BINGER, | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/springfield-n-j.html | Springfield, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/many-visit-drake-homes-freidus-colony-in-long-beach-draws-1000.html | MANY VISIT DRAKE HOMES; Freidus Colony in Long Beach Draws 1,000 Persons in Day | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/lehrbas-named-voice-director.html | Lehrbas Named "Voice" Director | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/plans-ranch-at-chatham.html | Plans Ranch at Chatham | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/pro-yankees-get-daley-trade-johnson-a-tackle-to-rocket-eleven-for.html | PRO YANKEES GET DALEY; Trade Johnson, a Tackle, to Rocket Eleven for Back | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/new-seized-nazi-data-published-by-soviet.html | NEW SEIZED NAZI DATA PUBLISHED BY SOVIET | True | | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/jerusalems-jews-defy-arab-shells-civilian-majority-goes-about.html | JERUSALEMS JEWS DEFY ARAB SHELLS; Civilian Majority Goes About Business -- Many Take Brief Shelter in Basements | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/plans-of-ana-rodriguezi-i-she-will-be-wed-in-west-orangei-june-26.html | PLANS OF ANA RODRIGUEZI; I She Will Be Wed in West Orangel June 26 to Andrew Doran I | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/mccracken-gets-lecture-post.html | McCracken Gets Lecture Post | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/nations-war-dead-honored-by-city-deeper-meaning-of-memorial-day.html | NATION'S WAR DEAD HONORED BY CITY; Deeper Meaning of Memorial Day Observed as Throngs Prepare for Holiday | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/w-frank-baltes.html | W. FRANK BALTES | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/tanker-gets-navy-pennant.html | Tanker Gets Navy Pennant | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/65000-dressmakers-here-to-get-2500000-vacation-checks-today.html | 65,000 Dressmakers Here to Get $2,500,000 Vacation Checks Today | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/hersholt-is-reelected-heads-film-academy-for-third-time-other.html | HERSHOLT IS RE-ELECTED; Heads Film Academy for Third Time -- Other Officers Named | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/savings-bankers-call-for-thrift-national-association-adopts.html | SAVINGS BANKERS CALL FOR THRIFT; National Association Adopts Resolutions for Government and Private Financing | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/-h-milholland-lawyer-65-dead-exdeputy-attorney-general-was.html | . H. MILHOLLAND, LAWYER; 65, DEAD Ex-Deputy Attorney General Was Responsible for 'Blue Sky' Law of State | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/imr-maria-pena-romuloi.html | IMR. MARIA PENA ROMULOI | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/mrs-ernest-k-lee.html | MRS. ERNEST K. LEE | True | Special to Tm Nw Yo TItLes. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/mrs-c-b-gulick-suffrage-leader-early-worker-for-womens-causes-dies.html | MRS. C. B. GULICK, SUFFRAGE LEADER; Early Worker for Women's Causes Dies at 80Wife of Harvard Professor | True | Special to TR Nzw Yo Tzs. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/navy-post-here-filled-rear-admiral-holden-to-head-new-york-base-in.html | NAVY POST HERE FILLED; Rear Admiral Holden to Head New York Base in July | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/ge-will-discuss-pay-rises-today-company-voluntarily-reopens.html | GE WILL DISCUSS PAY RISES TODAY; Company Voluntarily Reopens Question With Union After General Motors Action | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/returns-french-patents-alien-property-action-covers-seizures-made.html | RETURNS FRENCH PATENTS; Alien Property Action Covers Seizures Made During War | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/katharine-ryder-fiancee-iwheaton-alumna-will-be-bride-june-19-of.html | KATHARINE RYDER FIANCEE; iWheaton Alumna Will Be Bride June 19 of Hall Gibson | True | Special to THE NW YOuK Tzrss, | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/war-anniversary-marked-veterans-of-spanishamerican-conflict-in.html | WAR ANNIVERSARY MARKED; Veterans of Spanish-American Conflict in Jersey Observance | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/marshall-to-talk-to-womens-clubs-oregon-speech-set-for-friday-group.html | MARSHALL TO TALK TO WOMEN'S CLUBS; Oregon Speech Set for Friday -- Group Hears Warning on Lifting Arms Embargo | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/building-plans-filed-journal-of-commerce-plant-in-worth-st-to-cost.html | BUILDING PLANS FILED; Journal of Commerce Plant in Worth St. to Cost $650,000 | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/kegler-posts-680-series-wilmington-entry-17-pins-short-of-leaders.html | KEGLER POSTS 680 SERIES; Wilmington Entry 17 Pins Short of Leaders at Detroit | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/city-swimming-season-to-open.html | City Swimming Season to Open | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/lafayette-trips-lehigh-killinger-3run-homer-in-9th-features-6to4.html | LAFAYETTE TRIPS LEHIGH; Killinger 3-Run Homer in 9th Features 6-to-4 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/george-p-start.html | GEORGE P. START | True | Special to TI N[w YORK TIMTS. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/april-brick-output-up-18.html | April Brick Output Up 18% | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/geraldine-tyner-prospeotive-bride-garden-city-girl-will-be-wed-to.html | GERALDINE TYNER PROSPEOTIVE BRIDE; Garden City Girl Will Be Wed to Thomas Ashley Dent 3d, War Veteran, on June 26 | True | Special to Jo Nz",v YoRlc TzMlz. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/berlin-shrugs-off-soviet-unity-plea-germans-in-the-russian-sector.html | BERLIN SHRUGS OFF SOVIET UNITY PLEA; Germans in the Russian Sector Admit They Sign Petitions, but Call Them Meaningless | True | By Drew Middletonspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/welles-withdraws-from-festival.html | Welles Withdraws From Festival | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/new-call-to-save-cooking-fats.html | New Call to Save Cooking Fats | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/children-sadden-poets-by-wishes-they-no-longer-know-how-to-dream.html | CHILDREN SADDEN POETS BY WISHES; They 'No Longer Know How to Dream,' Say Italians Who Ran a World Contest | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/jewish-groups-to-merge.html | Jewish Groups to Merge | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/winston-churchill-on-radeks-fate.html | Winston Churchill on Radek's Fate | True | MARTIN M. FERBER, | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/foundation-stone-of-new-commons-is-laid-attlee-churchill-hail.html | Foundation Stone of New Commons Is Laid; Attlee, Churchill Hail Survival of Institution | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/national-banks-show-85-billions-in-assets.html | NATIONAL BANKS SHOW 85 BILLIONS IN ASSETS | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/guitry-forced-to-honor-the-french-resistance.html | Guitry Forced to Honor The French Resistance | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/70-europeans-due-at-m-i-t-seminar-17-nations-to-be-represented-on.html | 70 EUROPEANS DUE AT M. I. T. SEMINAR; 17 Nations to Be Represented on Basis of War Damage and Number of Applicants | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/rites-held-in-queens-for-prudence-penny.html | RITES HELD IN QUEENS FOR PRUDENCE PENNY | True | | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/dewey-in-jersey-is-told-of-swing-by-delegates-from-stassen-to-him.html | Dewey, in Jersey, Is Told of Swing By Delegates From Stassen to Him; DEWEY IS ASSURED OF JERSEY SUPPORT | True | By Douglas Dalesspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/miss-dorothy-hummel.html | MISS DOROTHY HUMMEL | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/out-on-a-limb.html | OUT ON A LIMB | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/vegetarian-85-in-race-restaurant-operator-outlines-his-platform-for.html | VEGETARIAN, 85, IN RACE; Restaurant Operator Outlines His Platform for Presidency | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/rowen-confirmed-in-sec-post.html | Rowen Confirmed in SEC Post | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/democrats-reorganize-william-j-primm-jr-takes-over-some-of.html | DEMOCRATS REORGANIZE; William J. Primm Jr. Takes Over Some of Sullivan's Duties | | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/turks-end-25year-ban-on-religious-education.html | Turks End 25-Year Ban On Religious Education | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/jean-erdman-seen-in-2-novel-dances-shares-spotlight-of-program-with.html | JEAN ERDMAN SEEN IN 2 NOVEL DANCES; Shares Spotlight of Program With Anthony and Gifford -- 'Champion' Is Presented | | By John Martin | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/art-notes.html | Art Notes | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/lutherans-plan-own-europe-aid-program.html | LUTHERANS PLAN OWN EUROPE AID PROGRAM | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/miss-diane-dobbs-lists-attendants-she-will-be-wed-to-henry-b.html | MISS DIANE DOBBS LISTS ATTENDANTS; She Will Be Wed to Henry B. Griswold on June 15 in St. Bartholomew's Church | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/dr-jessup-will-succeed-johnson-as-u-n-deputy.html | Dr. Jessup Will Succeed Johnson as U. N. Deputy | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/height-won-by-legion.html | Height Won by Legion | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/schmitz-of-cubs-halts-brooks-41-nicholson-jeffcoat-contribute.html | SCHMITZ OF CUBS HALTS BROOKS, 4-1; Nicholson, Jeffcoat Contribute Homers in Victory -- Dodgers Drop to Last Place | | By Joseph M. Sheehan | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/father-wiest-honored-dinner-in-brooklyn-marks-25th-anniversary-of.html | FATHER WIEST HONORED; Dinner in Brooklyn Marks 25th Anniversary of Ordination | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/policy-draft-given-to-presbyterians-attack-on-war-hysteria-in-army.html | POLICY DRAFT GIVEN TO PRESBYTERIANS; Attack on 'War Hysteria' in Army Criticized at Seattle as Assembly Gathers | | By Lawrence E. Daviesspecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/egyptians-attack-convoy.html | Egyptians Attack Convoy | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/ships-held-in-need-of-housecleaning.html | SHIPS HELD IN NEED OF 'HOUSECLEANING | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/john-j-nolan.html | JOHN J. NOLAN | True | Special to TR Nzw Yo TIMZS. | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/milk-price-goes-up-ditsributors-announce-1cent-rise-effective.html | MILK PRICE GOES UP; Ditsributors Announce 1-Cent Rise Effective Tuesday | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/medallion-alumni-meet-craigs-bartlett-is-elected-president-of-ny.html | MEDALLION ALUMNI MEET; Craig S. Bartlett Is Elected President of N. Y. U. Group | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/mrs-s-w-kingsland.html | MRS. S. W. KINGSLAND | True | Specia. l to THZ NEW YORK TIMIgS. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/bolanos-asks-third-bout-mexicans-adherents-rap-split-decision-for.html | BOLANOS ASKS THIRD BOUT; Mexican's Adherents Rap Split Decision for Ike Williams | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/senator-tobey-marries-weds-mrs-loretta-rabenhorst-in-washington.html | SENATOR TOBEY MARRIES; Weds Mrs. Loretta Rabenhorst in Washington Ceremony | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/ortiz-outpoints-davis.html | Ortiz Outpoints Davis | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/3223824-earned-by-chain-of-stories-federated-reports-quarterly-gain.html | $3,223,824 EARNED BY CHAIN OF STORIES; Federated Reports Quarterly Gain -- Profits Are Equal to $1.26 a Share | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/emphasis-on-fear-decried-by-kinkaid-admiral-tells-maritime-class-of.html | EMPHASIS ON FEAR DECRIED BY KINKAID; Admiral Tells Maritime Class of 60 Stress on Atom War is Disservice to Peace | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/french-recovery-of-gloves-noted-buscarlet-here-on-visit-says-home.html | FRENCH RECOVERY OF GLOVES NOTED; Buscarlet, Here on Visit, Says Home Industry Now Is Back to 80% of Pre-War | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/swedish-army-chief-in-oslo.html | Swedish Army Chief in Oslo | True | Special to THE NEW YORK TIMES | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/1940-hot-foot-costs-10000.html | 1940 'Hot Foot' Costs $10,000 | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/text-of-the-arab-statement-on-u-n-ceasefire-move-and-israels-reply.html | Text of the Arab Statement on U. N. Cease-Fire Move and Israel's Reply | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/blind-hold-track-meet-15yearold-freshman-wins-four-of-the-six.html | BLIND HOLD TRACK MEET; 15-Year-Old Freshman Wins Four of the Six Events | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/ship-pickets-withdrawn-cargo-is-unloaded-in-albany-as-afl-group.html | SHIP PICKETS WITHDRAWN; Cargo Is Unloaded in Albany as AFL Group Ends 5-Day Tie-Up | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/british-say-arabs-did-not-shut-door-ruling-on-officers-with-army-of.html | BRITISH SAY ARABS DID NOT SHUT DOOR; Ruling on Officers With Army of Trans-Jordan Will Await Final Cease-Fire Reply BEVIN POINTS TO TREATY Times of London for Recall -- Urges U. S. and Britain to Meet Security 'Peril' | True | By Clifton Danielspecial To The New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/new-fabric-display-showrooms-offer-many-modern-home-designs.html | New Fabric Display Showrooms Offer Many Modern Home Designs | True | By Mary Roche | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/dorothy-i-dodge-brideelect.html | Dorothy i:. Dodge Bride-elect | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/salvationists-hail-leader.html | Salvationists Hail Leader | True | | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/mellon-chairman-of-gulf-oil-retires-drake-named-successor-chairman.html | Mellon, Chairman of Gulf Oil, Retires; Drake Named Successor; CHAIRMAN RETIRES FROM GULF OIL CO. | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/virden-will-stay-in-commerce-post-wont-quit-says-sawyer-because-his.html | VIRDEN WILL STAY IN COMMERCE POST; Won't Quit, Says Sawyer, Because His Daughter Is Employe of Tass | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/gimbel-executive-gets-scroll.html | Gimbel Executive Gets Scroll | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/miss-knowles-net-victor-gains-new-haven-semifinals-dorfman-halts.html | MISS KNOWLES NET VICTOR; Gains New Haven Semi-Finals -- Dorfman Halts Hunt | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/weizmann-wife-sail-for-france-state-of-israel-president-not-going.html | WEIZMANN, WIFE SAIL FOR FRANCE; State of Israel President Not Going to London Because of Attitude of Britain | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/greyhound-elects-vice-presidents.html | Greyhound Elects Vice Presidents | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/poseykelley.html | PoseyKelley | True | Special to T.q Nw YoP, K Thls. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/icc-approves-4450000-issue-by-c-o-proceeds-to-be-used-for-new.html | ICC Approves $4,450,000 Issue by C & O; Proceeds to Be Used for New Rolling Stock | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/truman-appeals-for-education-aid-in-letter-to-speaker-he-voices.html | TRUMAN APPEALS FOR EDUCATION AID; In Letter to Speaker He Voices Hope of House Passage of Bill to Cope With 'Crisis' LINKS IT WITH 'SECURITY' Democrats Start Move for Vote, but Outlook Is Dim for All Social Proposals TRUMAN APPEALS FOR EDUCATION AID | True | By William S. Whitespecial To the New York Times. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/tokyo-counsel-kept-on-war-crimes-defense-aides-not-discharged-army.html | TOKYO COUNSEL KEPT ON; War Crimes Defense Aides Not Discharged, Army Says | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/ruth-and-barrow-pilots-for-yankee-jubilee-game.html | Ruth and Barrow Pilots For Yankee Jubilee Game | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/poland-to-defy-egypts-blockade.html | Poland to Defy Egypt's Blockade | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/the-arab-answer.html | THE ARAB ANSWER | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/erp-seen-u-s-trade-aid-export-ad-group-told-of-huge-needs-of.html | ERP SEEN U. S. TRADE AID; Export Ad Group Told of Huge Needs of Western Europe | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/british-demand-end-of-clothing-rations.html | BRITISH DEMAND END OF CLOTHING RATIONS | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/time-of-your-life-cagneys-version-of-saroyans-play-opens-at-the.html | 'Time of Your Life,' Cagneys' Version of Saroyan's Play, Opens at the Mayfair | True | By Bosley Crowther | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/rev-carl-loos.html | REV, CARL LOOS | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/rev-martin-j-conway.html | REV. MARTIN J. CONWAY | True | | | C1B 138486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/at-loews-criterion-up-in-central-park-musical-about-boss-tweed-and.html | At Loew's Criterion; 'Up in Central Park,' Musical About Boss Tweed and His Times, at the Criterion | True | T. M. P. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/75000-in-stamps-taken-on-5th-ave-safecrackers-with-an-expert.html | $75,000 IN STAMPS TAKEN ON 5TH AVE.; Safecrackers With an Expert Philatelic Knowledge Leave Only Issues of Small Value | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/w-spencer-hutchinson.html | W. SPENCER HUTCHINSON | True | Special to THE NEW YOK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/repeal-of-rail-fares-tax-urged-as-spur-to-traffic.html | Repeal of Rail Fares Tax Urged as Spur to Traffic | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/spellman-reaches-hong-kong.html | Spellman Reaches Hong Kong | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/votes-500000-work-at-statue-of-liberty.html | VOTES $500,000 WORK AT STATUE OF LIBERTY | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/burmese-premier-plans-a-procommunist-union.html | Burmese Premier Plans A Pro-Communist Union | True | Dispatch of The Times, London | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/bootblack-for-a-day-raises-100-for-camp.html | BOOT BLACK FOR A DAY RAISES $100 FOR CAMP | True | Special to THE NEW YORK TIMES | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/jersey-deals-closed-sales-involve-passaic-suites-and-lyndhurst.html | JERSEY DEALS CLOSED; Sales Involve Passaic Suites and Lyndhurst Taxpayer | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/greece-lists-rebel-toll-says-last-drive-killed-1854-manufacturers.html | GREECE LISTS REBEL TOLL; Says Last Drive Killed 1,854 -- Manufacturers Indicted | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/son-of-meyer-davis-renounces-his-u-s-citizenship-in-paris-wishes-to.html | Son of Meyer Davis Renounces His U. S. Citizenship in Paris; Wishes to Become Stateless, He Explains, as Protest Over East-West Conflict | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/civil-service-forum-asks-rise.html | Civil Service Forum Asks Rise | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/take-new-posts-in-rockefeller-center.html | TAKE NEW POSTS IN ROCKEFELLER CENTER | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/shadow-parliament-set-by-36-czechs-in-exile.html | Shadow Parliament Set By 36 Czechs in Exile | True | Special to THE NEW YORK TIMES. | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/railroad-men-sentenced.html | Railroad Men Sentenced | True | | | C1B 138486 | |
| 1948-05-27 | 1948-05-27 | https://www.nytimes.com/1948/05/27/archives/lord-rea.html | LORD REA | True | Special to THE NEW YOF TIMKS, | | C1B 138486 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/negro-aid-urged-in-southh-000iocunningham-asks-presbyterians-to.html | NEGRO AID URGED IN SOUTHh; ) 0*0*0*iOCunningham Asks Presbyterians to Bolster Voluntary Way | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/la-bua-outpoints-webb.html | La Bua Outpoints Webb | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/34-fordham-nurses-graduated.html | 34 Fordham Nurses Graduated | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/stronghilos-pianist-heard-at-times-hall.html | STRONGHILOS, PIANIST HEARD AT TIMES HALL | True | C.H, I | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/old-swayback-maru.html | OLD "SWAYBACK MARU" | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/new-yorkers-seen-living-by-agility-british-traffic-safety-expert.html | NEW YORKERS SEEN LIVING BY AGILITY; British Traffic Safety Expert Says Only How Kong Has Worse Highway Muddle | True | By Bert Pierce | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/union-aids-shoe-plant-to-resume.html | Union Aids Shoe Plant to Resume | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/eccles-withdraws-claim-to-a-titleh.html | ECCLES WITHDRAWS CLAIM TO A TITLEh) | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/us-aid-ship-in-genoa-italian-president-thanks-truman-for-marshall.html | U.S. AID SHIP IN GENOA; Italian President Thanks Truman for Marshall Plan Cargo | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/wins-baldwin-regional-contest.html | Wins Baldwin Regional Contest | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/wpcg-2vbzzxxxx-uxi-cxcourier-10-pitchx2ejersey-court-ends-104-years.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch@x2EJERSEY COURT ENDS 104 YEARS SERVICE; Errors and Appeals Tribunal to Be Succeeded by New Body Recently Voted | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/son-is-successor-to-ohio-oil-head-retirement-of-o-d-donnell.html | SON IS SUCCESSOR TO OHIO OIL HEAD; Retirement of O. D. Donnell Announced to Stockholders, J. C. Donnell 2d Elected | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/arabs-charge-us-is-inciting-israel-some-observers-in-amman-feel.html | ARABS CHARGE U.S. IS INCITING ISRAEL; Some Observers in Amman Feel Peace Could Come if Outside Arms Were Halted | True | By Sim Pope Brewer | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/british-shift-view-on-arab-treaties-government-said-to-consider-u-n.html | BRITISH SHIFT VIEW ON ARAB TREATIES; Government Said to Consider U. N. Obligations and Ties With U. S. More Important | True | By Clifton Daniel | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/methodists-define-service-functions-obligation-to-scan-political.html | METHODISTS DEFINE SERVICE FUNCTIONS; Obligation to Scan Political Decisions Is One Item Cited by Unit Here | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/text-of-british-statement-and-draft-resolution.html | Text of British Statement and Draft Resolution | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/barnard-senior-week-will-begin-tonight.html | BARNARD SENIOR WEEK WILL BEGIN TONIGHT | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/mundt-bill-called-disaster-to-people-isacson-denying-he-is-red.html | MUNDT BILL CALLED DISASTER TO PEOPLE; Isacson, Denying He Is Red, Scores Measure -- Proponents See a 'Lie' Campaigh) | True | 0*0*0*iO Special to The NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/athletics-down-senators-7-to-3-fans-toss-missiles-at-umpire-hit-by.html | ATHLETICS DOWN SENATORS, 7 TO 3; Fans Toss Missiles at Umpire Hit by Throw to Plate -Mackmen Lead League | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/charles-p-taft-iii.html | Charles P. Taft III | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/rivers-wolly.html | Rivers Wolly | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/mundt-bill-opposed-lawyers-guild-here-sees-threat-to-bill-of-rights.html | MUNDT BILL OPPOSED; Lawyers Guild Here Sees Threat to Bill of Rights | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/philadelphia-aib-names-baus.html | Philadelphia AIB Names Baus | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/woodcockmills-bout-seen.html | Woodcock-Mills Bout Seen | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/wykagyl-golf-won-by-mrs-longcope-siwanoy-player-annexes-third.html | WYKAGYL GOLF WON BY MRS. LONGCOPE; Siwanoy Player Annexes Third Tourney in Row With 83 -Miss Nichols Takes Net | | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/75000000-needed-for-israel-by-aug-1.html | $75,000,000 NEEDED FOR ISRAEL BY AUG. 1 | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/senate-lifts-bars-admits-200000-dps-doubles-quota-to-let-100000.html | SENATE LIFTS BARS, ADMITS 200,000 DP'S; Doubles Quota to Let 100,000 Enter Each Year Over a Two-Year Period | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/australians-tally-204-lancashire-scores-108-runs-for-three-wickets.html | AUSTRALIANS TALLY 204; Lancashire Scores 108 Runs for Three Wickets in Reply | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/in-the-nation-a-good-man-comes-to-the-aid-of-the-party.html | In The Nation; A 'Good Man Comes to the Aid of the Party' | | By Arthur Krock | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/rev-thomas-mullaney.html | REV. THOMAS MULLANEY | | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/columbia-aides-get-pay-rises-on-july-1.html | COLUMBIA AIDES GET PAY RISES ON JULY 1 | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/edward-j-kretchko.html | EDWARD J. KRETCHKO | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/arthur-l-misner.html | ARTHUR L. MISNER | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/hawaiian-wreath-going-to-paris.html | Hawaiian Wreath Going to Paris | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/jessups-nomination-is-made.html | Jessup's Nomination Is Made | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/examinations-set-for-veterans.html | Examinations Set for Veterans | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/baltusrol-victor-in-interclub-golf-jersey-women-beat-century-and.html | BALTUSROL VICTOR IN INTERCLUB GOLF; Jersey Women Beat Century and Creek Teams in No. 1 Metropolitan Cup Series | True | By Maureen Orcutt | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/athens-seizes-257-as-rebels-agents-alleged-reds-spies-rounded-up.html | ATHENS SEIZES 257 AS REBELS AGENTS; Alleged Reds, Spies Rounded Up -- Fugitive Ex-Interpreter for U.N. Team Captured | True | By A. C. Sedgwick | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/h000ikodros-to-coach-at-whitman.html | h)0*0*0*iKodros to Coach at Whitman | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/attlee-ties-peace-to-brussels-pact-denies-any-aggressive-aim.html | ATTLEE TIES PEACE TO BRUSSELS PACT; Denies Any Aggressive Aim -Douglas Insists U.S. Will Follow Its Chosen Path | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/israel-infuriated-by-britains-move-spokesman-at-lake-success.html | ISRAEL INFURIATED BY BRITAIN'S MOVE; Spokesman at Lake Success Indicates Arms Embargo Plan Would Be Rejected | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/laboratories-face-new-curbs-by-city.html | LABORATORIES FACE NEW CURBS BY CITY | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/weeks-check-total-off-however-transactions-are-206-above-those-of.html | WEEK'S CHECK TOTAL OFF; However, Transactions Are 20.6 Above Those of Year Ago | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/heads-new-sales-division-of-canada-dry-products.html | Heads New Sales Division Of Canada Dry Products | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/ambassador-smith-in-berlin.html | Ambassador Smith in Berlin | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/bible-societies-merge-brooklyn-group-is-absorbed-by-manhattan.html | BIBLE SOCIETIES MERGE; Brooklyn Group Is Absorbed by Manhattan Organization | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/mr-vandenberg-speaks-up.html | MR. VANDENBERG SPEAKS UP | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/turnesa-and-stranahan-advance-in-british-golf-but-chapman-bows.html | Turnesa and Stranahan Advance in British Golf, but Chapman Bows; CHAMPION DEFEATS TWO RIVALS EASILY | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/banks-here-slash-holdings-of-bills-new-york-reserve-members-report.html | BANKS HERE SLASH HOLDINGS OF BILLS; New York Reserve Members Report Rise in Loans, but Earning Assets Decline | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/urges-extension-of-trade-pact-act-assistant-attorney-general-cites.html | URGES EXTENSION OF TRADE PACT ACT; Assistant Attorney General Cites Gains for Italy in Talk Before American Chamber | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/deputy-fire-chief-shifted.html | Deputy Fire Chief Shifted | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/h000iocolumbia-press-elects.html | h)0*0*0*iOColumbia Press Elects | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/no-new-gas-customers-upstate-utility-will-husband-its-supplies-this.html | NO NEW GAS CUSTOMERS; Up-State Utility Will Husband Its Supplies This Year | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/va-aids-disabled-on-job-choices.html | VA Aids Disabled on Job Choices | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/herman-feinberg-72-realty-man-50-years.html | HERMAN FEINBERG, 72, REALTY MAN 50 YEARS | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/senate-unit-backs-oleo-tax-repealer-house-bill-is-amended-in-move.html | SENATE UNIT BACKS OLEO TAX REPEALER; House Bill Is Amended in Move to Satisfy Opposing Group From Dairy States | | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/trials-open-ic-4a-track-today-with-close-nyuyale-duel-seen-violets.html | Trials Open I.C. 4-A. Track Today With Close N.Y.U.-Yale Duel Seen; Violets Rely on Pearman in 440, 880 and Mile Relay at Randalls Island -- Finals of All Events Scheduled Tomorrow | | By Joseph M. Sheehan | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/oil-group-to-mark-50th-year.html | Oil Group to Mark 50th Year | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/paul-block-jr-weds-toledo-publisher-marries-mrs-marjorie-main.html | PAUL BLOCK JR. WEDS; Toledo Publisher Marries Mrs. Marjorie Main, Reporter | | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/two-group-shows-top-scene-in-art-nine-painters-in-annual.html | TWO GROUP SHOWS TOP SCENE IN ART; Nine Painters in Annual End-of-Season Display at Weyhe -- Schwieder Works Seen | | S. Ilh) | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/many-curb-issues-boast-long-dividend-records.html | Many Curb Issues Boast Long Dividend Records | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/article-7-no-title-to-command-naval-baseh000in-new-york-early-in.html | Article 7 -- No Title; To Command Naval Baseh)0*0*0*iIn New York Early in July | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/paulin-nurczyk.html | PAULIN NURCZYK | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/step-a-little-closer-arrives.html | Step a Little Closer' Arrives | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/chrysler-talks-recessed.html | Chrysler Talks Recessed | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/at-the-bijou.html | At the Bijou | True | A.W. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/books-authors.html | Books -- Authors | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/making-history.html | Making History | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/senate-group-asks-marthur-return-to-testify-on-east-by-172-vote.html | SENATE GROUP ASKS MARTHUR RETURN TO TESTIFY ON EAST; By 17-2 Vote Appropriations Committee Sets Tuesday or Wednesday for Report | True | By W. H. Lawrence | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/some-savings-noted-by-paper-cup-use.html | SOME SAVINGS NOTED BY PAPER CUP USE | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/boat-safety-stressed-coast-guard-chief-says-small-craft-inspections.html | BOAT SAFETY STRESSED; Coast Guard Chief Says Small Craft Inspections Start in June | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/freight-loadings-rise-37-per-cent-revenue-carloads-for-week-ending.html | FREIGHT LOADINGS RISE 3.7 PER CENT; Revenue Carloads for Week Ending May 22 Reach Total of 879,158 | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/parks-quits-ship-post-was-director-of-atlantic-gulf-operators.html | PARKS QUITS SHIP POST; Was Director of Atlantic & Gulf Operators Association | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/red-cross-aids-palestine-relief.html | Red Cross Aids Palestine Relief | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/us-policy-found-hindering-austria-our-barring-of-her-book-trade.html | U.S. POLICY FOUND HINDERING AUSTRIA; Our Barring of Her Book Trade With Germany Said to Force a Deal With Russia | True | By John MacCormac | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/elisabeth-proudfit-wed-she-is-bride-of-james-young-jr-in-the-home.html | ELISABETH PROUDFIT WED; She Is Bride of James Young Jr. in the Home of Her Mother | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/70423-fraud-laid-to-pair-in-a-juggled-housing-deal-man-wife.html | $70,423 Fraud Laid to Pair In a Juggled Housing Deal; MAN, WIFE INDICTED IN $70,423 FRAUD | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/301246089-sales-listed-by-gimbels-new-record-set-last-year-stores.html | $301,246,089 SALES LISTED BY GIMBEL'S; New Record Set Last Year, Store's President Reports, With Net of $6,221,912 | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/537000000-dividends-paid.html | $537,000,000 Dividends Paid | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/us-rebuffs-russia-on-plane-protests-washington-denies-lowflying.html | U.S. REBUFFS RUSSIA ON PLANE PROTESTS; Washington Denies Low-Flying Craft in Pacific Violate Freedom of Shipping | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/bears-trip-chiefs-54-newark-takes-first-place-with-ninth-straight.html | BEARS TRIP CHIEFS, 5-4; Newark Takes First Place With Ninth Straight Victory | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/mrs-todd-refuses-to-play-on-side-court-may-lose-french-net-title-us.html | Mrs. Todd Refuses to Play on Side Court; May Lose French Net Title; U.S. STAR'S RIVAL CLAIMS A FORFEIT | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/mrs-hutchins-files-suit-seeks-divorce-from-educator-on-charge-of.html | MRS. HUTCHINS FILES SUIT; Seeks Divorce From Educator on Charge of Desertion | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/ue-general-motors-agree-on-11c-rise-for-40000-workers-electrical.html | UE, GENERAL MOTORS AGREE ON 11C RISE FOR 40,000 WORKERS; Electrical Union Accepts Plan for Cost-of-Living Changes, Same as for the UAW | True | By Walter W. Ruch | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/dress-assignments-madeh-000ikirby-block-co-announces-changes-for.html | DRESS ASSIGNMENTS MADEh); 0*0*0*iKirby, Block & Co, Announces Changes for Staff | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/detroit-keglers-excel-walker-patti-topple-1302-pins-for-7th-in-abc.html | DETROIT KEGLERS EXCEL; Walker, Patti Topple 1,302 Pins for 7th in A.B.C. Doubles | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/brooks-and-branca-top-cubs-42-make-second-escape-from-cellar-ralphs.html | Brooks and Branca Top Cubs, 4-2, Make Second Escape From Cellar; Ralph's 6-Hitter Lifts Dodgers to Sixth Place -- Reese Steals Home in Fifth as Meyer, Losing Hurler, Takes Long Wind-Up | True | By Roscoe McGowen | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/russia-again-hits-at-executions.html | Russia Again Hits at Executions | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/air-rivalry-discounted-shipping-expert-sees-benefit-in-travel.html | AIR RIVALRY DISCOUNTED; Shipping Expert Sees Benefit in Travel Competition | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/un-to-offer-malaria-curbs.html | U.N. to Offer Malaria Curbs | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/ideal-home-town-is-urged-on-women-community-conscience-is-stressed.html | IDEAL' HOME TOWN IS URGED ON WOMEN; ' Community Conscience' Is Stressed to Business and Professional Group | True | By Doris Greenberg | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/james-w-garriques.html | JAMES W. GARRIQUES | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/israelis-to-avoid-churchman-dinner-representatives-of-new-state.html | ISRAELIS TO AVOID CHURCHMAN DINNER; Representatives of New State Withdraw From Participation in Presentation of Citation | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/wpcg-2vbzmxxx-uxi-cxcourier-10-pitchx2enew-stages-group-is-facing.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#]x2ENEW STAGES GROUP IS FACING REVISION; Dissatisfied Actors Seek Two More Directors and Change in Stock Ownership | True | By Sam Zolotow | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/auto-racer-dies-after-crash.html | Auto Racer Dies After Crash | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/984-in-clothes-starves-exarmy-sergeant-62-dies-after-collapse-in.html | $984 IN CLOTHES, STARVES; Ex-Army Sergeant, 62, Dies After Collapse in Street | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/powell-seeks-house-reelection.html | Powell Seeks House Re-election | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/obstacles-to-preparedness-war-material-disposition-treatment-of.html | Obstacles to Preparedness; War Material Disposition, Treatment of Enemy Industrialists Criticized | True | ST AXOE DAMS | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/inquiry-proposed-into-grains-lobby-attorney-general-says-grand-jury.html | INQUIRY PROPOSED INTO GRAINS LOBBY; Attorney General Says Grand Jury Will Investigate Ties to Speculation | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/disneys-newest-cartoon-array-melody-time-opens-at-astor-seven.html | Disney's Newest Cartoon Array, 'Melody Time,' Opens at Astor -- Seven Scenes Featured | True | By Bosley Crowther | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/john-clark-chambers.html | JOHN CLARK CHAMBERS | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/col-roscoe-turners-mother-dies.html | Col. Roscoe Turner's Mother Dies | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/mrs-fannie-altman.html | MRS. FANNIE ALTMAN | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/baptists-nearer-disciples-merger-northern-church-gets-report-of.html | BAPTISTS NEARER DISCIPLES MERGER; Northern Church Gets Report of Progress -- Eddy Calls ERP Hope of Europe | True | By George Dugan | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/cleveland-asks-rfc-loan-application-for-11000000-for-rapid-transit.html | CLEVELAND ASKS RFC LOAN; Application for $11,000,000 for Rapid Transit Made | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/arab-stand-on-recognition-concerted-effort-to-prevent-hearing-of.html | Arab Stand on Recognition; Concerted Effort to Prevent Hearing of Arab Case Is Charged | True | KHALIL TOTA H,Executive Director, Institute of ArabAmerican Affairs, Inc. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/suit-against-utility-dismissed.html | Suit Against Utility Dismissed | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/corrects-tass-statement.html | Corrects Tass Statement | True | D. LANDAU | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/financial-writers-elect-dickhuth-of-herald-tribune-new-president-of.html | FINANCIAL WRITERS ELECT; Dickhuth of Herald Tribune New President of Association | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/spy-inquiry-recessed-clark-says-action-allows-fbi-to-make-further.html | SPY INQUIRY RECESSED; Clark Says Action Allows FBI to Make Further Studies | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/truman-and-congress-rush-voice-broadcast-inquiries-senate-and-house.html | Truman and Congress Rush 'Voice' Broadcast Inquiries; Senate and House Groups Go Into Action on Vilification Charges as President Asserts Programs Were Controlled by NBC | True | By Samuel A. Tower | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/utilities-to-obtain-27400000-in-loans.html | UTILITIES TO OBTAIN $27,400,000 IN LOANS | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/662729-is-given-to-cancer-research.html | $662,729 IS GIVEN TO CANCER RESEARCH | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/jersey-city-victor-21-tomasic-turns-back-baltimore-with-twohit.html | JERSEY CITY VICTOR, 2-1; Tomasic Turns Back Baltimore With Two-Hit Effort | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/playboy-formed-to-market-a-1000-auto-offers-20000000-issue-to-get.html | Playboy, Formed to Market a $1,000 Auto, Offers 20,000,000 Issue to Get $17,000,000 | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/clay-certain-on-hitler-he-is-dead-whether-or-not-he-was-killed.html | CLAY CERTAIN ON HITLER; He Is 'Dead,' Whether or Not He was Killed, General Says | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/lamb-sells-pen-shares-reynolds-closes-500000-deal-for-former.html | LAMB SELLS PEN SHARES; Reynolds Closes $500,000 Deal for Former President's Stock | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/paper-marks-125th-year.html | Paper Marks 125th Year | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/fall-off-palisades-kills-boy-12.html | Fall Off Palisades Kills Boy, 12 | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/eugene-o-witschger.html | EUGENE O. WITSCHGER | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/heafner-cards-67-in-ft-worth-golf-sets-pace-in-first-round-of.html | HEAFNER CARDS 67 IN FT. WORTH GOLF; Sets Pace in First Round of Colonial Open -- Four Tie at 68 -- Hogan Trails on 71 | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/curb-on-near-east-oil-hurts-recovery-plan.html | CURB ON NEAR EAST OIL HURTS RECOVERY PLAN | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/miller-to-direct-marxes-comedy-cowans-hearts-and-diamonds-will-show.html | MILLER TO DIRECT MARXES COMEDY; Cowan' 'Hearts and Diamonds' Will Show Harpo Playing Theatrical Robin Hood | True | By Thomas F. Brady | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/todd-net-income-up-to-3954333-president-proposes-2for1-stock.html | TODD NET INCOME UP TO $3,954,333; President Proposes 2-for-1 Stock Split-Up With Par Value of $20 a Share | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/steel-men-ask-ban-on-federal-curbs-institute-speakers-urge-action.html | STEEL MEN ASK BAN ON FEDERAL CURBS; Institute Speakers Urge Action by Congress to Keep Out Distribution Controls | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/rentzel-takes-naca-post-today.html | Rentzel Takes NACA Post Today | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/ge-invents-meter-without-bearings-device-to-measure-power-use.html | GE INVENTS METER WITHOUT BEARINGS; Device to Measure Power Use Employs New Principle of 'Magnetic Suspension' | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/general-sends-his-reply.html | General Sends His Reply | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/the-news-of-radio-rca-will-study-ultrahigh-frequencies-in-search.html | The News of Radio; RCA Will Study Ultra-High Frequencies in Search for Television Channels | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/cx2izfrcourier-10-pitchx28freak-fog-ties-up-ships-and-planes.html | @cX@2iZ/FRCourier 10 Pitch#x28FREAK FOG TIES UP SHIPS AND PLANES; America and Queen Elizabeth Delayed 4 to 12 Hours -- Inner Harbor Nearly Normal | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/no-word-from-stalin-truman-says-he-has-had-no-communication-since.html | NO WORD FROM STALIN; Truman Says He Has Had No Communication Since 1945 | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/leaves-president-lines-cokely-retires-in-streamlining-succeeded-by.html | LEAVES PRESIDENT LINES; Cokely Retires in 'Streamlining' -- Succeeded by Kilpatrick | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/norwegian-music-heard-at-concert-allveterans-orchestra-plays-works.html | NORWEGIAN MUSIC HEARD AT CONCERT; All-Veterans Orchestra Plays Works by Olsen, Saeverud and Groven at Hunter | True | By Noel Straus | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/president-stands-on-antibias-order-to-armed-forces-he-says-his.html | PRESIDENT STANDS ON ANTI-BIAS ORDER TO ARMED FORCES; He Says His Instructions That Discrimination Be Ended as Soon as Possible Remain | True | By C. P. Trussell | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/soviet-defense-society-changed.html | Soviet Defense Society Changed | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/wpc-2bzxuxi-cxcourier-10-pitch2v5izmxxx-uxi-cxcourier-10.html | WPC: 2BZ#jxU^xi @cX@Courier 10 Pitch2V5iZ/zNxxx U^xi @cX@Courier 10 Pitch#x28EGYPT WARNS U.S. ON ISRAELI CARGO; Examination Ruling Extended to Suez and Port Said, Ship Lines Notified | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/accounts.html | Accounts | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/kurtz-fish.html | Kurtz Fish | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/retail-sales-record-in-april.html | Retail Sales Record in April | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/9-held-in-gandhi-case-on-trial-in-new-delhi.html | 9 HELD IN GANDHI CASE ON TRIAL IN NEW DELHI | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/human-goal-urged-for-gop-by-warren.html | HUMAN GOAL URGED FOR GOP BY WARREN | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/store-sales-show-7-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 7% RISE IN NATION; Increase Reported for Week Compares With Year Ago -Specialty Trade Up 5% | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/sanctions-weighed-cadogan-asks-un-hold-them-in-reserve-if-plan-is.html | SANCTIONS WEIGHED; Cadogan Asks U.N. Hold Them in Reserve if Plan Is Flouted | True | By Thomas J. Hamilton | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/death-benefits-paid-61967000-settled-in-state-on-54642-policies.html | DEATH BENEFITS PAID; $61,967,000 Settled in State on 54,642 Policies | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/piston-wins-award-horblit-1000-prize-presented-to-composer-for.html | PISTON WINS AWARD; Horblit $1,000 Prize Presented to Composer for Symphony | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/lucile-chapman-engaged-to-wed-porter-school-alumna-will-be-bride-of.html | LUCILE CHAPMAN ENGAGED TO WED; Porter School Alumna Will Be Bride of Fletcher D. Richards Jr., Ex-Ensign in Navy | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/bonds-and-shares-on-london-market-business-is-brought-almost-to.html | BONDS AND SHARES ON LONDON MARKET; Business Is Brought Almost to Standstill by Conflict Between Arabs, Jews | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/ambush-in-korea-wounds-american-four-shots-hit-civilian-aide-near.html | AMBUSH IN KOREA WOUNDS AMERICAN; Four Shots Hit Civilian Aide Near Soviet Zone Border as He Inspects Drought | True | By Richard J. H. Johnston | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/us-investigating-repatriated-japanese-finally-returning-from.html | U.S. Investigating Repatriated Japanese Finally Returning From Soviet-Held Areas | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/000imemorial-set-up-to-dr-emily-lewi.html | 0*0*0*iMEMORIAL SET UP TO DR. EMILY LEWI | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/burning-ship-moved-to-england.html | Burning Ship Moved to England | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/us-can-fire-reds-clark-tells-board-law-court-rulings-cited-to-back.html | U.S. CAN FIRE REDS, CLARK TELLS BOARD; Law, Court Rulings Cited to Back Dismissals of Workers With Communist Affiliations | True | By Lewis Wood | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/edward-f-mgrath.html | EDWARD F. M'GRATH | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/h000igreek-kingship-explained-woman-editor-says-nation-voted-so-for.html | h)0*0*0*iGREEK KINGSHIP EXPLAINED; Woman Editor Says Nation Voted So for Freedom | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/jerusalem-suffers-short-food-rations.html | JERUSALEM SUFFERS SHORT FOOD RATIONS | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/sterling-circulation-off-4899000-drop-in-week-leaves-total-at.html | STERLING CIRCULATION OFF; 4,899,000 Drop in Week Leaves Total at 1,244,201,000 | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/wisconsin-ships-gifts-to-norway-move-marks-state-centennial-number.html | WISCONSIN SHIPS GIFTS TO NORWAY; Move Marks State Centennial -- Number of Immigrants to Come In as Symbol | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/84-reserve-units-set-up-royall-hails-contractors-for-speed-on-army.html | 84 RESERVE UNITS SET UP; Royall Hails Contractors for Speed on Army Program | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/louis-kalash-sr.html | LOUIS KALASH SR. | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/soviet-recalls-envoy-for-talks-on-leasing.html | SOVIET RECALLS ENVOY FOR TALKS ON LEASING | True | Special to THE NEW YORK TIMESh)0 | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/bucharest-banks-merge-court-orders-institutions-fusedh000iwith.html | BUCHAREST BANKS MERGE; Court Orders Institutions Fusedh)0*0*0*iWith Soviet Organization | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/abdullah-is-welcomed-as-king-of-jerusalem-on-visit-to-old-city.html | Abdullah Is Welcomed as King Of Jerusalem on Visit to Old City | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/5-housing-projects-approved-by-board-estimate-body-passes-plans.html | 5 HOUSING PROJECTS APPROVED BY BOARD; Estimate Body Passes Plans Over Queens Protest -- One Near Polo Grounds Waits | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/appointed-to-head-sales-of-westinghouse-division.html | Appointed to Head Sales Of Westinghouse Division | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/israel-insists-refugees-enlist.html | Israel Insists Refugees Enlist | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/tapestries-relating-medici-life-are-sold.html | TAPESTRIES RELATING MEDICI LIFE ARE SOLD | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/more-use-advised-of-bank-reserves-federal-experts-tell-joint.html | MORE USE ADVISED OF BANK RESERVES; Federal Experts Tell Joint Legislative Committee of Power of Changes | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/mutual-cancels-music-camp-series-charges-head-of-interlochen-used.html | MUTUAL CANCELS MUSIC CAMP SERIES; Charges Head of Interlochen Used Network in Dispute With Petrillo and Union | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/meyer-davis-trying-to-keep-son-citizen.html | MEYER DAVIS TRYING TO KEEP SON CITIZEN | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/fear-of-inflation-decried-by-banker-t-h-duckett-predicts-several.html | FEAR OF INFLATION DECRIED BY BANKER; T. H. Duckett Predicts Several Years of Full Employment, High Level of Living | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/deadline-set-for-russia-us-expects-answer-by-june-1-on-newspaper.html | DEADLINE SET FOR RUSSIA; U.S. Expects Answer by June 1 on Newspaper Distribution | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/home-care-cuts-hospital-costs-to-3-a-day-test-here-showsh.html | Home Care Cuts Hospital Costs To $3 a Day, Test Here Showsh; 0*0*0*iOMontefiore Study Discloses Sharp Increase in Available Beds, With Benefit to Patient Returned to His Home Surroundings | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/quayle-shoos-guards-fire-commissioner-discounts-asylum-fugitives.html | QUAYLE SHOOS GUARDS; Fire Commissioner Discounts Asylum Fugitive's Threat | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/000iopublic-relations-theme-of-course-state-bankers-give-data-on.html | 0*0*0*iOPUBLIC RELATIONS THEME OF COURSE; State Bankers Give Data on School at Syracuse to Run This Summer | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/mazhar-arslan.html | MAZHAR ARSLAN | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/wallace-is-challenged-norman-thomas-seeks-debate-with-him-on.html | WALLACE IS CHALLENGED; Norman Thomas Seeks Debate With Him on Foreign Policy | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/business-world.html | Business World | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/drew-pearson-named-father-of-the-year.html | DREW PEARSON NAMED 'FATHER OF THE YEAR' | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/german-opera-touring-33-from-bavarian-troupe-go-to-lisbon-for.html | GERMAN OPERA TOURING; 33 From Bavarian Troupe Go to Lisbon for Concerts | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/clifford-g-hunter.html | CLIFFORD G. HUNTER | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/girl-scout-school-to-open.html | Girl Scout School to Open | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/polish-coal-pact-approved-in-paris.html | POLISH COAL PACT APPROVED IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/urban-league-dinner-host.html | Urban League Dinner Host | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/socialization-is-seen-in-government-loans.html | SOCIALIZATION IS SEEN IN GOVERNMENT LOANS | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/college-exercises-planned.html | College Exercises Planned | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/new-officers-at-wmca.html | New Officers at WMCA | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/legion-takes-last-synagogue.html | Legion Takes Last Synagogue | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/british-to-resist-pressure.html | British to Resist Pressure | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/sets-australian-snooker-mark.html | Sets Australian Snooker Mark | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/prices-of-grains-close-at-bottom-mill-and-cash-buying-causes-early.html | PRICES OF GRAINS CLOSE AT BOTTOM; Mill and Cash Buying Causes Early Rise, but Quotations Dip on Professional Selling | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/tiger-attacks-miami-trainer.html | Tiger Attacks Miami Trainer | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/arabs-reported-digging-in.html | Arabs Reported Digging In | True | Combined American Press Dispatch. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/senators-approve-brannan.html | Senators Approve Brannan | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/bias-charge-dismissed-palisades-park-pool-cleared-of-negro.html | BIAS CHARGE DISMISSED; Palisades Park Pool Cleared of Negro Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/higher-rate-for-gas-asked.html | Higher Rate for Gas Asked | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/us-security-holdings-up-494000000-treasury-deposits-gain-176000000.html | U.S. Security Holdings Up $494,000,000; Treasury Deposits Gain $176,000,000 | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/new-zealand-bars-foreign-cars.html | New Zealand Bars Foreign Cars | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/drive-for-finch-wing-furthered.html | Drive for Finch Wing Furthered | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/a-regretted-resignation.html | A REGRETTED RESIGNATION | | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/onondagas-get-cloth-cost-of-living-reduces-treaty-payment-to-yard-a.html | ONONDAGAS GET CLOTH; Cost of Living Reduces Treaty Payment to Yard and a Half | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/wpc-2ybzvxuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#jxU'xi @cX@Courier 10 PitchzNxxx U'xi @cX@2iZ/FRCourier 10 Pitch#jx28LABOR LAW CALLED AID TO COMMUNISTS; Two Unions Say Act Hampers Dismissals, Lets Reds Pose as 'Champions of Oppressed' | | BY Joseph A. Loftus | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/why-another-pier-survey.html | WHY ANOTHER PIER SURVEY? | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/rothenberg-korn.html | Rothenberg Korn | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/seeks-permission-for-more-bonds.html | Seeks Permission for More Bonds | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/a-communist-leader-in-italy-is-demoted-first-victim-of-recent.html | A Communist Leader in Italy Is Demoted; First Victim of Recent Electoral Defeat | True | By Arnaldo Cortesi | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/inquiry-expected-on-rossbach-post-clarks-aide-in-jersey-said-to.html | INQUIRY EXPECTED ON ROSSBACH POST; Clark's Aide in Jersey Said to Have Quit by Request -- His Successor Appointed | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/changchun-loses-air-link-to-china-communists-seize-one-field-and.html | CHANGCHUN LOSES AIR LINK TO CHINA; Communists Seize One Field and Increase Their Attacks Against Another | True | By Henry R. Lieberman | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/sees-british-tin-tax-aimed-at-texas-mill.html | SEES BRITISH TIN TAX AIMED AT TEXAS MILL | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/named-medical-dean-of-college-in-brooklyn.html | Named Medical Dean Of College in Brooklyn | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/kroehler-heads-design-group.html | Kroehler Heads Design Group | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/emmet-a-jones.html | EMMET A. JONES | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/tax-revision-bill-voted-ways-and-means-group-backs-81-changes-in.html | TAX REVISION BILL VOTED; Ways and Means Group Backs 81 Changes in Revenue Laws | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/u-n-failure-laid-to-u-s-and-soviet-welles-says-both-have-used-it.html | U. N. 'FAILURE' LAID TO U. S. AND SOVIET; Welles Says Both Have Used It for 'Selfish Interests' -Scores Palestine Policy | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/dewey-off-to-rest-at-pawling-farm-he-holds-clemency-hearing-on.html | DEWEY OFF TO REST AT PAWLING FARM; He Holds Clemency Hearing on Arrival in Albany -- Decision on Next Tour Due Soon | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/walter-ehlenberger.html | WALTER EHLENBERGER | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/mrs-philip-clos.html | MRS. PHILIP CLOS | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/automotive-ad-council-elects.html | Automotive Ad Council Elects | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14frznxxx-uxi-cxcourier-10.html | WPC. 2BZ#\xU^xi @cX/@Courier 10 Pitch#\x2VEZ1/4FRzNxxx U^xi @cX/@Courier 10 Pitch28ST ASSEN USES VIDEO TO CAMPAIGN HERE; Precedent Is Expected to Be Followed by Others Seeking Presidential Nomination | True | By James A. Hagerty | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/sears-catalogue-issued-midsummer-book-lists-price-cuts-in-number-of.html | SEARS CATALOGUE ISSUED; Midsummer Book Lists Price Cuts in Number of Items | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/phoenix-borrows-1500000.html | Phoenix Borrows $1,500,000 | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/jewish-fliers-identified-egypt-says-2-americans-were-among-four.html | JEWISH FLIERS IDENTIFIED; Egypt Says 2 Americans Were Among Four Forced Down | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/dr-baird-elected-by-presbyterians-san-francisco-seminary-head-wins.html | DR. BAIRD ELECTED BY PRESBYTERIANS; San Francisco Seminary Head Wins Over Dr. Barbour in Seattle for Moderator | True | By Lawrence E. Davies | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/reds-attack-railway.html | Reds Attack Railway | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/princess-defended-on-visit-to-paris.html | PRINCESS DEFENDED ON VISIT TO PARIS | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/54-german-paintings-returned.html | 54 German Paintings Returned | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/lutheran-synod-asks-soul-winning-drive.html | LUTHERAN SYNOD ASKS 'SOUL WINNING DRIVE | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/polk-case-pressed-for-un-attention-correspondents-urge-slaying-of.html | POLK CASE PRESSED FOR U.N. ATTENTION; Correspondents Urge Slaying of CBS Man in Greece Go Before Human Rights Group | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/odrive-on-in-senate-to-ease-trade-bill-vandenberg-taft-agree-house.html | ODRIVE ON IN SENATE TO EASE TRADE BILL; Vandenberg, Taft Agree House Bill for Pact Vetoes Goes Too Far, Differ on Other Details | True | By John D. Morris | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/vance-l-bushnell-retired-banker-53-former-official-of-equitable.html | VANCE L. BUSHNELL, RETIRED BANKER, 53; Former Official of Equitable Life Assurance Society Dies - Served Continental Trust | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/article-6-no-title-to-manage-merchandising-for-young-rubicam-inc.html | Article 6 -- No Title; To Manage Merchandising For Young & Rubicam, Inc. | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/geoghegan-cestone-win-take-medal-with-68-in-jersey-proamateur-title.html | GEOGHEGAN-CESTONE WIN; Take Medal With 68 in Jersey Pro-Amateur Title Golf | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/h-w-kent-receives-museums-award-metropolitan-secretary-emeritus.html | H. W. KENT RECEIVES MUSEUMS' AWARD; Metropolitan Secretary Emeritus Honored -- Lippmann Urges Wider Art Distribution | True | By Aline B. Louchheim | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/oil-pipeline-export-quota-cut.html | Oil Pipeline Export Quota Cut | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/soviet-offers-lureh000iof-free-germany-prods-local-politicians-into.html | SOVIET OFFERS LUREh)0*0*0*iOF FREE GERMANY; Prods Local Politicians Into Demanding That Allies Withdraw All Forces | True | By Drew Middleton | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/award-to-queens-college-girl.html | Award to Queens College Girl | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/airline-stock-sold-lehman-brothers-handles-35000-shares-of.html | AIRLINE STOCK SOLD; Lehman Brothers Handles 35,000 Shares of Continental | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/ward-acres-entry-captures-trophy-glenmarie-retires-award-at-devon.html | WARD ACRES ENTRY CAPTURES TROPHY; Glenmarie Retires Award at Devon Horse Show-- Ermine Coat Also Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/oilcoal-furnace-ready-combination-unit-can-switch-to-use-desired.html | OIL-COAL FURNACE READY; Combination Unit Can Switch to Use Desired Fuel | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/for-the-board-of-education.html | FOR THE BOARD OF EDUCATION | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/va-finds-slump-in-gi-home-loans-high-housing-prices-and-tight.html | VA FINDS SLUMP IN GI HOME LOANS; High Housing Prices and 'Tight' Mortgage Money Blamed for Drop in Applications | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/native-of-greece-takes-charles-town-mayoralty.html | Native of Greece Takes Charles Town Mayoralty | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/bus-fare-rise-put-off-icc-suspends-tariffs-for-bergen-county-lines.html | BUS FARE RISE PUT OFF; ICC Suspends Tariffs for Bergen County Lines | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/dinner-for-dr-otis-tonight.html | Dinner for Dr. Otis Tonight | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/biggest-budget-drafted-ih-japan-outline-of-399300000000yen-bill.html | BIGGEST BUDGET DRAFTED IH JAPAN; Outline of 399,300,000,000Yen Bill Will Be Presented to the Diet Tomorrow | True | By Lindesay Parrott | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/historical-society-exhibit.html | Historical Society Exhibit | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/fund-drive-passes-50-of-its-quota-alexander-campaign-head-tells-of.html | FUND DRIVE PASSES 50% OF ITS QUOTA; Alexander, Campaign Head, Tells of $4,013,109 Raised Toward $8,000,000 Total | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/hospital-group-asks-more-nurses-aides.html | HOSPITAL GROUP ASKS MORE NURSES AIDES | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/sells-skol-business-to-williams.html | Sells Skol Business to Williams | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/shop-center-planned-on-the-reid-estate.html | SHOP CENTER PLANNED ON THE REID ESTATE | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/living-cost-rise-seen-by-henderson-super-market-group-is-told.html | LIVING COST RISE SEEN BY HENDERSON; Super Market Group Is Told 'Economy of Strain' Besets U.S. in 'Year of Political Binge' | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/church-must-shun-a-war-on-communism-york-says.html | Church Must Shun A War On Communism, York Says | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/2-nyu-professors-honored.html | 2 N.Y.U. Professors Honored | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/st-louis-triumphs-over-ottmen-by-96-combination-of-passes-timely.html | ST. LOUIS TRIUMPHS OVER OTTMEN BY 9-6; Combination of Passes, Timely Hits Gives Cards Victory at the Polo Grounds | True | By Louis Effrat | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/plywood-concern-shows-profit-rise-m-and-m-company-reportsh000i45-in.html | PLYWOOD CONCERN SHOWS PROFIT RISE; M and M Company Reportsh)0*0*0*i45% Increase in Sales and a 74% Higher Net | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/municipal-art-group-elects-new-officers.html | MUNICIPAL ART GROUP ELECTS NEW OFFICERS | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/personnel.html | Personnel | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/java-coup-leaders-sentenced.html | Java Coup Leaders Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/laborites-win-test-inquiry-demand-in-commons-on-nenni-message-is.html | LABORITES WIN TEST; Inquiry Demand in Commons on Nenni Message Is Rejected | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/mrs-vasquez-a-bride-former-marie-anne-smith-wed-to-jacques-chabrier.html | MRS. VASQUEZ A BRIDE; Former Marie Anne Smith Wed to Jacques Chabrier | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/egypt-restricts-travel.html | Egypt Restricts Travel | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/china-aid-council-headed-by-columbia-professor.html | China Aid Council Headed By Columbia Professor | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/un-group-delays-report.html | U.N. Group Delays Report | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/rpi-nine-victor-52.html | R.P.I. Nine Victor, 5-2 | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/annual-fashion-award-given.html | Annual Fashion Award Given | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/harry-s-d-ferguson.html | HARRY S. D. FERGUSON | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/the-heir-wins-appleton-chase-by-two-lengths-at-belmont-610for2-shot.html | The Heir Wins Appleton Chase by Two Lengths at Belmont; $6.10-FOR-$2 SHOT BEATS FLEETTOWN | True | By James Roach | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/frederick-a-peterson.html | FREDERICK A. PETERSON | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/son-to-mrs-hunter-h-romaine.html | Son to Mrs. Hunter H. Romaine | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/guatemalan-sugar-crop-heavy-h.html | Guatemalan Sugar Crop Heavy h) | True | 0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/motor-lines-adopt-code-improved-service-and-sounder-public.html | MOTOR LINES ADOPT CODE; Improved Service and Sounder Public Relations Are Aims | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/us-research-sites-in-pacific-chosen-studies-will-be-carried-out-in.html | U.S. RESEARCH SITES IN PACIFIC CHOSEN; Studies Will Be Carried Out in Palau Islands and Two Sections on Saipan | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/the-draft-on-its-merits.html | THE DRAFT ON ITS MERITS | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/waterfall-to-flow-in-times-square-sign.html | WATERFALL TO FLOW IN TIMES SQUARE SIGN | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/12-newsmen-protest-jerusalem-exit-ban.html | 12 NEWSMEN PROTEST JERUSALEM EXIT BAN | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/cites-writers-duties-adams-at-hopwood-awards-sees-need-to-reassure.html | CITES WRITERS DUTIES; Adams, at Hopwood Awards, Sees Need to Reassure World | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/arab-israeli-forces-locked-in-road-battle-for-3d-day-rivals-pour-in.html | Arab, Israeli Forces Locked In Road Battle for 3d Day; Rivals Pour In Armor in Test Held Crucial for Jerusalem -- Legion Thrust in Old City Captures Hurva Synagogue | True | Dispatch of The Times, London. | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/sabolkaufmann-bestball-victors-triumph-at-dunwoodie-after-matching.html | SABOL-KAUFMANN BEST-BALL VICTORS; Triumph at Dunwoodie After Matching 63 Cards With 2 Pro-Amateur Teams | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/clay-says-us-troops-assure-europe-against-an-attack-by-aggressor.html | Clay Says U.S. Troops Assure Europe Against an Attack by Aggressor Nation | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/itu-contract-revised-printers-local-union-awaits-approval-of-new.html | ITU CONTRACT REVISED; Printers' Local Union Awaits Approval of New Agreement | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/bank-officials-elected-gordon-woodward-new-president-of-morris.html | BANK OFFICIALS ELECTED; Gordon Woodward New President of Morris Associates | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/weyerhaeuser-chooses-a-new-vice-president.html | Weyerhaeuser Chooses A New Vice President | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/lebanon-president-reelected.html | Lebanon President Re-elected | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/2-papers-increase-price-daily-news-and-daily-mirror-to-sell-for-3c.html | 2 PAPERS INCREASE PRICE; Daily News and Daily Mirror to Sell for 3c in the City | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/paris-recognizes-hanoi-accepts-provisional-government-established.html | PARIS RECOGNIZES HANOI; Accepts Provisional Government Established in Viet Nam | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/appointed-to-eca-post.html | Appointed to ECA Post | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/estimate-board-votes-to-complete-demolition-of-old-aquarium-here.html | Estimate Board Votes to Complete Demolition of Old Aquarium Here; DEMOLITION VOTED FOR OLD AQUARIUM | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/pennsylvania-rr-official-becomes-a-vice-president-h000ih-h-pevler.html | Pennsylvania R.R. Official Becomes a Vice President h)0*0*0*iH. H. Pevler | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/james-nugent.html | JAMES NUGENT | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/truman-hints-us-will-back-un-lead-on-arms-embargo-u-s-to-follow-u-n.html | Truman Hints U.S. Will Back U.N. Lead on Arms Embargo; U. S. TO FOLLOW U. N. ON EMBARGO ISSUE | True | By Harold B. Hinton | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/sergeant-for-france-in-187071-dies-at-101.html | SERGEANT FOR FRANCE IN 1870-71 DIES AT 101 | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/allies-warn-ruhrh-000ion-steel-walkout-clay-indicates-punitive.html | ALLIES WARN RU/HRh) 0*0*0*iON STEEL WALKOUT; Clay Indicates Punitive Steps if Workers Quit in Protest Against German Official | True | By Jack Raymond | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/to-aid-us-delegation-at-world-air-meeting.html | To Aid U.S. Delegation At World Air Meeting | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/equitable-nine-winner-110.html | Equitable Nine Winner, 11-0 | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/aluminum-walkout-is-voted.html | Aluminum Walkout Is Voted | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/plans-of-ann-storrs-she-will-be-wed-to-edward-belford-lloyd-june-19.html | PLANS OF ANN STORRS; She Will Be Wed to Edward Belford Lloyd June 19 | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/coward-to-open-in-philadelphia.html | Coward to Open in Philadelphia | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/clam-propagation-bill-is-signed.html | Clam Propagation Bill Is Signed | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/news-of-food-picnics-are-traditional-for-memorial-day-but-this-year.html | News of Food; Picnics Are Traditional for Memorial Day but This Year They Will Be Expensive | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/umw-owners-open-hard-coal-parley-lewis-group-in-amicable-talk-with.html | UMW, OWNERS OPEN HARD COAL PARLEY; Lewis Group in 'Amicable' Talk With Operators -- 20 Put on Joint Negotiating Body | True | By William G. Weart | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/end-of-jews-camps-linked-to-aid-by-us.html | END OF JEWS CAMPS LINKED TO AID BY U.S. | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/lionel-g-mcray.html | LIONEL G. M'CRAY | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/shipping-news-and-notes-captain-and-passengers-disagree-as-to-how.html | Shipping News and Notes; Captain and Passengers Disagree As to How Fishing Boat Upset | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/end-union-hotel-strike-maids-get-contract-from-house-owned-by-rail.html | END UNION HOTEL STRIKE; Maids Get Contract From House Owned by Rail Engineers | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/glickenhaus-hadas.html | Glickenhaus Hadas | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/salonika-police-question-reds.html | Salonika Police Question Reds | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/george-h-hauser-honored.html | George H. Hauser Honored | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/oprimary-markets-unchanged-in-week-bureau-of-labor-statistics-says.html | OPRIMARY MARKETS UNCHANGED IN WEEK; Bureau of Labor Statistics Says Comprehensive Index Is at 163.5% of '26 Average | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/egyptians-attack-old-city.html | Egyptians Attack Old City | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/freundlich-leeds.html | Freundlich -- Leeds | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/five-trapp-singers-become-us-citizens.html | FIVE TRAPP SINGERS BECOME U.S. CITIZENS | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/lord-alexander-to-visit-nassau.html | Lord Alexander to Visit Nassau | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/new-ambassador-of-britain-arrives-sir-oliver-franks-successor-to.html | NEW AMBASSADOR OF BRITAIN ARRIVES; Sir Oliver Franks, Successor to Inverchapel, Says This Is His First Diplomatic Post | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/a-welcome-ambassador.html | A WELCOME AMBASSADOR | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/us-british-bond-seen-inverchapel-returning-home-says-job-was-very.html | U.S.- BRITISH BOND SEEN; Inverchapel, Returning Home, Says Job Was 'Very Tough' | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/health-insurance-unit-ousts-cio-leftist-his-cry-of-antilabor-motive.html | Health Insurance Unit Ousts CIO Leftist; His Cry of Anti-Labor Motive Is Disputed | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/writer-opposed-voice-broadcasts-borgia-says-he-wrote-scripts-on.html | WRITER 'OPPOSED' VOICE' BROADCASTS; Borgia Says He Wrote Scripts on Order -- 'Inside U.S.A.,' WPA Books Held Sources | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/lanzetta-made-justice-sworn-to-domestic-relations-bench-other.html | LANZETTA MADE JUSTICE; Sworn to Domestic Relations Bench -- Other Appointments | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/late-profittaking-pulls-stocks-back-early-advances-largely-are.html | LATE PROFIT-TAKING PULLS STOCKS BACK; Early Advances Largely Are Wiped Out by Pre-Holiday Shortening of Lines | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/margarine-wins-12-to-0.html | MARGARINE WINS, 12 TO 0 | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/draft-advocated-by-womens-clubs-general-federation-urges-congress.html | DRAFT ADVOCATED BY WOMEN'S CLUBS; General Federation Urges Congress to Act -- Deplores Wide Alcohol Consumption | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/shirk-choate.html | Shirk - Choate | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/oil-dumping-costs-500-coast-guard-reports-convictionh000iin.html | OIL DUMPING COSTS $500; Coast Guard Reports Convictionh)0*0*0*iin Anti-Pollution Drive | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/named-queens-college-dean.html | Named Queens College Dean | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/discrimination-ban-is-sought-by-russia.html | DISCRIMINATION BAN IS SOUGHT BY RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/made-democratic-treasurer.html | Made Democratic Treasurer | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/cub-crew-earns-trip-washington-freshmen-will-rowh000iat.html | CUB CREW EARNS TRIP; Washington Freshmen Will Rowh)0*0*0*iat Poughkeepsie Again | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/colgate-picks-man-of-year.html | Colgate Picks Man of Year | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/miss-helen-bandy-married.html | Miss Helen Bandy Married | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/rudolph-kindervater.html | RUDOLPH KINDERVATER | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/r-h-wurlitzer-expert-on-violins-manufacturer-of-musical-instruments.html | R. H. WURLITZER, EXPERT ON VIOLINS; Manufacturer of Musical Instruments Dies -- Bought Outstanding Collections | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/says-truman-may-visit-south.html | Says Truman May Visit South | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/a-center-for-living-art.html | A Center for Living Art | True | fVILLIAM T. ANNING,President, The Committee for h6Washington Square Living ArtCentre. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/gar-ranks-thinning-of-52-known-survivors-youngest-is-97-oldest.html | G.A.R. RANKS THINNING; Of 52 Known Survivors, Youngest Is 97, Oldest Nears 107 | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/elected-a-vice-president-of-sterling-national-bank.html | Elected a Vice President Of Sterling National Bank | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/gavilan-and-rossano-will-battle-tonigth000iin-welterweight-feature.html | Gavilan and Rossano Will Battle Tonigth)0*0*0*Iin Welterweight Feature on Garden Card | True | By Joseph C. Nichols | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/french-tonnage-rises-official-says-fleet-will-reach-prewar-figure.html | FRENCH TONNAGE RISES; Official Says Fleet Will Reach Pre-War Figure in 2 Years | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/minneapolis-gets-8891548-loans-bond-issues-sold-to-2-groups-of.html | MINNEAPOLIS GETS $8,891,548 LOANS; Bond Issues Sold to 2 Groups of Bankers -- Other Cities Ask Investment Bids | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/dies-in-middle-of-play.html | Dies in Middle of Play | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/costa-rica-sets-up-board-constitution-to-be-rewritten-to-conform-to.html | COSTA RICA SETS UP BOARD; Constitution to Be Rewritten to Conform to Republic | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/robbery-attempt-fails-man-seized-after-chase-afraid-to-tell-wife-he.html | ROBBERY ATTEMPT FAILS; Man Seized After Chase Afraid to Tell Wife He Lost Job | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/warning-to-bevin-by-lie-disclosed-special-envoy-sent-to-london-to.html | WARNING TO BEVIN BY LIE DISCLOSED; Special Envoy Sent to London to Say British Palestine Policy Threatens U.N. | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/anderson-to-coach-bradley.html | Anderson to Coach Bradley | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/britain-grants-100000-to-jet-power-developer.html | Britain Grants 100,000 To Jet Power Developer | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/new-fan-is-shown-by-westinghouse-blowing-heat-from-room-it-is-said.html | NEW FAN IS SHOWN BY WESTINGHOUSE; Blowing Heat From Room, It Is Said to Deliver 87% More Cooling Air Than Old Types | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/william-j-sweeney.html | WILLIAM J. SWEENEY | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/wagner-nine-on-top-50-routs-montclair-teachers-as-willetts-hurls.html | WAGNER NINE ON TOP, 5-0; Routs Montclair Teachers as Willetts Hurls 3-Hitter | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/therell-be-ice-cream-drivers-production-workers-get-rise-and-union.html | THERE'LL BE ICE CREAM; Drivers, Production Workers Get Rise and Union Shop | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/adelaide-fuller-married-to-major-alumna-of-miss-beards-bride-of-c-h.html | ADELAIDE FULLER MARRIED TO MAJOR; Alumna of Miss Beard's Bride of C. H. Cummings Jr., USAF, in Church Around Corner | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/miss-stern-bride-of-charles-stern-she-is-married-to-exeter-and.html | MISS STERN BRIDE OF CHARLES STERN; She Is Married to Exeter and Harvard Graduate at Home in Queens of Her Parents | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/mrs-constance-clark-to-wed.html | Mrs. Constance Clark to Wed | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/doctorate-studies-at-oak-ridge-set-program-is-open-to-qualified.html | DOCTORATE STUDIES AT OAK RIDGE SET; Program Is Open to Qualified Students From Any University to Work for Ph. D. Degree | True | By John N. Popham | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/last-snag-delays-talks-on-germany-usfrench-rift-on-assembly-holds.html | LAST SNAG DELAYS TALKS ON GERMANY; U.S.-French Rift on Assembly Holds Up Accord -- Control of Ruhr Output Settled | True | By Herbert L. Matthews | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/industrial-bond-holdings-rise.html | Industrial Bond Holdings Rise | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/statement-by-hungarian-exminister.html | Statement by Hungarian Ex-Minister | True | RUSTEM VAMBERY | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/the-theatre-accident-in-grand-street.html | THE THEATRE; Accident in Grand Street | True | By Brooks Atkinson | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/distillers-ads-due-in-july.html | Distillers' Ads Due in July | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/landau-conducts-pop-concert.html | Landau Conducts Pop Concert | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/prague-regime-tries-to-placate-church.html | PRAGUE REGIME TRIES TO PLACATE CHURCH | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/many-buyers-in-market-garment-orders-due-next-week-sept-30-deadline.html | MANY BUYERS IN MARKET; Garment Orders Due Next Week -- Sept. 30 Deadline Accepted | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/cotton-prices-off-by-20-to-39-points-continued-liquidation-by.html | COTTON PRICES OFF BY 20 TO 39 POINTS; Continued Liquidation by Houses With Connections in South Is Factor | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/contrast-in-styles-here-and-abroad.html | CONTRAST IN STYLES HERE AND ABROAD | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/col-a-j-biddle-sr-dead-at-age-of-73-trained-men-in-two-world-wars.html | COL. A. J. BIDDLE SR. DEAD AT AGE OF 73; Trained Men in Two World Wars for Hand-to-Hand Combat -Sponsored Boxing Groups | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/motor-carrier-rule-upheld-by-shippers.html | MOTOR CARRIER RULE UPHELD BY SHIPPERS | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/pittsburgh-record-set-business-last-week-new-high-on-gains-for.html | PITTSBURGH RECORD SET; Business Last Week New High on Gains for Nearly All Lines | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/british-exports-to-us-up-264000000-annual-rate-set-for-four-months.html | BRITISH EXPORTS TO U.S. UP; $264,000,000 Annual Rate Set for Four Months, Gain of 60% | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/phils-with-simmonsconquer-pirates-21.html | PHILS, WITH SIMMONSCONQUER PIRATES, 21 | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/big-market-noted-for-british-goods-survey-shows-vast-demandh000iandhtml | BIG MARKET NOTED FOR BRITISH GOODS; Survey Shows Vast Demandh)0*0*0*iand Even Greater Potential if Ad Methods Are Improved | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/cxcourier-10-pitch28senate-group-asks-us-declaration-vandenberg.html | @cX@Courier 10 Pitch28SENATE GROUP ASKS U.S. DECLARATION; Vandenberg Committee Urges Warning We Will Act if Move Anywhere Menaces Security | True | By William S. White | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/charles-k-sumner.html | CHARLES K. SUMNER | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/no-comment-from-rossbachh.html | No Comment From Rossbachh) | True | 0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/oneill-play-banned-in-leipzig.html | O'Neill Play Banned in Leipzig | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/travel-lines-plan-for-busy-holiday-h000iweather-forecasts.html | TRAVEL LINES PLAN FOR BUSY HOLIDAY; h)0*0*0*iWeather Forecasts Indefinite, but Rail and Airlines Add Extra Equipment | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/harvard-gets-238553-bequest-by-mrs-p-m-warburg-to-endow.html | HARVARD GETS $238,553; Bequest by Mrs. P. M. Warburg to Endow Professorship | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/smuts-loses-seat-in-parliament-foes-some-pronazi-are-swept-in-smuts.html | Smuts Loses Seat in Parliament; Foes, Some Pro-Nazi, Are Swept In; SMUTS DEFEATED; HIS FOES SWEPT IN | | By G. H. Archambault | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/candy-makers-hit-under-patman-act-ftc-charges-ten-companies-gave.html | CANDY MAKERS HIT UNDER PATMAN ACT; FTC Charges Ten Companies Gave Special Low Prices to Favored Customers | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/fielding-resigns-to-take-film-post-commissioners-services-to-be.html | FIELDING RESIGNS TO TAKE FILM POST; Commissioner's Services to Be Available if Needed, Mayor Says in Praising Aide | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/new-dance-group-ends-series.html | New Dance Group Ends Series | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/troth-announced-of-carolie-woods-member-of-noted-family-the-fiancee.html | TROTH ANNOUNCED OF CAROLIE WOODS; Member of Noted Family the Fiancee of Lieut. Valentine Hollingsworth Jr., USMC | | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/charles-c-ronalds.html | CHARLES C. RONALDS | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/william-kapell-pianist-weds.html | William Kapell, Pianist, Weds | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/henry-m-loveland.html | HENRY M. LOVELAND | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/grain-research-urged-study-of-futures-market-advised-by-federal.html | GRAIN RESEARCH URGED; Study of Futures Market Advised by Federal Committee | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/columbia-defeats-yale-nine-by-20-runs-tallied-in-deferred-game.html | COLUMBIA DEFEATS YALE NINE BY 2-0; Runs Tallied in Deferred Game Decide as Tellefsen Stars in Resumption of Play | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/capps-bought-by-tulsa-club.html | Capps Bought by Tulsa Club | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/whitney-for-us-control-trainmens-head-favors-rail-ownership-by.html | WHITNEY FOR U.S. CONTROL; Trainmen's Head Favors Rail Ownership by Government | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/trieste-interests-linked-with-italy-british-commander-tells-un.html | TRIESTE INTERESTS LINKED WITH ITALY; British Commander Tells U.N. Territory Should Be Joined and Uncertainty Ended | True | Special to THE NEW YORK TIMES. | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/hutchinson-on-council-tiger-hurler-named-players-representative-for.html | HUTCHINSON ON COUNCIL; Tiger Hurler Named Players' Representative for League | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/wpc-2bzxuxu-cxcourier-10-pitch25vez14xznxxx-uxi-cxcourier-10-pitch2.html | WPC= 2BZ#}xU^xi @cX@Courier 10 Pitch25VEZ1/4#}xzNxxx U^xi @cX@Courier 10 Pitch2 V8AZfzNxxx U^xi @cX@Courier 10 Pitch#}x2;COAL STRIKE HITS PENNSYLVANIA R.R.; $5,557,465 Deficit in April Is Laid Directly to Stoppage -4-Month Loss $10,172,529 | | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/charles-h-brenenstuhl.html | CHARLES H. BRENENSTUHL | True | | | C1B 138660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/two-new-mutual-life-agencies.html | Two New Mutual Life Agencies | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/avco-names-two-executive-vice-presidents.html | AVCO NAMES TWO EXECUTIVE VICE PRESIDENTS | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/miss-elvira-sistare.html | MISS ELVIRA SISTARE | True | | | C1B 138660 | |
| 1948-05-28 | 1948-05-28 | https://www.nytimes.com/1948/05/28/archives/third-party-calls-convention-july-23-wallace-followers-send-out.html | THIRD PARTY CALLS CONVENTION JULY 23; Wallace Followers Send Out Notices of First National Meeting in Philadelphia | True | | | C1B 138660 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/debt-of-1100000-is-paid-by-the-twa-but-board-of-the-financially.html | DEBT OF $1,100,000 IS PAID BY THE TWA; But Board of the Financially Distressed Airline Fails to Name a President | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/soap-group-drops-bicameral-plan-under-action-taken-members-now-will.html | SOAP GROUP DROPS 'BICAMERAL' PLAN; Under Action Taken Members Now Will Have Equal Voting Strength on All Problems | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/washouts-block-alaska-highway.html | Washouts Block Alaska Highway | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/niagara-five-picks-holroyd.html | Niagara Five Picks Holroyd | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/british-output-index-off.html | British Output Index Off | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/ships-warned-on-blockade.html | Ships Warned on Blockade | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/gloucester-gets-statue-portuguese-carving-is-to-be-memorial-to-all.html | GLOUCESTER GETS STATUE; Portuguese Carving is to Be Memorial to All Fishermen | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/odom-saves-big-clipper-makes-emergency-landing-with-93-on.html | ODOM SAVES BIG CLIPPER; Makes Emergency Landing With 93 on Chesapeake Bay | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/bulgarians-arrive-for-warsaw-talks.html | BULGARIANS ARRIVE FOR WARSAW TALKS | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/arabs-resort-to-leaflets.html | Arabs Resort to Leaflets | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/battles-left-wing-for-groups-office-dr-yergan-leader-of-council-on.html | BATTLES LEFT WING FOR GROUP'S OFFICE; Dr. Yergan, Leader of Council on African Affairs, Asks Aid of the Police, Courts | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/dorothy-anger-is-brideelect.html | Dorothy Anger Is Bride-elect | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/threatens-revival-of-steel-controls-wherry-warns-mill-officials-if.html | THREATENS REVIVAL OF STEEL CONTROLS; Wherry Warns Mill Officials if Voluntary Program Fails Congress Will Act THREATENS ACTION ON STEEL CONTROLS | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/daughter-to-countess-de-briey.html | Daughter to Countess de Briey | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/r-warren-westcot.html | R. WARREN WESTCOT | True | Special to NEw Yo TriCKS. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/greek-rebels-hit-a-us-plane.html | Greek Rebels Hit a U.S. Plane | True | | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/army-plane-falls-7-die-transport-explodes-in-electrical-storm-near.html | ARMY PLANE FALLS 7 DIE; Transport Explodes in Electrical Storm Near Baton Rouge | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/mark-signal-corps-date-communications-leaders-see-review-at-fort.html | MARK SIGNAL CORPS DATE; Communications Leaders See Review at Fort Monmouth | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/pope-will-broadcast-tomorrow.html | Pope Will Broadcast Tomorrow | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/fonville-gordien-set-new-records-big-nine-shotput-and-discus-marks.html | FONVILLE, GORDIEN SET NEW RECORDS; Big Nine Shot-Put and Discus Marks Toppled -- Ohio State Sends 16 Into Finals | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/sucrest-boosts-sugar-price.html | Sucrest Boosts Sugar Price | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/beatrice-pearson-set-for-film-role-actress-will-make-movie-bow-as.html | BEATRICE PEARSON SET FOR FILM ROLE; Actress Will Make Movie Bow as John Garfield's Leading Lady in 'Tucker's People' | | By Thomas F. Bradyspecial To the New York Times | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/miss-ethel-meyer.html | MISS ETHEL MEYER | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/stassen-in-search-of-second-choices-in-illinois-speeches-he-also.html | STASSEN IN SEARCH OF 'SECOND CHOICES'; In Illinois Speeches He Also Calls for Passage of Mundt Bill Aimed at 'Reds' | | By W.h. Lawrencespecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/news-of-food-british-food-leader-here-for-tour-sees-too-much.html | News of Food; British Food Leader, Here for Tour, Sees Too Much Variety in Our Meals | | By Jane Nickerson | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/nbc-takes-blame-on-voice-scripts-but-says-it-assumed-state.html | NBC TAKES BLAME ON 'VOICE' SCRIPTS; But Says It Assumed State Department Was Checking, Which Was Not Done | | By Samuel A. Towerspecial To the New York Times | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/elected-vice-president-by-phillipsjones-corp.html | Elected Vice President By Phillips-Jones Corp. | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/60000000-arms-for-iran-pressed-truman-doctrine-funds-asked-of.html | $60,000,000 ARMS FOR IRAN PRESSED; ' Truman Doctrine' Funds Asked of Senate Group -- Griswold Affirms Success in Greece $60,000,000 ARMS FOR IRAN PRESSED | | By Felix Belair Jr.special To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/mrs-behrens-held-as-insane.html | Mrs. Behrens Held as Insane | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/girl-14-finds-oligarchy-psychiatry-easy-wins-national-spelling-bee.html | Girl, 14, Finds 'Oligarchy,' 'Psychiatry' Easy, Wins National Spelling Bee and Trip Here | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/taxpayer-building-bought-in-jamaica-four-new-houses-sold-in-east.html | TAXPAYER BUILDING BOUGHT IN JAMAICA; Four New Houses Sold in East Meadow -- Dwellings Feature Other Long Island Deals | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/arias-retains-lead-in-poll-in-panama.html | ARIAS RETAINS LEAD IN POLL IN PANAMA | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/young-rifle-gang-draws-sentences-five-of-seven-who-shot-up-teachers.html | YOUNG RIFLE GANG DRAWS SENTENCES; Five of Seven Who Shot Up Teacher's Home Get Terms -- Justice Warns Public | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/indians-shut-out-white-sox-2-to-0-chicagoans-unable-thrice-to.html | INDIANS SHUT OUT WHITE SOX, 2 TO 0; Chicagoans Unable Thrice to Capitalize on Loaded Bases in Night Game at Home | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/war-of-route-17-unchecked-in-jersey.html | ' WAR OF ROUTE 17' UNCHECKED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/wz-foster-says-reds-will-not-aid-us-war-on-soviet-communists-head.html | W.Z. FOSTER SAYS REDS WILL NOT AID U.S. WAR ON SOVIET; Communists' Head Tells Senate Body Party Would Seek Peace on Russian Terms TO IGNORE ANY CONTROLS Condemns Mundt-Nixon Bill as Fascist Act in Preparation for Armed Conflict TESTIFYING IN WASHINGTON YESTERDAY FOSTER SAYS REDS WILL NOT AID U.S. | True | By William S. Whitespecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/methodists-press-school-fund-fight-conference-report-protests.html | METHODISTS PRESS SCHOOL FUND FIGHT; Conference Report Protests Public Support of Private Religious Enterprises | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/syrians-attack-colonies.html | Syrians Attack Colonies | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/brewers-win-stay-to-grain-act-expiring.html | BREWERS WIN STAY TO GRAIN ACT EXPIRING | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/states-cities-to-aid-war-on-child-crime.html | STATES, CITIES TO AID WAR ON CHILD CRIME | True | Special to THE NEW YORK TIMES | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/patrons-run-food-locker-take-over-to-protect-60000-in-supplies-when.html | PATRONS RUN FOOD LOCKER; Take Over to Protect $60,000 in Supplies When Plant Quits | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/australians-gain-a-draw-touring-cricketers-held-even-by-lancashire.html | AUSTRALIANS GAIN A DRAW; Touring Cricketers Held Even by Lancashire Team | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/soviet-shifts-farmers-collectives-staffs-are-sent-to-sakhalin-and.html | SOVIET SHIFTS FARMERS; Collectives' Staffs Are Sent to Sakhalin and Kuriles | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/heafners-135-tops-field-at-ft-worth-charlotte-pro-leader-by-3.html | HEAFNER'S 135 TOPS FIELD AT FT. WORTH; Charlotte Pro Leader by 3 Strokes in Colonial Golf -- Locke, Mangrum Next | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/marthur-declines-to-make-trip-to-us-before-gop-meets-general-says.html | MARTHUR DECLINES TO MAKE TRIP TO U.S. BEFORE GOP MEETS; General Says His Return at Convention Time Would Be Criticized as Political WAY FOR LATER VISIT OPEN Cable to Bridges Does Not Bar Orders by Army or Another Congressional Request MARTHUR DECLINES IMMEDIATE VISIT | True | By John D. Morrisspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/cully-boxer-suspended-irish-giant-out-indefinitely-after-knockout.html | CULLY, BOXER, SUSPENDED; Irish Giant Out Indefinitely After Knockout at Buffalo | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/mary-k-icaza-a-bride-wed-in-panama-to-d-w-gibson-former-canal.html | MARY K. ICAZA A BRIDE; Wed in Panama to D. W. Gibson, Former Canal Official | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/finnish-newsprint-exports.html | Finnish Newsprint Exports | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/river-house-tenants-organize-to-oppose-eviction-from-their-luxury.html | River House Tenants Organize to Oppose Eviction From Their Luxury Apartments | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/abroad-political-repercussions-of-two-partitions.html | Abroad; Political Repercussions of Two Partitions | True | By Anne O'Hare McCormick | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/rev-john-a-mahoney.html | REV. JOHN A. MAHONEY | True | | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/grady-jessup-approved-herschel-johnson-resigns-un-post-for-brazil.html | GRADY, JESSUP APPROVED; Herschel Johnson Resigns U.N. Post for Brazil Embassy | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/mrs-todd-loses-french-net-title-as-mrs-landry-declines-to-play-us.html | Mrs. Todd Loses French Net Title As Mrs. Landry Declines to Play; U.S. Star Declared 'Scratched' After Flare-Up Over Use of Side Court -- Parker and Patty Bow to Bergelin and Drobny | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/slesinski-in-ithaca-post.html | Slesinski in Ithaca Post | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/honored-for-war-work-morgan-sperry-corp-board-head-gets-certificate.html | HONORED FOR WAR WORK; Morgan, Sperry Corp. Board Head, Gets Certificate of Merit | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/buchman-group-coming-britons-to-attend-california-moral-rearmament.html | BUCHMAN GROUP COMING; Britons to Attend California Moral Rearmament Rally | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/dr-william-g-miller.html | DR. WILLIAM G. MILLER | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/suites-with-stores-in-brooklyn-trading.html | SUITES WITH STORES IN BROOKLYN TRADING | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/israel-scores-egypt-on-suez-ship-grabs.html | ISRAEL SCORES EGYPT ON SUEZ SHIP GRABS | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/cubs-vanquish-reds-108-sauer-wastes-his-11th-and-12th-homers-for.html | CUBS VANQUISH REDS, 10-8; Sauer Wastes His 11th and 12th Homers for Cincinnati | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/occupation-forces-reduced-in-austria-allied-council-disagrees-but.html | OCCUPATION FORCES REDUCED IN AUSTRIA; Allied Council Disagrees but Relations Between Russia and West Seem Improved | True | By John MacCormacspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/ferries-delayed-by-continuing-fog-staten-island-boats-run-17.html | FERRIES DELAYED BY CONTINUING FOG; Staten Island Boats Run 17 Minutes Late -- No Relief Is Expected Today | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/vatican-backs-truce-says-end-of-palestine-fighting-would-restore-un.html | VATICAN BACKS TRUCE; Says End of Palestine Fighting Would Restore U.N. Prestige | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/canadian-vickers-ltd.html | Canadian Vickers, Ltd. | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/to-clear-up-the-polk-case.html | TO CLEAR UP THE POLK CASE | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/better-food-service-urged-on-hospitals.html | BETTER FOOD SERVICE URGED ON HOSPITALS | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/india-using-american-know-how-for-30000000-chemical-plant-project.html | India Using American 'Know How' For $30,000,000 Chemical Plant; Project to Produce Cheap Ammonium Sulphate for Agriculture Is First Step in Ambitious Industrialization Program | | | | | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/travel-passes-peak-early-as-3day-holiday-begins-paying-homage-to.html | Travel Passes Peak Early As 3-Day Holiday Begins; PAYING HOMAGE TO THE NATION'S WAR DEAD TRAVEL ON HOLIDAY PASSES ITS PEAK | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/holiday-travel-snarled-by-a-derailment-here.html | Holiday Travel Snarled By a Derailment Here | True | | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/edward-c-flaherty.html | EDWARD C. FLAHERTY | True | Special to Ts Nzw Yomc TLir. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/rumania-adds-oil-to-state-control-establishment-of-monopoly-places.html | RUMANIA ADDS OIL TO STATE CONTROL; Establishment of Monopoly Places All Business in Hands of Government | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/william-w-hoppin-magistrate-dies-served-on-bench-since-1940-former.html | WILLIAM W. HOPPIN, MAGISTRATE, DIES; Served on Bench Since 1940 -Former Lawyer Once Counsel on Customs Litigations | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/browns-halt-tigers-54-priddys-single-sends-home-the-winning-run-in.html | BROWNS HALT TIGERS, 5-4; Priddy's Single Sends Home the Winning Run in Seventh | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/wynns-pinch-hit-trips-red-sox-21-single-in-7th-brings-triumph-to.html | WYNN'S PINCH HIT TRIPS RED SOX, 2-1; Single in 7th Brings Triumph to Senators -- Losers Drop Into Seventh Place | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/marie-rileys-nuptials-former-red-cross-aide-bride-of-robert-gordon.html | MARIE RILEY'S NUPTIALS; Former Red Cross Aide Bride of Robert Gordon Strom | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/food-key-to-peace-club-women-told-western-europe-will-not-go-red.html | FOOD KEY TO PEACE, CLUB WOMEN TOLD; Western Europe Will Not Go Red Unless Permitted to Starve, Minister Tells Convention | True | Special to THE NEW YORK TIMES | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/patrick-brennan.html | PATRICK BRENNAN | True | pecial tO TH NEW YOR TIMES | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/last-relief-bid-fails.html | Last Relief Bid Fails | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/vice-presidents-of-fairchild-company.html | VICE PRESIDENTS OF FAIRCHILD COMPANY | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/pincus-buys-groves-shoe-co.html | Pincus Buys Groves Shoe Co. | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/bogota-fire-hazards-studied.html | Bogota Fire Hazards Studied | True | Special to THE NEW YORK TIMES | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/excerpts-from-plea-by-lebanese-delegate.html | Excerpts From Plea by Lebanese Delegate | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/against-investment-plan-treasury-opposes-proposal-of-savings-and.html | AGAINST INVESTMENT PLAN; Treasury Opposes Proposal of Savings and Loan Groups | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/would-merge-companies-central-states-corp-to-ask-federal-courts.html | WOULD MERGE COMPANIES; Central States Corp. to Ask Federal Court's Permission | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/mundt-bill-opposed-liberal-party-asks-senators-to-reject-red-curb.html | MUNDT BILL OPPOSED; Liberal Party Asks Senators to Reject Red Curb Measure | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/new-british-envoy-in-capital-halls-us-sir-oliver-franks-says-erp-is.html | NEW BRITISH ENVOY IN CAPITAL HALLS US; Sir Oliver Franks Says ERP Is Already Having Effect -- His Cat Missing on Liner | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/gets-railway-appointment.html | Gets Railway Appointment | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/going-to-nurses-rally-as-first-student-visitor.html | Going to Nurses' Rally As First Student Visitor | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/traffic-death-toll-is-decreased-by-7.html | TRAFFIC DEATH TOLL IS DECREASED BY 7% | True | Special to THE NEW YORK TIMES | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/heads-ymca-secretaries.html | Heads Y.M.C.A. Secretaries | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/new-york-locates-master-swindler-frauds-of-100000-including-that.html | NEW YORK LOCATES 'MASTER SWINDLER'; Frauds of $100,000, Including That Against Princess, Laid to Man Arrested in Jersey | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/french-industrialists-leaving.html | French Industrialists Leaving | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/bevin-says-europe-faces-living-standard-of-1938.html | Bevin Says Europe Faces Living Standard of 1938. | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/new-college-is-planned-holy-cross-fathers-would-advance-bay-state.html | NEW COLLEGE IS PLANNED; Holy Cross Fathers Would Advance Bay State Seminary | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/shipping-news-and-notes-owner-hopes-to-save-the-steamer-meteor-and.html | Shipping News and Notes; Owner Hopes to Save the Steamer Meteor and Turns Down Bids to Scrap Her | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/strike-hits-guatemala-courts.html | Strike Hits Guatemala Courts | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/truman-asks-all-to-pray-theme-of-memorial-proclamation-is-petition.html | TRUMAN ASKS ALL TO PRAY; Theme of Memorial Proclamation Is Petition for Peace | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/six-subway-stations-to-get-newtype-ads.html | SIX SUBWAY STATIONS TO GET NEW-TYPE ADS | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/rail-route-to-cease-icc-grants-abandonmnet-of-18mile-branch-in.html | RAIL ROUTE TO CEASE; ICC Grants Abandonmnet of 18-Mile Branch in Jersey | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/candidates-are-named-kings-county-republicans-announce-designations.html | CANDIDATES ARE NAMED; Kings County Republicans Announce Designations | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/i-dies-after-taking-final-examsi.html | i Dies After Taking Final ExamsI | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/only-britain-can-lead-peace-drive-says-orr.html | ONLY BRITAIN CAN LEAD PEACE DRIVE, SAYS ORR | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/subversion-laid-to-32-more-groups-in-a-supplemental-listing-by.html | Subversion Laid to 32 More Groups In a Supplemental Listing by Clark; 32 MORE GROUPS HELD 'SUBVERSIVE' | True | By Lewis Woodspecial to the New York Times. | | | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/art-loan-goes-to-dayton-200-items-from-metropolitan-to-be-shown-in.html | ART LOAN GOES TO DAYTON; 200 Items From Metropolitan to Be Shown in Ohio | True | | | | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/czech-reds-laud-singlelist-vote-state-tomorrows-election-is-drive.html | CZECH REDS LAUD SINGLE-LIST VOTE; State Tomorrow's Election Is Drive Against West -- Benes Active on 64th Birthday | True | By Albion Rossspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/macarthur-declines.html | MACARTHUR DECLINES | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/s-harris-maiv6ed-i-broadway-theatresi.html | s. HARRIS, MAIV6eD I BROADWAY THEATRESI | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/students-give-19700-to-charity.html | Students Give $19,700 to Charity | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/houses-dominate-manhattan-deals-sales-of-town-homes-feature-city.html | HOUSES DOMINATE MANHATTAN DEALS; Sales of Town Homes Feature City Trading -- Safeway Stores Takes Harlem Plot | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/urges-us-ore-fleet-prepare-for-defense.html | URGES U.S. ORE FLEET PREPARE FOR DEFENSE | True | | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/poland-bullpen-catcher.html | Poland Bullpen Catcher | | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/israel-offers-oil-plan-would-guarantee-flow-from-arab-states-to.html | ISRAEL OFFERS OIL PLAN; Would Guarantee Flow From Arab States to Haifa | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/robbers-get-payroll-6700-taken-from-safe-of-tanning-company-in.html | ROBBERS GET PAYROLL; $6,700 Taken From Safe of Tanning Company in Bronx | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/white-house-talks-fail-in-rail-rift-statement-says-no-progress-this.html | WHITE HOUSE TALKS FAIL IN RAIL RIFT; Statement Says 'No Progress This Week' -- Court Delays Argument on Restrainer | True | By Louis Starkspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/union-official-discusses-wage-plan.html | Union Official Discusses Wage Plan | True | EMIL MAZEY, | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/living-cost-rises-granted.html | Living Cost Rises Granted | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/town-hall-bids-opened-north-castle-to-award-contract-for-new.html | TOWN HALL BIDS OPENED; North Castle to Award Contract for New Structure | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/hillman-estate-77912-widow-of-union-leader-files-plea-for-tax.html | HILLMAN ESTATE $77,912; Widow of Union Leader Files Plea for Tax Exemption | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/judith-loeb-bride-of-richard-beaty-descendant-of-adolph-lewisohn.html | JUDITH LOEB BRIDE OF RICHARD BEATY; Descendant of Adolph Lewisohn Wed in Purchase, N. Y., to Former Air Major | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/walter-c01wbll-industrialist-71-head-of-safety-car-heating-lighting.html | WALTER C01WBLL, INDUSTRIALIST, 71; Head of Safety Car Heating & Lighting Co, Dies -- Was Long Aotive in Downtown A, C, | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/no-decline-in-wages-seen.html | No Decline in Wages Seen | True | STANLEY J. MAYER. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/production-key-to-higher-standards.html | Production Key to Higher Standards | True | WILLIAM COLLINS, | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/j-oscar-lashar.html | J. OSCAR LASHAR | True | Special to T[E Nuw YO.IK TidiEs. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/chagrin-in-britain-on-palestine-rises-us-view-turns-hope-to-gloom.html | CHAGRIN IN BRITAIN ON PALESTINE RISES; U.S. View Turns Hope to Gloom -- London Orders 21 in Arab Legion Out of Holy Land | True | By Herbert L.matthewsspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/yonkers-schools-close-june-29.html | Yonkers Schools Close June 29 | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/west-pointers-visit-the-new-york-port-of-embarkation.html | WEST POINTERS VISIT THE NEW YORK PORT OF EMBARKATION | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/iron-made-from-taconite-experiments-on-mother-rock-in-minnesota.html | IRON MADE FROM TACONITE; Experiments on 'Mother Rock' in Minnesota Successful | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/the-first-man-at-hunter-presents-skit-for-seniors.html | The First Man at Hunter Presents Skit for Seniors | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/begins-duties-as-pastor-of-mr-washington-church.html | Begins Duties as Pastor Of Mr. Washington Church | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/armenians-claim-disputed.html | Armenians' Claim Disputed | True | | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/sees-stravinsky-ruined-russian-holds-western-world-destroyed.html | SEES STRAVINSKY 'RUINED'; Russian Holds Western World Destroyed Artist's Genius | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/british-dismayed-at-outcome.html | British Dismayed at Outcome | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/adding-to-biscuit-plant.html | Adding to Biscuit Plant | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/randolph-ball-clash-on-itu-laws-printers-chief-tells-chairman-of.html | RANDOLPH, BALL CLASH ON ITU LAWS; Printers' Chief Tells Chairman of Joint Committee That Taft Act Threatens Union | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/display-recalls-earlier-days-here-historical-society-exhibits.html | DISPLAY RECALLS EARLIER DAYS HERE; Historical Society Exhibits Varied and Rare Group of Recently Acquired Items | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/ware-hatch.html | Ware -- Hatch | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/sec-to-go-west-in-kaiser-inquiry-los-angeles-and-san-francisco.html | SEC TO GO WEST IN KAISER INQUIRY; Los Angeles and San Francisco Groups to Be Questioned About Stock Offering | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/louis-f-gorczyca-sr.html | LOUIS F. GORCZYCA SR. | True | special to [ Nzw Yo.: Ttzs. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/reds-warn-west-of-a-road-to-war-special-edition-of-magazine-says.html | REDS WARN WEST OF A ROAD TO WAR; Special Edition of Magazine Says Reactionaries Seek It and Would Wreck Continent | True | By C.l Sulzbergerspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/furniture-orders-in-april-off-sharply.html | FURNITURE ORDERS IN APRIL OFF SHARPLY | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/mrs-matilda-s-hart.html | MRS. MATILDA S. HART | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/ort-federation-elects-fertig.html | ORT Federation Elects Fertig | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/russian-indicates-rule-over-berlin-kotikov-tells-kommandatura-city.html | RUSSIAN INDICATES RULE OVER BERLIN; Kotikov Tells Kommandatura City Is in Soviet Zone -- New Moves Against West Seen | True | By Drew Middletonspecial To the New York Times | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/westchester-pool-opening-set.html | Westchester Pool Opening Set | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/mary-heath-fiancee-of-preston-wright-jr.html | MARY HEATH FIANCEE OF PRESTON WRIGHT JR. | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/advanced-to-presidency-of-lasalle-koch-co.html | Advanced to Presidency Of Lasalle & Koch Co. | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/strike-is-postponed-by-bakery-drivers.html | STRIKE IS POSTPONED BY BAKERY DRIVERS | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/lead-in-lovelife-to-nanette-fabray-cheryl-crawford-gets-star-for.html | LEAD IN 'LOVE-LIFE' TO NANETTE FABRAY; Cheryl Crawford Gets Star for Musical Due in Fall -- Elia Kazan Is Director | True | By Louis Calta | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/62-receive-degrees-largest-class-at-sarah-lawrence-includes-5.html | 62 RECEIVE DEGREES; Largest Class at Sarah Lawrence Includes 5 Veterans | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/planes-aid-changchun-defense.html | Planes Aid Changchun Defense | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/divorces-mickey-rooney-wife-obtains-100000-settlement-custody-of.html | DIVORCES MICKEY ROONEY; Wife Obtains $100,000 Settlement, Custody of Two Sons | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/czech-says-masaryk-was-ready-to-flee.html | CZECH SAYS MASARYK WAS READY TO FLEE! | True | Special to T. NEW YORK T.'ES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/boyle-named-head-of-bankers-group-maryland-association-elects.html | BOYLE NAMED HEAD OF BANKERS GROUP; Maryland Association Elects Westminster Man -- Hoff Is Chosen for ABA Post | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/textile-group-to-honor-four.html | Textile Group to Honor Four | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/candy-buyer-gets-500-holdup-man-leaves-purchases-and-change-loots.html | CANDY 'BUYER' GETS $500; Hold-Up Man Leaves Purchases and Change, Loots Safe | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/philip-m-finkle.html | PHILIP M. FINKLE | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/schuman-cabinet-faces-test-vote-french-foreign-policy-seen-as.html | SCHUMAN CABINET FACES TEST VOTE; French Foreign Policy Seen as Actual Cause of Issue to Come Up on Tuesday | True | By Lansing Warrenspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/retailers-to-cut-cotton-rug-prices-move-to-liquidate-inventories-to.html | RETAILERS TO CUT COTTON RUG PRICES; Move to Liquidate Inventories Is Be Taken by Many Stores After Slow-Selling Season | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/four-dead-in-quake-in-peru.html | Four Dead in Quake in Peru | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/child-to-mrs-john-r-newhouse.html | Child to Mrs. John R. Newhouse | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/crime-in-south-deplored.html | Crime in South Deplored | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/belgrade-football-stirs-fans-to-suspicious-ire.html | Belgrade Football Stirs Fans to Suspicious Ire | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/nmutanker-parleys-recessed.html | NMU-Tanker Parleys Recessed | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/munich-sees-times-film-german-publishers-and-editors-learn-how.html | MUNICH SEES TIMES FILM; German Publishers and Editors Learn How Newspaper Is Made | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/court-hits-russia-on-un-members-first-finding-holds-against-soviet.html | COURT HITS RUSSIA ON U.N. MEMBERS; First Finding Holds Against Soviet Veto on Candidates for World Organization JUDGES DIVIDED, 9 TO 6 Gromyko Assails Decision as of No Effect -- Says Jurists Lack Authority on Question | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/sergeant-murphy-winner-at-devon-takes-handy-hunter-event-for-leg-on.html | SERGEANT MURPHY WINNER AT DEVON; Takes Handy Hunter Event for Leg on Brian Boru Trophy -- Mam'selle Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/france-for-sanctions-threat-to-halt-jerusalem-fighting-paris-for.html | France for Sanctions Threat To Halt Jerusalem Fighting; PARIS FOR THREAT TO HALT FIGHTING | True | By Mallory Brownespecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/banks-make-loans-on-brooklyn-housing.html | BANKS MAKE LOANS ON BROOKLYN HOUSING | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/honored-for-safety-patrols.html | Honored for Safety Patrols | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/congress-slated-to-quit-on-june-19-but-senate-gop-setting-date.html | CONGRESS SLATED TO QUIT ON JUNE 19; But Senate GOP, Setting Date, Warns It May Be Recalled -- Draft, DP Bills Top 'Musts' | True | By C.p. Trussellspecial To the New York Times. | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/bavarians-cautioned-on-voting-tomorrow.html | BAVARIANS CAUTIONED ON VOTING TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/belgian-dies-for-fliers-betrayai.html | Belgian Dies for Fliers' Betrayai | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/prior-leads-princeton-cubs.html | Prior Leads Princeton Cubs | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/marion-m-walters-wed-married-to-dudley-alan-tremble-in-elkins-park.html | MARION M. WALTERS WED; Married to Dudley Alan Tremble in Elkins Park (Pa.) Church | True | Special to E Nzw Yo Ts. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/krug-assails-fund-rider-holds-house-ouster-of-interior-official.html | KRUG ASSAILS FUND RIDER; Holds House Ouster of Interior Official Unconstitutional | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/utility-workers-protest-fight-rogers-plan-for-opening-streets-on.html | UTILITY WORKERS PROTEST; Fight Rogers' Plan for Opening Streets on Week-Ends | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/thomas-e-allen.html | THOMAS E. ALLEN | True | Specta.[ to NV Yoa: 'lzs. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/coffee-exchange-seat-down.html | Coffee Exchange Seat Down | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/41-held-in-lebanon-to-return-to-us-american-minister-reports-marine.html | 41 HELD IN LEBANON TO RETURN TO U.S.; American Minister Reports Marine Carp Passengers Are in Good Health | True | By Harold B. Hintonspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/new-york-u-qualities-thirteen-for-ic-4a-track-finals-today-pearman.html | New York U. Qualities Thirteen For I.C. 4-A. Track Finals Today; Pearman Sets Pace as Violet Also Scores in the Mile Relay -- Yale Places Eleven Athletes, Michigan State Seven | True | By Joseph M. Sheehan | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/savings-official-assails-bankers-bliss-of-century-association-says.html | SAVINGS OFFICIAL ASSAILS BANKERS; Bliss of Century Association Says They Try to Belittle Insurance of Accounts | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/leibowitz-fights-liquor-for-minors-tells-sla-he-wants-someone-to.html | LEIBOWITZ FIGHTS LIQUOR FOR MINORS; Tells SLA He Wants Someone to Take Responsibility for Ending Sales in Brooklyn BOYS DRINK 'SNEAKY PETES' Gang Defendants Call Buying Sherry-Port Drink 'Easy' -O'Connell Asks Details | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/j-fred-nixon.html | J. FRED NIXON | True | Special to Tm sw Yoxuc T*.Mzs. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/james-n-alsop.html | JAMES N. ALSOP | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/french-honor-rousseau-name-head-of-parisamerican-club-commander-of.html | FRENCH HONOR ROUSSEAU; Name Head of Paris-American Club Commander of Legion | True | Special to THE NEW YORK TIMES | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/milwaukee-men-accused-two-seized-here-on-indictment-charging.html | MILWAUKEE MEN ACCUSED; Two Seized Here on Indictment Charging Misappropriation | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/mrs-herbert-r-sweet.html | MRS. HERBERT R. SWEET | True | Special to THS NSW OltK TnfX. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/miss-emily-vail.html | MISS EMILY VAIL | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/aeronca-aircraft-corp-fills-presidency-again.html | Aeronca Aircraft Corp. Fills Presidency Again | True | | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/taxation-specialist-wins-first-seager-fellowship.html | Taxation Specialist Wins First Seager Fellowship | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/books-authors.html | Books -- Authors | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/columbia-to-honor-dean-dr-pegram-will-be-guest-at-alumni-luncheon.html | COLUMBIA TO HONOR DEAN; Dr. Pegram Will Be Guest at Alumni Luncheon | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/john-david-increases-accounts.html | John David Increases Accounts | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/no-fbi-files-on-congress-hoover-says-none-were-kept-on-members-as.html | NO FBI FILES ON CONGRESS; Hoover Says None Were Kept on Members 'as Such' | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/dionne-quintuplets-now-14.html | Dionne Quintuplets Now 14 | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/two-in-arms-cache-for-palestine-free-son-of-louis-untermeyer-poet.html | TWO IN ARMS CACHE FOR PALESTINE FREE; Son of Louis Untermeyer, Poet, and Companion Acquitted by Magistrate Strong | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/steelman-gets-data-on-housing-frauds.html | STEELMAN GETS DATA ON HOUSING FRAUDS | | Special to THE NEW YORK TIMES | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/2-mit-staffmen-retire.html | 2 M.I.T. Staffmen Retire | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/camp-edith-macy-opens.html | Camp Edith Macy Opens | | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/heads-national-museum-dr-a-remington-kellogg-of-smithsonian-named.html | HEADS NATIONAL MUSEUM; Dr. A. Remington Kellogg, of Smithsonian, Named Director | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/shapiro-city-college-captain.html | Shapiro City College Captain | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/pate-leaves-for-europe-un-childrens-fund-director-to-observe.html | PATE LEAVES FOR EUROPE; U.N. Children's Fund Director to Observe Operations There | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/treasury-bills-sold.html | Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/to-pave-roebling-site-jersey-will-make-parking-lot-of-bridge.html | TO PAVE ROEBLING SITE; Jersey Will Make Parking Lot of Bridge Builder's Land | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/two-alaska-airports-authorized.html | Two Alaska Airports Authorized | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/elizabeth-le-fevre.html | ELIZABETH LE FEVRE | True | Special to T Nsw YORK TiMT. S. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/chrysler-walkout-ended-by-13c-rise-increase-is-not-tied-to-cost-of.html | CHRYSLER WALKOUT ENDED BY 13C RISE; Increase Is Not Tied to Cost of Living and Is 2 Cents Above General Motors Figure CHRYSLER STRIKE ENDED BY PAY RISE | | By Walter W. Ruchspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/locusts-invade-guatemala.html | Locusts Invade Guatemala | | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/the-search-for-peace.html | THE SEARCH FOR PEACE | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/new-nymoscow-press-link.html | New N.Y.-Moscow Press Link | True | | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/com-leads-a-rise-on-grain-markets-dry-weather-talk-plus-fears.html | CORN LEADS A RISE ON GRAIN MARKETS; Dry Weather Talk, Plus Fears Frost May Reach Northern Iowa Assist Upturn | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/glidden-to-double-oleo-output.html | Glidden To Double Oleo Output | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/dutch-elections-july-7.html | Dutch Elections July 7 | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/dr-john-ruisi-66-l-srgbon-2s-years-rhode-island-physician.html | Dn. JOHN RUISI, 66, 1 StRGBON 2*S YEARS; Rhode Island* Physician Dies-Served at Westerly Hospite, I Since Opening in 1920 | True | 3pecla]. to Tzw No .. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/coaltown-flavored-over-3-rivals-in-withers-mile-at-belmont-today.html | Coaltown Flavored Over 3 Rivals in Withers Mile at Belmont Today; CALUMET SPRINTER SEEKS 6TH TRIUMPH Defeated Only Once, Coaltown Looms as 1-to-10 Choice Over My Request FOUR IN JUVENILE STAKES Eternal World Keen Favorite -- Conniver Annexes Nimba, With Challe Anne Next | True | By James Roach | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/making-history.html | Making History | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/reading-co-to-borrow.html | Reading Co. to Borrow | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/korean-assembly-is-headed-by-rhee-oldest-member-74-is-chosen.html | KOREAN ASSEMBLY IS HEADED BY RHEE; Oldest Member, 74, Is Chosen Temporary Chairman at Secret Meeting in Seoul | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/us-frees-spains-assets-officials-say-action-does-not-mean-softening.html | U.S. FREES SPAIN'S ASSETS; Officials Say Action Does Not Mean Softening of Our Policy | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/julius-h-kern.html | JULIUS H. KERN | True | Special to Tx N w YO'K rl:.Eus. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/out-of-the-doghouse-mechanical-greyhounds-a-game-of-skill-justice.html | OUT OF THE DOGHOUSE; Mechanical Greyhounds a Game of Skill, Justice Hooley Rules | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/honor-retiring-educator-colleagues-at-city-college-hold-dinner-for.html | HONOR RETIRING EDUCATOR; Colleagues at City College Hold Dinner for Dr. Otis | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/norths-baptists-open-peace-drive-hope-others-join-immediate.html | NORTH'S BAPTIST'S OPEN PEACE DRIVE; Hope Others Join 'Immediate' Movement 'to Save World From Destruction' | True | By George Duganspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/commodity-list-set-by-reparation-group.html | COMMODITY LIST SET BY REPARATION GROUP | True | Special to THE NEW YORK TIMES | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/chapmans-squad-beats-ottmen-63-leonard-with-heintzelmans-help-in.html | CHAPMAN'S SQUAD BEATS OTTMEN, 6-3; Leonard, With Heintzelman's Help in Ninth, Victor in Polo Grounds Battle ASHBURN GETS FOUR HITS Sisler Drives Two Singles and Homer Off Jansen -- Giants Protest Decision at 2d | True | By Louis Effrat | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/bears-top-chiefs-in-9th-newark-wins-by-54-on-3run-circuit-clout-by.html | BEARS TOP CHIEFS IN 9TH; Newark Wins by 5-4 on 3-Run Circuit Clout by Lamanna | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/miss-orcutt-golf-victor-her-79-beats-mrs-cudone-by-2-strokes-at.html | MISS ORCUTT GOLF VICTOR; Her 79 Beats Mrs. Cudone by 2 Strokes at Hackensack | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/un-staff-to-get-xrays-chest-examinations-for-tuberculosis-will.html | U.N. STAFF TO GET X-RAYS; Chest Examinations for Tuberculosis Will Start Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/samuel-y-bayles.html | SAMUEL 'Y'. BAYLES | True | Speca! to THZ NEW YORK TIMS | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/chile-asks-un-to-study-soviet-ban-on-wives-exit.html | Chile Asks U.N. to Study Soviet Ban on Wives' Exit | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/injured-flown-to-shore-navy-radarman-is-carried-700-miles-by-coast.html | INJURED, FLOWN TO SHORE; Navy Radarman Is Carried 700 Miles by Coast Guard | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/that-gm-wage-formula.html | THAT GM WAGE FORMULA | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/us-fabric-deals-39018873-in-april.html | U.S. FABRIC DEALS $39,018,873 IN APRIL | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/us-and-britain-split-over-german-state.html | U.S. AND BRITAIN SPLIT OVER GERMAN STATE | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/meat-supply-curtailed-housewives-warned-of-effect-of-packing-strike.html | MEAT SUPPLY CURTAILED; Housewives Warned of Effect of Packing Strike | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/un-health-bill-is-voted-by-house-measure-to-permit-us-to-join-world.html | U.N. HEALTH BILL IS VOTED BY HOUSE; Measure to Permit U.S. to Join World Body Contains Curbs Opposed by Backers | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/futures-in-cotton-up-5-to-19-points-market-is-quiet-before-3day.html | FUTURES IN COTTON UP 5 TO 19 POINTS; Market Is Quiet Before 3-Day Holiday -- Japanese Board Expected to Purchase | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/would-raise-gas-rates.html | Would Raise Gas Rates | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/-mrs-frederic-c-patton.html | ' MRS. FREDERIC C. PATTON! | True | Special to TE NEW No 'IIMr, S. I | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/mackerley-buist.html | Mackerley -- Buist | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/production-of-autos-shows-rise-in-week.html | PRODUCTION OF AUTOS SHOWS RISE IN WEEK | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/citation-among-6-in-jersey-stakes-straight-betting-only-ordered-on.html | CITATION AMONG 6 IN JERSEY STAKES; Straight Betting Only Ordered on $62,900 Fixture Today at Garden State Park | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/house-votes-census-bill-provides-for-new-timetable-in-assembling.html | HOUSE VOTES CENSUS BILL; Provides for New Timetable in Assembling Business Data | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/city-welfare-reform.html | CITY WELFARE REFORM | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/gustaf-gets-national-gift.html | Gustaf Gets National Gift | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/jersey-city-victor-124-defeats-baltimore-for-sweep-of-threegame.html | JERSEY CITY VICTOR, 12-4; Defeats Baltimore for Sweep of Three-Game Series | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/dr-joaquin-roca-niz.html | DR. JOAQUIN ROCA NIZ | True | | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/athletics-take-sixth-in-row-63-potters-relief-job-halting-yanks.html | Athletics Take Sixth in Row, 6-3, Potter's Relief Job Halting Yanks; DiMaggio Hits Two-Run Triple in First and Lindell Drives Homer in Third Against Brissie -- Embree Loses in Box | True | By James P. Dawsonspecial To the New York Times | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/40-doctors-give-blood-to-bank.html | 40 Doctors Give Blood to Bank | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/brooks-15-blows-down-braves-75-dodgers-gain-first-triumph-over.html | BROOKS' 15 BLOWS DOWN BRAVES, 7-5; Dodgers Gain First Triumph Over Boston as Ramsdell Halts Rally in Ninth | True | By Roscoe McGowenspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/us-heritage-hailed-at-rosenvald-fete.html | U.S. HERITAGE HAILED AT ROSENWALD FETE | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/monastra-macliwaine.html | Monastra -- Macliwaine | True | | | | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/cornell-to-meet-navy-crew-today-unbeaten-ithacans-face-real-test-on.html | CORNELL TO MEET NAVY CREW TODAY; Unbeaten Ithacans Face Real Test on Severn -- Truman, Sullivan to Look On | True | By Allison Danzigspecial To the New York Times. | | | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/ulysses-mercur-81-insurance-broker.html | ULYSSES MERCUR, 81,' INSURANCE BROKER | True | S pecla | | | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/the-senate-and-the-dps.html | THE SENATE AND THE DP'S | True | | | | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/catskill-aqueduct-passes-inspection-water-turned-on-again-after.html | CATSKILL AQUEDUCT PASSES INSPECTION; Water Turned on Again After Examiners Splash Through Artery to Reservoir BIG PIPE HAS FEW LEAKS Underground Check Is First in 20 Years -- New Shut-Down for Scraping Is Planned | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/railway-wants-loan.html | Railway Wants Loan | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/hospital-fugitive-seized-former-fireman-who-threatened-quayle.html | HOSPITAL FUGITIVE SEIZED; Former Fireman Who Threatened Quayle, Escaped on May 18 | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/lewis-hits-gmuaw-pact-calls-wage-settlement-definite-backward-move.html | LEWIS HITS GM-UAW PACT; Calls Wage Settlement 'Definite Backward Move' | True | | | | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/night-of-the-americas-heard.html | ' Night of the Americas' Heard | True | | | | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/joint-scandinavian-exercises.html | Joint Scandinavian Exercises | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/reunion-delayed-by-presbyterians-at-request-of-the-south-the.html | REUNION DELAYED BY PRESBYTERIANS; At Request of the South, the General Assembly Votes Year's Stay to End Rift of 1861 | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/bendix-net-income-rises-to-4181946-earnings-for-sixmonth-period.html | BENDIX NET INCOME RISES TO $4,181,946; Earnings for Six-Month Period Compare With $2,888,433 for the Date in 1947 BENDIX NET INCOME RISES TO $4,181,946 | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/railway-rate-bill-sent-to-president.html | RAILWAY RATE BILL SENT TO PRESIDENT | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/lenient-with-assailant-victim-drops-charge-against-jobless-man.html | LENIENT WITH ASSAILANT; Victim Drops Charge Against Jobless Man | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/drivein-theatre-wins-license-fight.html | ' DRIVE-IN' THEATRE WINS LICENSE FIGHT | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/takes-oath-as-sec-official.html | Takes Oath as SEC Official | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/stocks-show-gains-for-third-month-oil-and-airline-shares-lead-late.html | STOCKS SHOW GAINS FOR THIRD MONTH; Oil and Airline Shares Lead Late Advance on Exchange Despite Long Week-End CHANGES CHIEFLY SMALL Turnover Declines and Price Average Loses 0.05 Point -- Opening Slow | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/secularism-called-aid-to-communists.html | SECULARISM CALLED AID TO COMMUNISTS | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/lumber-production-up-rises-77-over-previous-week-but-85-below-last.html | LUMBER PRODUCTION UP; Rises 7.7% Over Previous Week but 8.5% Below Last Year | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/freethinkers-hit-religious-program-plea-for-court-ban-on-schools.html | FREETHINKERS HIT RELIGIOUS PROGRAM; Plea for Court Ban on Schools' Releasing Pupils Is Opposed by Both State and City | | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/gertrude-atherton-in-hospital.html | Gertrude Atherton in Hospital | | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/four-students-are-let-off.html | Four Students Are Let Off | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/spellmans-party-reaches-manila.html | Spellman's Party Reaches Manila | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/two-group-shows-on-view-at-salons-old-and-new-works-featured-at.html | TWO GROUP SHOWS ON VIEW AT SALONS; Old and New Works Featured at Kraushaar, Associated American Galleries | | S.H. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/brannan-is-confirmed-by-senate.html | Brannan Is Confirmed by Senate | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/north-carolina-set-for-primary-today.html | NORTH CAROLINA SET FOR PRIMARY TODAY | | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/buys-old-home-in-wilton.html | Buys Old Home in Wilton | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/new-refinery-for-venezuela.html | New Refinery for Venezuela | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/britains-doctors-assure-new-plan-representative-body-advises.html | BRITAIN'S DOCTORS ASSURE NEW PLAN; Representative Body Advises Profession to Cooperate in National Health Service | | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/storeschool-tie-urged-national-drive-begun-to-aid-home-economics.html | STORE-SCHOOL TIE URGED; National Drive Began to Aid Home Economics Students | | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/dropped-from-us-suit-14-eye-doctors-and-oculists-cut-from-list-by.html | DROPPED FROM U.S. SUIT; 14 Eye Doctors and Oculists Cut From List by Court Action | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/pirates-tie-cards-in-six-innings-11-rain-halts-night-contest-in.html | PIRATES TIE CARDS IN SIX INNINGS, 1-1; Rain Halts Night Contest in Which Musial Goes Hitless First Time in 14 Games | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/secaucus-warden-7-aides-indicted-buckley-a-hague-lieutenant-charged.html | SECAUCUS WARDEN, 7 AIDES INDICTED; Buckley, a Hague Lieutenant, Charged With Misconduct -- Beatings Laid to Keepers | | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/central-passengers-shaken-up.html | Central Passengers Shaken Up | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/house-hits-cigarette-tax-dodge.html | House Hits Cigarette 'Tax Dodge' | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/us-envoy-to-peru-quits-says-work-is-completed.html | U.S. Envoy to Peru Quits; Says Work Is Completed | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/reciprocal-trade-backed-by-women-3year-extension-modification-of.html | RECIPROCAL TRADE BACKED BY WOMEN; 3-Year Extension, Modification of House Bill, Urged by State Business Clubs |  | By Doris Greenbergspecial To The New York Times. |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/lifts-record-422-pounds.html | Lifts Record 422 Pounds | True |  |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/11day-fight-over-350-israeli-combatants-are-captives-hurva.html | 11-DAY FIGHT OVER; 350 Israeli Combatants Are Captives -- Hurva Synagogue Razed RABBIS BEAR WHITE FLAGS Food and Ammunition Gone -- Legion Thrust for New City Follows Capitulation SURRENDER CLOSES SIEGE OF OLD CITY |  | By Sam Pope Brewerspecial To the New York Times. |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/kashmir-commission-to-meet.html | Kashmir Commission to Meet | True |  |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/big-4-deputies-face-failure-on-colonies.html | BIG 4 DEPUTIES FACE FAILURE ON COLONIES | True | Special to THE NEW YORK TIMES. |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/truman-says-deaths-of-4-chaplains-at-sea-was-the-greatest-sermon.html | Truman Says Deaths of 4 Chaplains at Sea Was 'the Greatest Sermon Ever Preached' | True | Special to THE NEW YORK TIMES. |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/fricfrac-premiere.html | ' Fric-Frac' Premiere | True | B.C. |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/maritime-unions-to-plan-strategy-bridges-calls-for-conference-to.html | MARITIME UNIONS TO PLAN STRATEGY; Bridges Calls for Conference to Devise Program to Aid Groups in Bargaining | True | Special to THE NEW YORK TIMES. |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/miss-t-winthrop-becomes-engaged-student-at-radcliffe-will-bride-of.html | MISS T, WINTHROP BECOMES ENGAGED; Student at Radcliffe Will S Bride of Thomas Higginson of Harvard Law School | True |  |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True |  |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/150-million-listed-in-new-financing-new-york-and-pacific-phone.html | 150 MILLION LISTED IN NEW FINANCING; New York and Pacific Phone Companies and Oil Concern Register With SEC BANK LOAN PAYMENTS Local Utility to Use Proceeds to Repay Obligations and for Construction | True | Special to THE NEW YORK TIMES. |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/antarctic-area-changed-norway-gives-status-of-dependency-to-queen.html | ANTARCTIC AREA CHANGED; Norway Gives Status of Dependency to Queen Maud Land | True | Special to THE NEW YORK TIMES. |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/pen-womens-officers-installed.html | Pen Women's Officers Installed | True |  |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/dr-alfred-cornwell.html | DR, ALFRED CORNWELL | True | Special to T NEW YORK TXME3 |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/plans-export-rise-in-refrigerators-one-producer-would-expand-sales.html | PLANS EXPORT RISE IN REFRIGERATORS; One Producer Would Expand Sales in 16 ERP Countries to Save Food Supplies | True |  |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/new-6team-polo-group-called-national-league.html | New 6-Team Polo Group Called National League | True |  |  |  |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True |  |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/treasury-postal-funds-voted.html | Treasury, Postal Funds Voted | True |  |  | C1B 138661 |  |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/heads-general-line-sales-for-johnson-johnson.html | Heads General Line Sales For Johnson & Johnson | True |  |  | C1B 138661 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/plane-buying-approved-forrestal-splits-1998800000-fund-for-air.html | PLANE BUYING APPROVED; Forrestal Splits $1,998,800,000 Fund for Air Force and Navy | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/chemical-officials-elevated.html | Chemical Officials Elevated | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/bernadotte-in-cairo-un-palestine-mediator-talks-with-egyptian.html | BERNADOTTE IN CAIRO; U.N. Palestine Mediator Talks With Egyptian Chiefs | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/costa-ricans-in-guatemala.html | Costa Ricans in Guatemala | True | Special to THE NEW YORK TIMES | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/latvians-reach-britain-group-fearing-return-to-russia-from-sweden.html | LATVIANS REACH BRITAIN; Group, Fearing Return to Russia From Sweden, Sails to Dover | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/dividend-by-warner-brothers.html | Dividend by Warner Brothers | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/stranahan-and-stowe-conqueror-of-turnesa-gain-british-amateur-golf.html | Stranahan and Stowe, Conqueror of Turnesa, Gain British Amateur Golf Final; ENGLISHMAN OUST'S DEFENDER ON 18TH Stowe Takes Semi-Final When Turnesa, Half-Stymied, Just Misses Putt at Sandwich STRANAHAN CHOICE TODAY Ohioan Defeats Gonzalez and Martin With Expert Golf to Reach 36-Hole Title Test | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/veeck-to-leave-clinic-again.html | Veeck to Leave Clinic Again | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/bronx-dwellings-sold-deals-closed-on-east-234th-st-and-cauldwell.html | BRONX DWELLINGS SOLD; Deals Closed on East 234th St. and Cauldwell Ave. | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/youth-confesses-jamaica-murder-bicycle-he-stole-leads-way-to-the.html | YOUTH CONFESSES JAMAICA MURDER; Bicycle He Stole Leads Way to the Arrest -- Wallander Congratulates Captors | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/eviction-bid-denied-court-finds-veterans-not-free-of-compelling.html | EVICTION BID DENIED; Court Finds Veterans Not Free of 'Compelling Necessity' Rule | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/3-elected-to-student-council.html | 3 Elected to Student Council | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/business-world.html | BUSINESS WORLD | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/named-ohio-wesleyan-president.html | Named Ohio Wesleyan President | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/israel-confirms-draft.html | Israel Confirms Draft | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/legation-is-machinegunned.html | Legation Is Machine-Gunned | True | Special to THE NEW YORK TIMES | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/emily-n-vaux-betrothed-rosemont-pa-girl-will-be-wed-to-david-alan.html | EMILY N. VAUX BETROTHED; Rosemont (Pa.) Girl Will Be Wed to David Alan Lindsey | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/defends-pricing-in-shoe-industry-association-official-declares.html | DEFENDS PRICING IN SHOE INDUSTRY; Association Official Declares 'Absurd' Charges That Output Was Cut to Keep Cost High | True | | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/decisions-scored-by-role-of-thumb-kavanagh-warns-controllers-group.html | DECISIONS SCORED BY 'ROLE OF THUMB'; Kavanagh Warns Controllers Group Retailers Should Rely on Studied Facts Instead DECISIONS SCORED BY 'RULE OF THUMB' | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/farm-accidents-fatal-to-19500.html | Farm Accidents Fatal to 19,500 | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/pole-receives-us-visa-newsman-and-his-family-will-come-to-new-york.html | POLE RECEIVES U.S. VISA; Newsman and His Family Will Come to New York | True | Special to THE NEW YORK TIMES | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/peddlers-tomato-prices-temper-courts-justice.html | Peddler's Tomato Prices Temper Court's Justice | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/hope-harris-married-to-h-n-liberman-jr.html | HOPE HARRIS MARRIED TO H. N. LIBERMAN JR. | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/art-directors-show-tuesday.html | Art Directors Show Tuesday | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/baby-boy-killed-in-carriage.html | Baby Boy Killed in Carriage | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/pullman-rises-backed-icc-refuses-to-halt-increases-on-luxury.html | PULLMAN RISES BACKED; ICC Refuses to Halt Increases on 'Luxury' Accommodations | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/strike-timeloss-rises-april-involved-8000000-mandays-largest-in.html | STRIKE TIME-LOSS RISES; April Involved 8,000,000 Man-Days, Largest in Year | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/booking-charges-denied-by-lamont-racing-body-delays-decision-on.html | ' BOOKING CHARGES DENIED BY LAMONT; Racing Body Delays Decision on Appeal -- 'Terrorizing' of Witness Claimed | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/mand-sure-pr-is-dead.html | Mand Sure PR Is Dead | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/peiping-now-safe-from-red-threat-communists-are-said-to-have-been.html | PEIPING NOW SAFE FROM RED THREAT; Communists Are Said to Have Been Driven Into Mountains, 50 to 70 Miles Away | True | By Tillman Duedinspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/devices-for-radio-lead-patent-list-new-yorkers-are-registered-for.html | DEVICES FOR RADIO LEAD PATENT LIST; New Yorkers Are Registered for Creation of Various Types of Modulators WEEK'S ISSUES TOTAL 384 Awards Granted to English and French Inventors for Communication Systems | True | By Winifred Mallonspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/smuts-resigns-leaves-public-life-nationalist-asked-to-form-cabinet.html | Smuts Resigns, Leaves Public Life; Nationalist Asked to Form Cabinet; SUCCEEDS JAN SMUTS SMUTS QUITS POST, DECIDES TO RETIRE | True | By G.h. Archambaultspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/farm-prices-drop-for-may-is-slight-index-goes-to-289-from-291-on.html | FARM PRICES DROP FOR MAY IS SLIGHT; Index Goes to 289% From 291% on April 15 -- Cost of Goods to Farmer Increases | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/churches-to-honor-dead-of-all-wars-observances-by-all-faiths-will.html | CHURCHES TO HONOR DEAD OF ALL WARS; Observances by All Faiths Will be Held Tomorrow -- Special Patriotic Services | True | By Rachel K. McDowell | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/at-loews-state.html | At Loew's State | True | T. IVL. P. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/implications-of-settlement.html | Implications of Settlement | True | R.M. JOHNSTON. | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/army-in-germany-bars-scrap-to-us-few-shipments-from-estimated.html | ARMY IN GERMANY BARS SCRAP TO U.S.; Few Shipments from Estimated 10,000,000 Tons There Seen Unless Policy Is Reversed TWO FACTORS ARE BLAMED ECA Preferences on Disposition and First Call for Marshall Plan Countries Listed | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/dr-thomas-f-nolan.html | DR. THOMAS F. NOLAN | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/besieged-5-months.html | Besieged 5 Months | True | By Gene Currivanspecial To The New York Times | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/made-hoffman-adviser-bm-jewell-will-represent-afl-on-paris-staff-of.html | MADE HOFFMAN ADVISER; B.M. Jewell Will Represent AFL on Paris Staff of ECA | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/convictions-upset-in-navy-jobs-case-new-trial-won-for-wartime.html | CONVICTIONS UPSET IN NAVY JOBS CASE; New Trial Won for Wartime Commander and Partner on Contract Graft Charge | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/stock-redemption.html | STOCK REDEMPTION | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/pravda-notes-polk-death-it-blames-monarchofascist-greek-government.html | PRAVDA NOTES POLK DEATH; It Blames 'Monarcho-Fascist' Greek Government Circles | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/23-yachts-start-in-race-block-island-test-first-longdistance-event.html | 23 YACHTS START IN RACE; Block Island Test First Long-Distance Event of Season | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/continue-fight-on-exams-34-in-state-veterans-unit-want-new.html | CONTINUE FIGHT ON EXAMS; 34 in State Veterans Unit Want New Promotion Lists | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/housing-site-is-dug-as-pickets-parade-opponents-of-woodside-city.html | HOUSING SITE IS DUG AS PICKETS PARADE; Opponents of Woodside City Project Assail Subsidy as Communistic Method 1,357 UNITS FOR VETERANS Moses Calls Program Vital in View of Federal Delay to Cope With Shortage | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/soviet-dissenting-view-given.html | Soviet Dissenting View Given | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/textron-offer-to-esmond.html | Textron Offer to Esmond | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/-exploratory-talks-held-by-ge-and-union.html | ' EXPLORATORY' TALKS HELD BY GE AND UNION | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/asked-ban-on-communist-unions.html | Asked Ban on Communist Unions | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/afl-polled-on-taft-law-survey-shows-members-voting-15-to-1-against.html | AFL POLLED ON TAFT LAW; Survey Shows Members Voting 15 to 1 Against Labor Act | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/soviet-protest-spurned-greece-to-ignore-a-new-note-on-executions.html | SOVIET PROTEST SPURNED; Greece to Ignore a New Note on Executions, Tsaldaris Says | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/discreet-bids-to-russians-by-marshall-are-indicated-on-theory.html | Discreet Bids to Russians By Marshall Are Indicated; On Theory Approach Has Been Negative, He Is Likely to Try Out Soviet Earnestness | True | By James Restonspecial To the New York Times. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/william-g-grove.html | WILLIAM G. GROVE | True | | | C1B 138661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/waa-declines-steel-bids-offers-inadequate-for-republic-pig-iron.html | WAA DECLINES STEEL BIDS; Offers Inadequate for Republic Pig Iron Plant in Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/the-aquarium-to-go.html | THE AQUARIUM TO GO | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/bonds-and-shares-on-london-market-smuts-defeat-causes-slump-of-gold.html | BONDS AND SHARES ON LONDON MARKET; Smuts' Defeat Causes Slump of Gold Issues -- Gilt-Edge Stocks Also Ease | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/insurance-man-honored.html | Insurance Man Honored | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/ansco-gives-cost-of-living-rise.html | Ansco Gives Cost of Living Rise | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/ruhr-strike-certain-allied-sources-say.html | RUHR STRIKE CERTAIN, ALLIED SOURCES SAY | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/not-new-to-civil-service.html | Not New to Civil Service | True | H. ELIOT KAPLAN, | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/the-news-of-radio-james-hilton-to-act-as-narrator-for-new-dramatic.html | The News of Radio; James Hilton to Act as Narrator for New Dramatic Series Thursdays on CBS | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/forrestal-urges-help-to-shipping-letter-to-senator-white-asks.html | FORRESTAL URGES HELP TO SHIPPING; Letter to Senator White Asks Adoption of the Legislation for Merchant Marine | True | Special to THE NEW YORK TIMES. | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/east-side-y-men-meet-hear-plan-for-new-building-has-not-been.html | EAST SIDE 'Y' MEN MEET; Hear Plan for New Building Has Not Been Abandoned | True | | | C1B 138661 | |
| 1948-05-29 | 1948-05-29 | https://www.nytimes.com/1948/05/29/archives/gavilan-finishes-rossano-in-first-cuban-scores-knockout-after-2.html | GAVILAN FINISHES ROSSANO IN FIRST; Cuban Scores Knockout After 2 Minutes 1 Second -- Green Beaten by Castellani | True | By Joseph C. Nichols | | C1B 138661 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/nearing-final-exams-too.html | "NEARING FINAL EXAMS, TOO" | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/bogota-to-have-buses-soon.html | Bogota to Have Buses Soon | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/paint-for-aerial-signposts.html | PAINT FOR AERIAL SIGNPOSTS | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/hyman-glick.html | HYMAN GLICK | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/appointed-as-acting-dean.html | Appointed as Acting Dean | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/gaspe-sanctuaries-perce-rock-bonaventure-island-among-canadas.html | GASPE SANCTUARIES; Perce Rock, Bonaventure Island Among Canada's Ornithological Wonders | True | By James Montagnes | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/fur-trim-box-coats-seen-trend-for-fall.html | FUR TRIM, BOX COATS SEEN TREND FOR FALL | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/33-drivers-ready-for-500mile-auto-race-as-police-search-for.html | 33 Drivers Ready for 500-Mile Auto Race As Police Search for Mysterious Saboteur; 33 DRIVERS READY FOR 500-MILE RACE | True | By Bert Piercespecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/marthurs-stand-surprises-japan-but-generals-refusal-of-senate.html | M'ARTHUR'S STAND SURPRISES JAPAN; But General's Refusal of Senate Invitation Wins General Approval as Soldierly | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-new-order-in-time.html | The New Order in Time | True | JOHN P. WALSH | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-rescuefleet-at-dunkirk-and-the-men-who-sailed-it-dunkirk-by-ad.html | The Rescue-Fleet at Dunkirk -- and the Men Who Sailed It; DUNKIRK. By A.D. Divine. 311 pp. New York: E.P. Dutton & Co. $4.50. | True | By Edward R. Murrow | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/pirates-beat-cardinals-first-time-this-season-as-chesnes-hurls.html | Pirates Beat Cardinals First Time This Season as Chesnes Hurls Effectively; PITTSBURGH ROOKIE WINS 5-HITTER, 7-3 Cards Blanked With One Blow Until Schoendienst Clouts 2-Run Homer in Sixth CHESNES PITCHES ROUTE Pirates Score Three Runs in First and Again in Seventh -- 15,000 Watch Contest | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/july-grain-allotments-first-for-new-crop-year-total-40708000.html | JULY GRAIN ALLOTMENTS; First for New Crop Year -- Total 40,708,000 Bushels | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/french-charge-us-delays-arms-aid-military-officials-in-paris-say.html | FRENCH CHARGE U.S. DELAYS ARMS AID; Military Officials in Paris Say They Believed More Arms Would Be Sent | True | By Kenneth Campbellspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/srausnagler.html | SrausNagler | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/troth-announqced-of-miss-be3kwith-columbia-student-descendant-of.html | TROTH ANNOUlqCED OF MISS BE(3KWITH; Columbia Student, Descendant of Commodore Perry, Fiancee! of James E. Nimmons Jr. | True | Special to THI NEW YOK. TZMr. S. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/delays-capsizing-ruling-coast-guard-puts-off-action-on-fishing-boat.html | DELAYS CAPSIZING RULING; Coast Guard Puts Off Action on Fishing Boat Squirt | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/allis-plant-and-cio-sign-1year-electrical-union-contract-covers.html | ALLIS PLANT AND CIO SIGN; 1-Year Electrical Union Contract Covers 1,800 in Pittsburgh | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-palestine-crisis-seen-from-a-dp-camp-the-jews-watch-intently.html | The Palestine Crisis Seen From a DP Camp; The Jews watch intently, for to them it may mean the end of years of suffering. The Palestine Crisis Seen From a DP Camp | True | By Delbert Clark | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/bumble-bee-hound-felicity-among-victors-in-douglaston-regatta.html | Bumble Bee, Hound, Felicity Among Victors in Douglaston Regatta; ST ANLEY'S YACHT LEADER ON SOUND Knapp Sails Bumble Bee to 1-Minute Triumph Over Don Millar's Brendy LOOMIS CRAFT HOME FIRST Hound Shows Way to Ann by 14 Seconds -- Wahini Wins Easily in Star Class | True | By John Rendel | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/william-h-pratt.html | WILLIAM H, PRATT | True | $Peca! to ' Iw Yo I"n. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/bankers-planning-retaliation-in-savings-association-dispute-bankers.html | Bankers Planning Retaliation In Savings Association Dispute; BANKERS TO FIGHT ST AND ON SAVINGS | True | By George A. Mooney | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/elizabeth-sherman-wed-student-at-radcliffe-is-married-o-peter-gram.html | ELIZABETH SHERMAN WED; Student at Radcliffe Is Married o Peter Gram Swing | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/dame-iy-whitty-dies-0n-coast-82-character-actress-on-stage-and.html | DAME IY WHITTY 'DIES 0N COAST, 82; Character Actress on Stage and Screen Was Honored for Services in War | | pecial to l'sw Yom[ TZXS | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/malan-expected-to-move-slowly-new-south-african-premier-may-delay.html | MALAN EXPECTED TO MOVE SLOWLY; New South African Premier May Delay Naming Cabinet -- Smuts Firm on Quitting | | By G.h. Archambaultspecial To the New York Times | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/us-to-watch-vote-on-exnazis-today-officials-think-result-will.html | U.S. TO WATCH VOTE ON EX-NAZIS TODAY; Officials Think Result Will Parallel April Elections When Many Hitlerites Won | | By Kathleen McLaughlinspecial To the New York Times | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/northwestern-retains-title.html | Northwestern Retains Title | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/lewis-burton-hall-jr.html | LEWIS BURTON HALL JR. | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/jolson-gets-rose-award-dinner-honoring-gmeral-killed-in-war-aids.html | JOLSON GETS ROSE AWARD; Dinner Honoring General Killed in War Aids Hospital Plan | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/scananvogel.html | Scan!an--Vogel | True | Special tO THE N" YORK TISIES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/student-wins-novel-prize.html | Student Wins Novel Prize | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/ortiz-extends-record-he-hits-safely-in-32d-mexican-league-contest.html | ORTIZ EXTENDS RECORD; He Hits Safely in 32d Mexican League Contest in Row | | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/big-ship-departs-as-2day-fog-lifts-queen-elizabeth-leaves-port-8-12.html | BIG SHIP DEPARTS AS 2-DAY FOG LIFTS; Queen Elizabeth Leaves Port 8 1/2 Hours Late -- Saturnia's Master Tells of Delay | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/homers-help-reds-turn-back-cubs-43.html | HOMERS HELP REDS TURN BACK CUBS, 4-3 | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/priest-chases-a-robbery-suspect-to-el-platform-aids-in-capture.html | Priest Chases a Robbery Suspect To 'El' Platform, Aids in Capture | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/harry-l-paynter.html | HARRY L. PAYNTER | True | Special to THE IfzW Ydax Tlzs. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/joe-doesnt-understand-our-boxing-matches.html | "JOE DOESN'T UNDERSTAND OUR BOXING MATCHES" | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/memorial-day-1948.html | MEMORIAL DAY, 1948 | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/records-ravel-and-schumann-concertos.html | RECORDS: RAVEL AND SCHUMANN CONCERTOS | True | By Howard Taubman | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/goldsteinspero.html | Goldstein--Spero | True | Special to TH NEW YORE TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/reprisal-threat-studied-vatican-paper-lays-jerusalem-warning-to.html | REPRISAL THREAT STUDIED; Vatican Paper Lays Jerusalem Warning to Irresponsibles | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/canada-opens-trade-fair-32-countries-exhibit-products-at.html | CANADA OPENS TRADE FAIR; 32 Countries Exhibit Products at International Event | True | | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/city-runners-star-in-upstate-games-they-take-eleven-of-sixteen.html | CITY RUNNERS STAR IN UP-STATE GAMES; They Take Eleven of Sixteen Schenectady Meet Events -- Set Four New Records | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/pope-honors-italy-care-chief.html | Pope Honors Italy CARE Chief | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/aid-for-those-who-go-abroad-with-a-car-united-nations-group-would.html | AID FOR THOSE WHO GO ABROAD WITH A CAR; United Nations Group Would Smooth Their Way by a New International Code | True | By Samuel A. Tower | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/mrs-fordmarried-to-peter-de-florez-former-suzanne-humphreys-wed-to.html | MRS. FORDMARRIED TO PETER DE FLOREZ, ;Former Suzanne Humphreys Wed to an Admiral's Son in Park Avenue Church | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/industrial-accidents-off-safety-council-contest-has-more.html | INDUSTRIAL ACCIDENTS OFF; Safety Council Contest Has More Participating Than Last Year | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/william-barry-wood.html | WILLIAM BARRY WOOD | True | Special to Taz Nzw Yomc 'I%zs. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/army-turns-back-navys-trackmen-victor-by-7754-but-middies-score-by.html | ARMY TURNS BACK NAVY'S TRACKMEN; Victor by 77-54, but Middies Score by 10-0 at Baseball and Annex Golf Match ARMY TURNS BACK NAVY'S TRACKMEN | True | From a Staff Correspondent | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/chinese-inflation-still-unchecked-actual-expenditures-already.html | CHINESE INFLATION STILL UNCHECKED; Actual Expenditures Already Beyond Mid-Year Budgetary Mark -- War Chief Drain | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/prisoner-accused-in-100-burglaries-loot-valued-at-50000-found-in.html | PRISONER ACCUSED IN 100 BURGLARIES; Loot Valued at $50,000 Found in Suspect's Home -- Second Man Seized as Fence | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/lucille-volckening-becomes-betrothed.html | LUCILLE VOLCKENING BECOMES BETROTHED | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/base-deed-aged-in-wood-the-foolish-gentlewoman-by-margery-sharp-330.html | Base Deed, Aged in Wood; THE FOOLISH GENTLEWOMAN. By Margery Sharp. 330 pp. Boston, Mass.: Little, Brown & Company. $3. | True | By Mary McGrory | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/pytlak-to-pilot-new-castle.html | Pytlak to Pilot New Castle | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/fund-drive-opens-in-paris-french-premier-makes-appeal-for-un-aid-to.html | FUND DRIVE OPENS IN PARIS; French Premier Makes Appeal for U.N. Aid to Children | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/ready-to-assume-post-as-jersey-health-head.html | Ready to Assume Post As Jersey Health Head | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/thomas-i-miller.html | THOMAS I. MILLER | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/jane-d-hoyt-engaged-to-edward-welles-jr.html | JANE D. HOYT ENGAGED TO EDWARD WELLES JR. | True | Speciis/to TE NL%V YOR TLS. | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/un-asks-a-4week-truce-palestine-arms-embargo-sanctions-are.html | U.N. ASKS A 4-WEEK TRUCE, PALESTINE ARMS EMBARGO; SANCTIONS ARE THREATENED; ISRAEL SCORES STEP Syrian for Acceptance -- Plan Would Bar New Troops for Holy Land SOVIET MOVE BEATEN, 5-0 Supported by U.S., It Sought to Declare Breach of Peace -- Gromyko Blames Britain U.N. ASKS A TRUCE IN THE HOLY LAND | True | By Mallory Brownespecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/jet-now-certified-in-commercial-use-but-companies-are-holding-back.html | JET NOW CERTIFIED IN COMMERCIAL USE; But Companies Are Holding Back on Installing the Motors in Planes | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/smuts-steps-down.html | SMUTS STEPS DOWN | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/state-department-lists-37-violations-of-pacts-by-soviet-in-report.html | STATE DEPARTMENT LISTS 37 VIOLATIONS OF PACTS BY SOVIET; In Report to Senate, It Cites Corollary Disregard in a Number of Other Cases PEACE EFFECT STRESSED Foreign Relations Committee Recommends Further Study Be Postponed Indefinitely State Department Lists 37 Cases Of Soviet Violations of Accords | True | By Samuel A. Towerspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-pastor-asks-the-questions.html | THE PASTOR ASKS THE QUESTIONS | True | By Richard Pack | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/communists-win-round-in-finland-nations-dependence-on-moscow-shown.html | COMMUNISTS WIN ROUND IN FINLAND; Nation's Dependence On Moscow Shown By Changes | True | By George Axelssonspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/with-champagne-and-burgundy.html | With Champagne and Burgundy | True | By Jane Nickerson | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/two-groups-claim-berlin-labor-rule-independents-assert-control.html | TWO GROUPS CLAIM BERLIN LABOR RULE; Independents Assert Control While Communists State They Have Been Expelled | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/mt-vernon-nutil-for-matilda-alston.html | MT. VERNON NU?T1LS FOR MATILDA ALSTON | True | Special to Tg Nzw Yo TnES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/speculation-home-first-norman-church-racer-takes-will-rogers.html | SPECULATION HOME FIRST; Norman Church Racer Takes Will Rogers Handicap on Coast | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/changes-proposed-in-annuity-taxes-new-formula-for-computation-of.html | CHANGES PROPOSED IN ANNUITY TAXES; New Formula for Computation of Levies Adopted by House Ways and Means Committee ISSUE IS CAPITAL RETURN Life Expectancies, Prevailing Interest Rates and Other Factors Considered | True | By Godfrey N. Nelson | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/phonosonantic-concert-aragona-and-staelens-studios-present-town.html | PHONO-SONANTIC CONCERT; Aragona and Staelens Studios Present Town Hall Program | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/vermont-wedding-for-jane-kendall.html | VERMONT WEDDING FOR JANE KENDALL | True | Special to Ti Ngw-'o: TLXIES, | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/weekend-gardening-is-fun-if.html | WEEK-END GARDENING IS FUN IF -- | True | By Iris Kollmorgen Garst | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/life-goes-on-in-israel-despite-trials-of-war-except-when-battles.html | LIFE GOES ON IN ISRAEL DESPITE TRIALS OF WAR; Except When Battles Rage the People Continue Hard at Their Work | True | By Gene Currivanspecial To the New York Times | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/gm-model.html | GM Model | True | | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/gay-poppies-take-over-seeds-sown-in-time-will-fill-in-bare-spots.html | GAY POPPIES TAKE OVER; Seeds Sown in Time Will Fill in Bare Spots | True | BY Elizabeth Anne Pullar | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/pope-honors-scientists-names-six-to-membership-in-the-pontifical.html | POPE HONORS SCIENTISTS; Names Six to Membership In the Pontifical Academy | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/yale-with-37-dethrones-nyu-by-4-points-in-ic-4a-track-elis-win.html | Yale, With 37, Dethrones N.Y.U. By 4 Points in I.C. 4-A. Track; Elis Win First Outdoor Title Since 1924 -- Princeton's Cowie Ties Meet Mark With 0:09.6 Century and Also Takes 220 HITTING THE TAPE AND ON WAY TO TITLE AT TRIBOROUGH STADIUM YALE TRACK TEAM DETHRONES N.Y.U. | True | By Joseph M. Shanahan | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-world.html | THE WORLD | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/krupp-charge-denied-german-defense-lawyers-find-no-evidence-of.html | KRUPP CHARGE DENIED; German Defense Lawyers Find No Evidence of Coercion | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/st-johns-conquers-fordham-nine-10-to-6.html | ST. JOHN'S CONQUERS FORDHAM NINE, 10 TO 6 | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/apparel-markets-note-fall-orders-buyers-active-in-spite-of-lack-of.html | APPAREL MARKETS NOTE FALL ORDERS; Buyers Active in Spite of Lack of Assurance on Deliveries and Possible Price Rises | True | By Herbert Koshetz | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/scouts-pool-opened-charles-haydens-gift-in-use-at-camp-across.html | SCOUTS POOL OPENED; Charles Hayden's Gift in Use at Camp Across Hudson | True | Special to THE NEW YORK TIMES | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/mrs-reynold-janney.html | MRS. REYNOLD JANNEY | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/business-outlook-for-year-is-good-survey-by-purchasing-agents.html | BUSINESS OUTLOOK FOR YEAR IS 'GOOD'; Survey by Purchasing Agents Points to Continued Demand Keeping Production High | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/irnest-b-crosbn.html | I=;RNEST B. CROSBN | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/un-portrait-aake-ording-battled-for-and-now-directs-the-united.html | U.N. Portrait; Aake Ording battled for and now directs the United Nations Appeal for Children. | True | By Gertrude Samuelslake Success. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/dr-harry-h-bowles-summit-surgeon-dies.html | DR. HARRY H. BOWLES, SUMMIT SURGEON, DIES | True | Special to Tm NzW YO Tn.s | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/hollywood-resume-second-film-in-antired-cycle-starts-addenda.html | HOLLYWOOD RESUME; Second Film in Anti-Red Cycle Starts -- Addenda | True | By Thomas F. Brady Hollywood. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/new-york.html | New York | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/movies-brought-to-shutins-by-volunteer-association-humanitarian.html | Movies Brought to Shut-Ins By Volunteer Association; Humanitarian Service of St. Louis Group Worthy of Emulation Elsewhere | True | By Howard A. Rusk, M.d. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/dead-end-kid.html | "DEAD END KID" | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/poland-and-bulgaria-join-in-pact-to-check-germany.html | Poland and Bulgaria Join In Pact to Check Germany | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/russia-visavis-europe-in-napoleonic-times-russia-and-europe.html | Russia Vis-a-Vis Europe in Napoleonic Times; RUSSIA AND EUROPE 1789-1825. By Andrei A. Lobanov-Rostovsky. 448 pp. Durham, N.C.: Duke University Press. $5. | True | By Hans Kohn | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/miss-levysavoys-troth-i-former-brearlen-student-to-be-bride-of.html | MISS LEVY-SAVOY'S TROTH I; Former BrearleN Student to Be Bride of Maurice Covo | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/auction-galleries-list-fewer-sales-weeks-events-headed-by-3day.html | AUCTION GALLERIES LIST FEWER SALES; Week's Events Headed by 3-Day Offering of Furniture, Art Objects at Parke-Bernet | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-killer-that-dwells-in-us-all-the-outer-edges-by-charles-jackson.html | The Killer That Dwells in Us All; THE OUTER EDGES. By Charles Jackson. 240 pp. New York: Rinehart & Co. $2.75. | True | By William du Bois | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/icao-parley-fixes-code-of-practices-nearly-50-standards-for-air.html | ICAO PARLEY FIXES CODE OF PRACTICES; Nearly 50 Standards for Air Travel Agreed On -- Simplified Clearance Papers Provided | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/alexa-dannenbaum-wed-graduate-f-sarah-lawrence-bride-of-k-m.html | ALEXA DANNENBAUM WED; Graduate f Sarah Lawrence Briide of K. M. Kirkwood | True | Special to Tm L-w Nom | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/lehrer-gains-semifinal-he-defeats-pushkal-in-aau-fourwall-handball.html | LEHRER GAINS SEMI-FINAL; He Defeats Pushkal in A.A.U. Four-Wall Handball Play | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/czech-power-in-hands-of-action-committees-claiming-will-of-the.html | CZECH POWER IN HANDS OF ACTION COMMITTEES; Claiming 'Will of the People' as Their Authority, They Override All Laws | True | By Albion Rossspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/asks-women-avoid-martyr-complex-syracuse-dean-asserts-men-also-face.html | ASKS WOMEN AVOID MARTYR COMPLEX; Syracuse Dean Asserts Men Also Face Discriminations and Warns on Feminism | True | By Doris Greenbergspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/nonrepublicans-elect.html | Non-Republicans Elect | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/wallace-assails-redcontrol-bill-as-warmongering-mundt-measure-is.html | WALLACE ASSAILS RED-CONTROL BILL AS WARMONGERING; Mundt Measure Is Subversive Act in Cold War on Russia, He Tells Senate Group DEFENDS HIS BID TO STALIN He Bars Registering by Third Party -- Norman Thomas Denounces Communism WALLACE ASSAILS RED-CONTROL BILL OPPOSING THE MUNDT-NIXON BILL | True | By William S. Whitespecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/dps-sign-to-go-to-israel.html | DP's Sign to Go to Israel | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/giants-fan-is-held-up-isaac-ike-n-falk-robbed-after-leaving-polo.html | GIANTS FAN IS HELD UP; Isaac (Ike) N. Falk Robbed After Leaving Polo Grounds | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/president-snaps-crews-in-action-truman-uses-movie-camera-at-the.html | PRESIDENT SNAPS CREWS IN ACTION; Truman Uses Movie Camera at the Navy-Cornell Regatta and Has a Good Time | True | By Anthony Levierospecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/5250-for-cancer-study-role-of-male-sexual-secretions-in-disease-to.html | $5,250 FOR CANCER STUDY; Role of Male Sexual Secretions in Disease to Be Topic | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/mrmihton-dies-jersey-at-t05-volunteer-nurse-during-civil-war.html | MR;MIHT ON DIES JERSEY AT t05; Volunteer Nurse During Civil War Taught Sunday School at Churoh in' Highlands | True | speexn.t to Yo- 'Fztzs. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-czechs-vote.html | THE CZECHS "VOTE" | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/bromwichpaish-share-title.html | Bromwich-Paish Share Title | True | | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/palestine-worries-paris-note-bids-both-sides-evacuate-all-french.html | PALESTINE WORRIES PARIS; Note Bids Both Sides Evacuate All French Buildings | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/soviets-as-guardians-of-all-civil-liberties-moscow-pictures-itself.html | SOVIETS AS GUARDIANS OF ALL CIVIL LIBERTIES; Moscow Pictures Itself as Fighting for Personal Rights and for Democracy All Over the World NICE PROBLEM IN SEMANTICS | True | By Edwin L. James | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/to-kill-poison-ivy-doses-of-2-4d-or-ammate-prove-effective-against.html | To Kill Poison Ivy; Doses of 2, 4-D or Ammate Prove Effective Against the Plant | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/topics-of-the-day-in-wall-street-topics-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET; TOPICS IN WALL STREET | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/maritime-strike-on-june-15-feared-only-hopeful-sign-is-reported.html | MARITIME STRIKE ON JUNE 15 FEARED; Only Hopeful Sign Is Reported Offer of 10 Tanker Concerns to Renew Agreement | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/mrs-clement-hakim-has-a-son.html | Mrs. Clement Hakim Has a Son | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/what-air-power-can-and-cannot-do-it-can-carry-huge-bombloads-great.html | What Air Power Can -- and Cannot -- Do; It can carry huge bomb-loads great distances, but it cannot yet win a major war alone. HOW THE SEVENTY-GROUP AIR FORCES IS MADE UP What Air Power Can -- And Cannot -- Do | True | By Hanson W. Baldwin | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/honors-given-five-at-hebrew-union-civic-and-religious-leaders-get.html | HONORS GIVEN FIVE AT HEBREW UNION; Civic and Religious Leaders Get Degrees -- 12 Are Ordained as Rabbis by Dr. Glueck | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/japanese-rail-union-warned.html | Japanese Rail Union Warned | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/d-b-tierkel-dead-hw-schoi-author-and-editor-was-leader-among.html | D, B, TIERKEL DEAD,; HW SCHOI; Author and Editor Was Leader Among Philadelphia Zionists --Headed Literary Society | True | IBpLla.t to Tm NEW No | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/schumannmoe.html | SchumannMoe | True | Special to Tm Nzw Yo: zs. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/liner-westerdam-sails-vessel-carries-cargo-of-relief-supplies-for.html | LINER WESTERDAM SAILS; Vessel Carries Cargo of Relief Supplies for Netherlands | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/adlylqn-m-hartley-en6lewood-bride-former-nurses-aide-married-to-dr.html | ADLYlqN M. HARTLEY EN6LEWOOD BRIDE; Former Nurse's Aide Married to Dr, Donald Lloyd Gordon in Chapel of St. Paul's | True | Special to Taz l,lw Nox Tnzs | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-rouault-case-an-artists-rights-french-courts-decision-stresses.html | THE ROUAULT CASE: AN ARTIST'S RIGHTS; French Court's Decision Stresses Protection of Creative Worker | True | By Aline B. Louchheim | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/lef-s-hartman.html | LEF. S. HARTMAN | True | .tecia.1 to N,zw Yo Tzs. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/industrial-merger-approved.html | Industrial Merger Approved | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/max-liuberman.html | MAX LIuBERMAN | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/against-breadenrichment-program.html | Against Bread-Enrichment Program | True | W.K. | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/giants-stop-phils-with-lee-hurling-first-victory-71-rigneys-3-hits.html | GIANTS STOP PHILS, WITH LEE HURLING FIRST VICTORY, 7-1; Rigney's 3 Hits in Row and Gordon's Homer With 2 On Win at Polo Grounds SOUTHPAW IN FINE FORM Loses Shut-Out on Ashburn's Freak 4-Bagger in First -- Dubiel Is Defeated GIANTS, WITH LEE, DEFEAT PHILS, 7-1 | True | By John Drebinger | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/art-for-museums-the-spaulding-bequest-shown-in-boston-the-growing.html | ART FOR MUSEUMS; The Spaulding Bequest Shown in Boston -- The Growing Newberry Collection | True | By Howard Devree | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/disabusal.html | DISABUSAL | True | Dr. ARTHUR MENDOZA. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/bridge-five-of-hearts-principal-character-in-an-instructive-hand-it.html | BRIDGE: FIVE OF HEARTS; Principal Character in an Instructive Hand, It Plays an Unexpected Role | True | By Albert H. Morehead | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/american.html | AMERICAN | True | JOSEPH LEWIS, | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/camphor-explosion-kills-11.html | Camphor Explosion Kills 11 | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/westjanssen.html | West-----Janssen | True | Special to Tm Nzw Yor TxMzs. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/finishing-furniture.html | Finishing Furniture | True | By Mary Roche | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/london-ponders-problems-of-angloamerican-amity-some-britons-hope.html | LONDON PONDERS PROBLEMS OF ANGLO-AMERICAN AMITY; Some Britons Hope That State Department Will Help Overcome Present Disputes | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/notes-on-science-first-fisherman-with-flies-drug-for-skin-disease.html | NOTES ON SCIENCE; First Fisherman With Flies -- Drug for Skin Disease | True | W.K. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/grant-and-burns-have-best-round-medalists-in-meadow-brooks.html | GRANT AND BURNS HAVE BEST ROUND; Medalists in Meadow Brook's Invitation Golf Shoot 62 -- Pierrepont-Ault Card 63 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/frank-s-parmenter.html | FRANK S. PARMENTER | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/italys-economy-free-flow-of-trade-is-believed-only-remedy-for.html | Italy's Economy; Free Flow of Trade Is Believed Only Remedy for Dislocations | True | RENZO BIANCHI | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/mrs-walter-mquillan.html | MRS. WALTER M'QUILLAN | True | Special to Tm Nzw Nox Tmt. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/treasure-chest.html | Treasure Chest | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/actors-and-puppets-a-german-view.html | "ACTORS AND PUPPETS" - A GERMAN VIEW | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/thomas-c-cummins.html | THOMAS C. CUMMINS | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/bullets-hit-french-consulate.html | Bullets Hit French Consulate | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/4200-war-dead-due-on-coast.html | 4,200 War Dead Due on Coast | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/cone-l-phillips1-married-in-jersey-holder-of-air-pilots-license-wed.html | CONE L. PHILLIPS1 MARRIED IN JERSEY; Holder of Air Pilot's License Wed to Lieut. W. B. Collett 3d, USN, in Orange Church- | True | Sp to Tx NEW Yozx Tm. | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/saroyan-revisited-the-cagneys-try-hard-in-the-time-of-your-life.html | SAROYAN REVISITED; The Cagneys Try Hard in 'The Time of Your Life' | | By Bosley Crowther | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/3-titles-to-chicagoans-they-capture-team-doubles-allevents-abc.html | 3 TITLES TO CHICAGOANS; They Capture Team, Doubles, All-Events A.B.C. Crowns | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/smith-returns-to-moscow.html | Smith Returns to Moscow | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/famous-iris-displays-several-may-be-seen-now-in-city-and-suburbs.html | FAMOUS IRIS DISPLAYS; Several May Be Seen Now In City and Suburbs | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/auto-agreement-likely-to-have-major-effect-nations-economy-will-be.html | AUTO AGREEMENT LIKELY TO HAVE MAJOR EFFECT; Nation's Economy Will Be Influenced By General Motors Settlement | | By Joseph A. Loftusspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/9-in-london-embassy-quit-military-attache-and-associates-protest.html | 9 IN LONDON EMBASSY QUIT; Military Attache and Associates Protest Elections Today | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/mental-pabulum-for-godly-children-american-children-through-their.html | Mental Pabulum for Godly Children; AMERICAN CHILDREN THROUGH THEIR BOOKS, 1700-1835. By Monica Kiefer. Foreword by Dorothy Canfield Fisher. Illustrated. 248 pp. Philadelphia, Pa.: University of Pennsylvania Press. $3.50. | | ELLEN LEWIS BUELL. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/willits-takes-links-title.html | Willits Takes Links Title | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/new-us-envoy-reaches-cuba.html | New U.S. Envoy Reaches Cuba | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/warsaw-retorts-on-citizenship-rift-accuses-us-in-abandoning-mixed.html | WARSAW RETORTS ON CITIZENSHIP RIFT; Accuses U.S. in Abandoning Mixed Nationality Board of Harming American-Poles | | By Sydney Grusonspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/obituary.html | OBITUARY | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/scottie-red-seal-best-of-537-dogs-marlu-champion-scores-first.html | SCOTTIE RED SEAL BEST OF 537 DOGS; Marlu Champion Scores First All-Breed Triumph in Rockland County Exhibition | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/investors-study-dividend-records-outlook-for-continuance-of-high.html | INVESTORS STUDY DIVIDEND RECORDS; Outlook for Continuance of High Rates Turns Attention to Consistent Payers | | By J.e. McMahon | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/idlewild-invites-tryout-familiarization-flights-start-wednesday-at.html | IDLEWILD INVITES TRYOUT; Familiarization Flights Start Wednesday at Queens Field | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/hotels-consider-salesmens-plea-many-agree-to-make-it-easier-for.html | HOTELS CONSIDER SALESMEN'S PLEA; Many Agree to Make It Easier for Business Travelers to Reserve Rooms | | By James A. Williams | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/john-e-gomern.html | JOHN E. GOMERN | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/adaptability.html | ADAPTABILITY | True | MILDRED CSONTOS. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/maid-to-victoria-dies-at-105.html | Maid to Victoria Dies at 105 | True | Slecla! to 1 YoI zs. | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/dr-william-m-smith.html | DR. WILLIAM M. SMITH. | True | Special to s NE.V YO Tn. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/william-a-collins.html | WILLIAM A. COLLINS | True | Special to Tm Nsw Yolu s. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/making-history.html | Making History | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/police-pay-honor-to-forces-heroes-wallander-lauds-department-dead.html | POLICE PAY HONOR TO FORCE'S HEROES; Wallander Lauds Department Dead at Annual Services, Which 200 Attend | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/loses-finger-to-join-navy.html | Loses Finger to Join Navy | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/degree-for-dr-klapper.html | Degree for Dr. Klapper | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/geraldine-hubbrd-o-be-bridel.html | Geraldine Hubb=rd o Be Bridel | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/coaltown-3-to-20-beaten-in-withers-by-vulcans-forge-dodson.html | COALTOWN, 3 TO 20, BEATEN IN WITHERS BY VULCAN'S FORGE; Dodson, Ex-Calumet Jockey, Rides Colt From Last Place to a Two-Length Triumph BETTER SELF CLOSE THIRD Whitney Colt Pays $20.40 at Belmont -- Marabout Scores in Juvenile Stakes Upset A 3-TO-20 SHOT LOSING IN SEVENTY-THIRD RUNNING OF THE WITHERS COALTOWN BEATEN BY VULCAN'S FORGE | True | By James Roach | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/go-west-young-bear-by-elizabeth-hamilton-illustrated-by-kurt-wiese.html | GO WEST YOUNG BEAR. By Elizabeth Hamilton. Illustrated by Kurt Wiese. 95 pp. New York: Coward-McCann. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/38561-left-to-neediest-fund-is-residuary-legatee-under-will-of-nell.html | $38,561 LEFT TO NEEDIEST; Fund Is Residuary Legatee Under Will of Nell P. Wenk | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/argentina-expects-marshall-plan-aid-economic-council-head-says.html | ARGENTINA EXPECTS MARSHALL PLAN AID; Economic Council Head Says Credits From U.S. Will End Business Restrictions | True | By Milton Brackerspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/there-aint-no-such-animal.html | "THERE AIN'T NO SUCH ANIMAL" | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to Nv YORK TnEm | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/light-auto-race-victor.html | Light Auto Race Victor | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/parker-conquers-drobny-in-4-sets-takes-french-international-net.html | PARKER CONQUERS DROBNY IN 4 SETS; Takes French International Net Title, 6-4, 7-5, 5-7, 8-6 -- Mrs. Landry Victor | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/dettmeradler.html | DettmerAdler | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/miss-badger-betrothed-i-former-student-at-boston-ul-fiancee-of.html | MISS BADGER BETROTHED I; Former Student at Boston U.1 Fiancee of Charles S. Hart | True | Special to Tz,Ngw VoK TnrJ. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/elected-as-cochairman-of-overseas-aid-group.html | Elected as Co-Chairman Of Overseas Aid Group | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/charlotte-steele-is-bride-of-officer-former-red-cross-aide-wed-to.html | CHARLOTTE STEELE IS BRIDE OF OFFICER; Former Red Cross Aide Wed to Lieut. Col. W. E. Hopper Jr.[ of Organized Reserves I | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/buonvino-to-battle-gangemi.html | Buonvino to Battle Gangemi | True | | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/kansas-16-for-truman-delegates-are-instructed-after-state.html | KANSAS 16 FOR TRUMAN; Delegates Are Instructed After State Convention Wrangle | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/sheperd-honored-by-depauw.html | Sheperd Honored by DePauw | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/indians-with-lemon-halt-white-sox-40.html | INDIANS, WITH LEMON, HALT WHITE SOX, 4-0 | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/zanuck-defends-the-iron-curtain.html | ZANUCK DEFENDS 'THE IRON CURTAIN' | True | DARRYL F. ZANUCK. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/topdrawer-stuff.html | "TOP-DRAWER STUFF" | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/winifred-lyon-beach-bride-in-connecticut.html | WINIFRED LYON BEACH BRIDE IN CONNECTICUT | True | Special to TrIE NZW Yok TXMZS. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/gi-schools-will-toe-line-new-va-regulations-demand-proof-of-tuition.html | GI SCHOOLS WILL TOE LINE; New VA Regulations Demand Proof of Tuition Costs | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/survey-shows-western-germans-oppose-unity-under-communists.html | Survey Shows Western Germans Oppose Unity Under Communists | True | By Edward A. Morrowspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/grains-depressed-in-part-by-rains-july-export-allocations-also-a.html | GRAINS DEPRESSED, IN PART BY RAINS; July Export Allocations Also a Factor -- Reaction Called Mainly Technical | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/confusions-of-a-modern-liberal-all-our-years-by-robert-morss-lovett.html | Confusions of a Modern Liberal; ALL OUR YEARS. By Robert Morss Lovett. 384 pp. New York: The Viking Press. $3.75. Liberal | True | By Francis Hackett | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/leibowitz-firm-on-liquor-judge-seeking-allround-curb-on-juvenile.html | LEIBOWITZ FIRM ON LIQUOR; Judge Seeking All-Round Curb on Juvenile Drinking | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/russians-in-germany-score-in-propaganda-they-find-favor-by.html | RUSSIANS IN GERMANY SCORE IN PROPAGANDA; They Find Favor by Emphasizing The Theme of German 'Unity' | True | By Drew Middletonspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/antitrust-moves-put-up-to-germans-us-british-officials-adopt-new.html | ANTI-TRUST MOVES PUT UP TO GERMANS; U.S., British Officials Adopt New Policy in Breaking Up Large Cartels in Zones | True | By Jack Raymondspecial To the New York Times | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/william-c-carr.html | WILLIAM C. CARR | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/angloamerican-ties-they-are-appraised-in-relation-to-world-peace.html | Anglo-American Ties; They Are Appraised in Relation To World Peace | True | LAWRENCE HUNT | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/nepal-is-planning-to-open-us-trade-our-minister-visits-rulers-of.html | NEPAL IS PLANNING TO OPEN U.S. TRADE; Our Minister Visits Rulers of Gurkha Kingdom -- Survey of Minerals to Be Made | True | By Robert Trumbullby Air Mail To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/gaelic-football-tomorrow.html | Gaelic Football Tomorrow | | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/firemen-to-face-police-city-departments-to-meet-on-diamond-for.html | FIREMEN TO FACE POLICE; City Departments to Meet on Diamond for O'Dwyer Cup | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/hunter-concert-artists-schnabel-szigeti-among-list-to-appear-next.html | HUNTER CONCERT ARTISTS; Schnabel, Szigeti Among List to Appear Next Season | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-dodgers-and-me-by-leo-durocher-new-york-ziffdavis-285-pp-250.html | THE DODGERS AND ME. By Leo Durocher. New York: Ziff-Davis. 285 pp. $2.50. | True | By John Durant | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-start-of-a-days-holiday-for-city-youngsters.html | THE START OF A DAY'S HOLIDAY FOR CITY YOUNGSTERS | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/house-plants-outdoors.html | HOUSE PLANTS OUTDOORS | True | By Ruth Marie Peters | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/british-strive-to-keep-their-hold-on-mideast-attitude-on-palestine.html | BRITISH STRIVE TO KEEP THEIR HOLD ON MID-EAST; Attitude on Palestine Is Linked to Retention of Strategic Role | True | By Clifton Danielspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/columbia-service-today-baccalaureate-address-in-st-pauls-chapel-set.html | COLUMBIA SERVICE TODAY; Baccalaureate Address in St. Paul's Chapel Set for 4 P.M. | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/cancer-researchers-tell-of-cell-control.html | CANCER RESEARCHERS TELL OF CELL CONTROL | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/lewis-continues-in-enigmatic-role-with-coal-pact-expiring-next.html | LEWIS CONTINUES IN ENIGMATIC ROLE; With Coal Pact Expiring Next Month, Present Dispute May Last Until September | True | By Louis Starkspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/shermnschlater.html | Shermn--Schlater | True | Special to TU Nzw Yo TLr_S | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/veterans-to-get-medals-bromberger-to-preside-at-fifth-division.html | VETERANS TO GET MEDALS; Bromberger to Preside at Fifth Division Society Ceremonies | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/northwest-floods-spread-rising-ruin-washington-calls-emergency.html | NORTHWEST FLOODS SPREAD RISING RUIN; Washington Calls Emergency, Idaho Also to Act -- 15 Die, Thousands Flee Homes | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/adeline-hoopers-troth.html | Adeline Hooper's Troth | True | SpeCial to Tz NV YORK TS. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/citation-is-first-by-ten-lengths-sets-track-record-of-203-in.html | CITATION IS FIRST BY TEN LENGTHS; Sets Track Record of 2:03 in Winning the Jersey Stakes at Garden State CITATION SCORES BY TEN LENGTHS | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/filipino-deplores-aid-to-guerrillas-says-some-in-us-armed-forces.html | FILIPINO DEPLORES AID TO GUERRILLAS; Says Some in U.S. Armed Forces Appear to Be Communists and to Supply Arms | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/bears-get-stenn-in-deal.html | Bears Get Stenn in Deal | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/pay-clergy-more-churches-advised-presbyterian-assembly-calls-for.html | PAY CLERGY MORE, CHURCHES ADVISED; Presbyterian Assembly Calls for Study to Bring Salaries in Line With Rising Costs | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/picturing-the-park-its-meaning-in-human-terms-offers-a-theme.html | PICTURING THE PARK; Its Meaning in Human Terms Offers a Theme | True | By Jacob Deschin | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/norwegian-hails-erp-as-sign-of-friendship.html | NORWEGIAN HAILS ERP AS SIGN OF FRIENDSHIP | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/hot-seat.html | "HOT SEAT" | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/changes-in-wamsutta-mills.html | Changes in Wamsutta Mills | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/resolution-on-palestine.html | Resolution on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/trothmade-known-of-beverly-herman.html | TROTH MADE KNOWN OF BEVERLY HERMAN | True | | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/mrs-howardmcormick.html | MRS. HOWARD'M'CORMICK | True | Special to Tz Nzw YOR TZS. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/apparatus-makers-elect-swift.html | Apparatus Makers Elect Swift | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/southeast-states-leaders-in-georgia-form-antitalmadge-front.html | SOUTHEAST STATES; Leaders in Georgia Form Anti-Talmadge Front | True | By George Hatcherspecial To The New York Times | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/james-h-guest.html | JAMES H. GUEST | True | pectal to THS NSW No T[M.S. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/miss-hopkins-wed-to-clement-conger-former-nurses-aide-married-to.html | MISS HOPKINS WED TO CLEMENT CONGER; Former .Nurse's Aide Married to State Department Officer in Washington Church | True | J Specl to Nsw'o T4MSS. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/art-appreciation.html | ART APPRECIATION | True | JESS LEICHTER. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/miss-coolidges-troth-cambridge-girl-the-brideelecti-of-sullivan-s.html | MISS COOLIDGE'S TROTH; Cambridge Girl the Bride-electI of Sullivan S. Marsden Jr. | True | Special to v No 'l''zs, | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/from-czar-to-stalin-the-nazarovs-by-markoosha-fischer-373-pp-new.html | From Czar to Stalin; THE NAZAROVS. By Markoosha Fischer. 373 pp. New York: Harper & Bros. $3. | True | By Charles Lee | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/fruit-of-prevention.html | FRUIT OF PREVENTION | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/miss-e-w-to-a-h-6iellerijp-rollins-alumna-and-former-army-officer.html | MISS E W TO A. H. 6IELLERIJP; Rollins Alumna and Former Army Officer Married in the Lady Chapel of St. Patrick's | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/senators-defeat-red-sox-by-54-76-rally-in-ninth-wins-opener-vernon.html | SENATORS DEFEAT RED SOX BY 5-4, 7-6; Rally in Ninth Wins Opener -- Vernon Triple With Bases Filled Takes Nightcap | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/al-fresco-fashions.html | Al Fresco Fashions | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/communist-gains-in-china-reported.html | COMMUNIST GAINS IN CHINA REPORTED | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/ceylon-asks-un-membership.html | Ceylon Asks U.N. Membership | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/a-london-park-of-sculpture.html | A London Park of Sculpture | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/quake-in-peru-leaves-12-dead.html | Quake in Peru Leaves 12 Dead | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/life-with-priscilla-wilson-its-all-in-the-family-by-margaret-millar.html | Life With Priscilla Wilson; IT'S ALL IN THE FAMILY. By Margaret Millar. 252 pp. New York: Random House. $2.50. | True | By Rose Dobbs | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/weeks-best-promotions-crinkle-crepe-shorty-pajamas-at-198-leads.html | WEEK'S BEST PROMOTIONS; Crinkle Crepe Shorty Pajamas at $1.98 Leads Offerings | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/lois-oneill-married-to-dr-r-b-milligan.html | LOIS O'NEILL MARRIED TO DR. R. B. MILLIGAN | True | Special to Tm NL'W Yoi TIzs. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/textile-industry-called-improved-murchison-head-of-institute-hails.html | TEXTILE INDUSTRY CALLED IMPROVED; Murchison, Head of Institute, Hails Return of Competitive Conditions in Trade | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/stassen-presses-drive-in-missouri-he-confers-with-delegates-as.html | STASSEN PRESSES DRIVE IN MISSOURI; He Confers With Delegates as Supporters Count Possible 18 of State's 33 for Him | True | By W.h. Lawrencespecial To The New York Times. | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/guatemalan-debt-3845695.html | Guatemalan Debt $3,845,695 | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/sampson-nine-on-top-54-gallagher-pitches-threehit-game-to-defeat.html | SAMPSON NINE ON TOP, 5-4; Gallagher Pitches Three-Hit Game to Defeat Hobart | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/political-behavior-in-the-human-female-she-is-strong-for-morality.html | Political Behavior in the Human Female; She is strong for morality in men and nations; she is weaker than she should be on voting. Political Behavior (Female) | True | By Geoffrey Gorer | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/thomsonpowers.html | ThomsonPowers | True | Special to Ti/. Nv YoK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/new-market-open-for-equipment-to-process-lowgrade-iron-ore-first.html | New Market Open for Equipment To Process Low-Grade Iron Ore; First Production of Metal From Taconite, Reported at the University of Minnesota, Promises to Revolutionize Industry | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/yanks-are-downed-by-athletics-65-chapman-scores-from-first-on.html | YANKS ARE DOWNED BY ATHLETICS, 6-5; Chapman Scores From First on Rosar's Single to Win for League Leaders THE ATHLETICS CHECKING A YANKEE RALLY YANKS ARE DOWNED BY ATHLETICS, 6-5 | True | By James P. Dawsonspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/lowpriced-car-to-be-shown.html | Low-Priced Car to Be Shown | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/sermons-of-rabbis-urge-aid-to-israel-threat-to-u-n-authority-seen.html | SERMONS OF RABBIS URGE AID TO ISRAEL; Threat to U.N. Authority Seen in 'Reactionary' Arab States -- Britain Also Scored | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/are-we-alarmists-about-the-kremlin-a-british-observer-contrasts.html | Are We 'Alarmists' About the Kremlin?; A British observer contrasts America's view of Russia with his country's and thinks we may be. Are We 'Alarmists'? | True | By Max Beloff | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/2000000-is-willed-to-exeter-academy.html | $2,000,000 IS WILLED TO EXETER ACADEMY | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/us-investments-urged-for-brazil-sao-paulo-official-here-sees.html | U.S. INVESTMENTS URGED FOR BRAZIL; Sao Paulo Official Here Sees Benefits to Both Countries From Development Plan U.S. INVESTMENTS URGED FOR BRAZIL | True | By Thomas F. Conroy | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/de-villafrancarider.html | de Villafranca,--Rider | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/rockaway-boats-resume-three-round-trips-daily-from-the-battery.html | ROCKAWAY BOATS RESUME; Three Round Trips Daily From the Battery Scheduled | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/soviet-is-reported-pressing-rumania-campaign-for-incorporation-in.html | SOVIET IS REPORTED PRESSING RUMANIA; Campaign for Incorporation in Union Stepped Up in Recent Days, Diplomats State | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/testimony-by-foster-in-hearing-on-mundt-bill.html | Testimony by Foster in Hearing on Mundt Bill | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/rgret-pif2cei-qd-to-chlain-becomes-bride-of-capt-gordon-hutchlns-jr.html | /RGRET PIF2CEI qD TO CHTLAIN; Becomes Bride of Capt Gordon [ [ Hutchlns Jr., USA, in :Chapel I of Cathedral of St..'John J | True | | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/marymount-graduates-24.html | Marymount Graduates 24 | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-hideout-club-by-frank-reilly-decorations-by-clifford-n-geary.html | THE HIDEOUT CLUB. By Frank Reilly. Decorations by Clifford N. Geary. 147 pp. New York: Rinehart & Co. $2.25. | True | FRANCES SMITH. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/barnard-graduates-prefer-teaching-jobs-rate-laboratory-and.html | Barnard Graduates Prefer Teaching Jobs; Rate Laboratory and Editorial Work Next | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/buying-a-car-abroad-american-in-europe-can-purchase-model-at-list.html | BUYING A CAR ABROAD; American in Europe Can Purchase Model At List Price Under a New Plan | True | By Leonard Buder | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/miss-nancy-tucker-engaged.html | Miss Nancy Tucker Engaged | True | Special to Tin | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/damaged-leather-mishandling-of-livestock-found-to-add-to-cost-of.html | Damaged Leather; Mishandling of Livestock Found To Add to Cost of Shoes | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/five-for-ten.html | FIVE FOR TEN | True | J.S. COOPER. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/jews-are-cut-off.html | Jews Are Cut Off | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/truman-pins-big-hopes-on-pulsetaking-trip-presidents-friends.html | TRUMAN PINS BIG HOPES ON PULSE-TAKING TRIP; President's Friends Confident That His Political Fortunes Will Now Take a Turn for the Better GOP VICTORY IS STILL LIKELY | True | By Arthur Krock | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/diane-j-limenfeld-brideelect-i.html | Diane J. Limenfeld Bride-Elect I | True | pecial to T.[E NEW YO. Tz,ES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/footprint-suit.html | FOOTPRINT SUIT | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/infrared-detector-apparatus-suggests-new-ways-to-locate-radar-waves.html | Infra-Red Detector; Apparatus Suggests New Ways To Locate Radar Waves | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/tracks-here-gain-right-to-restrict-stake-pools.html | Tracks Here Gain Right To Restrict Stake Pools | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/stock-exchange-trading-expands-5-months-volume-over-47-period.html | Stock Exchange Trading Expands; 5 Months' Volume Over '47 Period | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/boys-beats-baker-at-tennis.html | Boys Beats Baker at Tennis | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/chosen-as-president-of-kings-medical-unit.html | Chosen as President Of Kings Medical Unit | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/germany-world-war-i-unknown-germany-by-hanna-hafkesbrink-162-pp-new.html | Germany, World War I; UNKNOWN GERMANY. By Hanna Hafkesbrink. 162 pp. New Haven: Yale University Press. $2.50. | True | By James Stern | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/chekovs-notebooks-the-personal-papers-of-anton-chekov-translated-by.html | Chekov's Notebooks; THE PERSONAL PAPERS OF ANTON CHEKOV. Translated by S.S. Koteliansky, Leonard Woolf and Constance Garnett. 235 pp. New York: Lear Publishers. $3. | True | By Thomas Quinn Curtiss | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/shipping-news-and-notes-barber-and-4-others-of-americas-crew-fly-to.html | Shipping News and Notes; Barber and 4 Others of America's Crew Fly to Overtake Ship at Cobh Sea Veteran Commands Reconditioned Britannic | True | | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/butter.html | BUTTER | True | KATHARINE H. HERBER, | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/desert-encounter-with-mr-bevin.html | "DESERT ENCOUNTER" WITH MR. BEVIN | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-weeks-events-first-june-flower-show-village-gardens.html | THE WEEK'S EVENTS; First June Flower Show -- Village Gardens | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/herman-b-raymond.html | HERMAN B. RAYMOND | True | Speel to NW 'oP.K TL | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/japan-developing-rumrow-traffic-fishing-craft-ply-course-from-korea.html | JAPAN DEVELOPING 'RUM-ROW TRAFFIC; Fishing Craft Ply Course From Korea With Rice Wine of Fearsome After-Effects | True | By Lindesay Parrotspecial To The New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/aviation-new-planes-rising-costs-keep-improved-models-in-the.html | AVIATION: NEW PLANES; Rising Costs Keep Improved Models In the Drawing-Board Stage | True | By John Stuart | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/phantom-ranch-unusual-resort-for-dudes-is-in-grand-canyon.html | PHANTOM RANCH; Unusual Resort for Dudes Is in Grand Canyon | True | By Johns H. Harrington | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/howard-acquires-book-collection-university-gets-5000-items-of-negro.html | HOWARD ACQUIRES BOOK COLLECTION; University Gets 5,000 Items of Negro Literature, Curios From Arthur Springarn | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/communists-claim-third-party-credit-national-committee-tells-how-it.html | COMMUNISTS CLAIM THIRD PARTY CREDIT; National Committee Tells How It Took Lead in Starting Campaign for Wallace Communists Claim Full Credit For Starting the Wallace Party | True | By Will Lissner | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/surrender-is-a-relief.html | Surrender Is a Relief | True | By Dana Adams Schmidtspecial To The New York Times | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/rosenbergpohn.html | Rosenberg--Pohn | True | Special to THE NZW NonK TIMZS. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/adoption-center-to-be-dedicated.html | Adoption Center to Be Dedicated | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/prokofieff-sheridan.html | PROKOFIEFF, SHERIDAN | True | By Sam Morgenstern | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/1000-jews-in-arabs-hands.html | 1,000 Jews in Arabs' Hands | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/twofers-urged.html | "Twofers" Urged | True | J.B.C. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-financial-week-proposed-formula-to-settle-labor-disputes-has.html | THE FINANCIAL WEEK; Proposed Formula to Settle Labor Disputes Has Favorable Reaction in Financial Circles | True | By John G. Forrest | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/education-in-review-smith-college-school-for-social-work-plans-new.html | EDUCATION IN REVIEW; Smith College School for Social Work Plans New Program as It Enters 30th Year | True | By Benjamin Fine | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/malonechmchili.html | Malone--Chm'chili | True | Special to THE NEW YORK TIIIES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/debate-and-war-on-the-un-front-the-arab-representatives-speak.html | Debate -- and War; ON THE U.N. FRONT -- THE ARAB REPRESENTATIVES SPEAK | True | | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/new-zealanders-shocked.html | New Zealanders Shocked | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/news-and-gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-rival-knights-were-brothers-the-battle-of-gettysburg-described.html | THE RIVAL KNIGHTS WERE BROTHERS; The Battle of Gettysburg, Described By Those Who Fought and Saw It GETTYSBURG. Edited by Earl Schenck Miers and Richard A. Brown. 326 pp. New Brunswick, N.J.: Rutgers University Press. $3.50. Gettysburg, Described by Those Who Saw It | True | By Lloyd Lewis | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/oxford-to-honor-douglas.html | Oxford to Honor Douglas | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/production-of-a-virus-apart-from-living-cells-is-accomplished-for.html | Production of a Virus Apart From Living Cells Is Accomplished for the First Time | True | By Waldemar Kaempffert | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/pets-in-the-city.html | Pets in the City | True | By Catherine MacKenzie | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/help-on-the-way-up-national-music-league-a-cooperative-gives-young.html | HELP ON THE WAY UP; National Music League, a Cooperative, Gives Young Artists a Start | True | By Olin Downes | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/merry-men-the-good-yeomen-by-jay-williams-299-pp-new-york.html | Merry Men; THE GOOD YEOMEN. By Jay Williams. 299 pp. New York: Appleton-Century-Crofts. $3. | True | By Richard Match | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/age-group.html | AGE GROUP | True | R.N. HOWARDS. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/six-months-in-italy-budgetwise-traveler-can-make-it-with-1000.html | SIX MONTHS IN ITALY; Budget-Wise Traveler Can Make It With $1,000 | True | By Paul Murray | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/george-w-romer.html | GEORGE W, ROMER | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/another-russian-emigre-sets-down-his-reason-for-escape-ill-never-go.html | Another Russian Emigre Sets Down His Reason for Escape; I'LL NEVER GO BACK. A Red Army. Officer Talks. By Mikhail Koriakov. Translated from the Russian by Nicholas Wreden. 248 pp. New York: E. P. Dutton & Co. $3. | True | By Martin Ebon | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/camera-notes-manhattan-club-captures-trophy-other-awards.html | CAMERA NOTES; Manhattan Club Captures Trophy -- Other Awards | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/miss-aldbed-engaged-pine-manor-graduate-fiancee-of-frederick-r.html | MISS ALDBED ENGAGED.; Pine Manor Graduate Fiancee of{ Frederick R. Hazard 3d | True | Special to T Nzw YO Tazr. ] | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/bar-harbors-tax-reduced.html | Bar Harbor's Tax Reduced | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/washington-crew-defeats-wisconsin-huskies-setting-2mile-lake-record.html | WASHINGTON CREW DEFEATS WISCONSIN; Huskies, Setting 2-Mile Lake Record, Are Only Unbeaten College Eight in Nation | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/rocky-road.html | "ROCKY ROAD" | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/gets-374-due-since-war-of-98.html | Gets $374 Due Since War of '98 | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/sports-of-the-times-rime-of-an-ancient-mariner.html | Sports of the Times; Rime of an Ancient Mariner | True | By Arthur Daley | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/new-electric-meter-bearings-eliminated-with-rotor-floating-in.html | New Electric Meter; Bearings Eliminated With Rotor Floating in Magnetic Field | True | | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/dewey-assertion-denied-alfange-challenges-statement-on.html | DEWEY ASSERTION DENIED; Alfange Challenges Statement on Liberal-Communist Alliance | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/party-for-1500-harlem-children.html | Party for 1,500 Harlem Children | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/holy-cross-defeats-harvard-nine-by-31.html | HOLY CROSS DEFEATS HARVARD NINE BY 3-1 | True | Special to THE NEW YORK TIMES | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/gromyko-suggests-atheists-save-holy-city-since-religious-do-not.html | Gromyko Suggests Atheists Save Holy City Since Religious Do Not; Scores Equivocation in U.N. on Palestine Solution -- Gallery Applauds | True | By George Barrettspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/manifesto-of-music-set-communist-composers-critics-to-fight-wests.html | 'MANIFESTO OF MUSIC SET; Communist Composers, Critics to Fight West's 'Vulgar' Works | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-dance-opus-six-agnes-de-mille-puts-lizzie-borden-into-a-ballet.html | THE DANCE: OPUS SIX; Agnes de Mille Puts Lizzie Borden Into a Ballet | True | By John Martin | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/dr-lewis-g-allen-radiologist-dead-professor-at-the-o-of-kansas.html | DR. LEWIS G. ALLEN RADIOLOGIST, DEAD; Professor at the O. of Kansas School of Medicine, 75, Once Head of National Society | True | .pecLal to THZ NEW YOR. Tmg. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/automobiles-dealers-new-york-state-convention-will-consider-laws.html | AUTOMOBILES; DEALERS; New York State Convention Will Consider Laws, Roads, Parking, Trade Problems | True | By Bert Pierce | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/oklahoma-ends-broadway-run-with-2500-net-on-investment-tunes.html | 'Oklahoma!' Ends Broadway Run With 2,500% Net on Investment; Tunes Familiar for Five Years Cheered as Lustily as in Nostalgic Days -- Show Carried Needy Theatre Guild to Affluence | True | By Murray Schumach | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/soviet-jabs-anew-at-us-our-stand-on-berlins-military-traffic-under.html | SOVIET JABS ANEW AT U.S.; Our Stand on Berlin's Military Traffic Under Press Fire | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/dayhoffoakley.html | Dayhoff--Oakley | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/chiefly-modern-work-by-two-painters-recent-sculpture.html | CHIEFLY MODERN; Work by Two Painters -- Recent Sculpture | True | By Sam Hunter | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/virgia-markham-bride-of-mister-bryn-mawr-alumna-married-to-rev.html | VIRGIA MARKHAM BRIDE OF MISTER !; Bryn Mawr Alumna Married to Rev. Richard Harbour in Ceremony in Rumson | True | SpecL to N YoP- | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/naberbakke.html | Naber--Bakke. | True | Special to ' Nz' NOK -r%Mg. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/princeton-halts-columbia-nine-94-tigers-get-all-runs-in-fifth.html | PRINCETON HALTS COLUMBIA NINE, 9-4; Tigers Get All Runs in Fifth Inning to Register Third Eastern League Victory | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/daphne-g-wootton-dobbs-ferry-bride-daughter-of-british-captain-wed.html | DAPHNE g. WOOTTON DOBBS FERRY BRIDE; Daughter of British Captain Wed to Rev. C. E. Karsten Jr. by the Latter's Father | True | Special to 'l"z I,,rL'WV YOPelC TES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/james-b-forbes.html | JAMES B. FORBES | True | Special to Tz Nsw Nolu TrSE. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/veterans-service-today-truman-message-to-be-read-at-jewish-memorial.html | VETERANS' SERVICE TODAY; Truman Message to Be Read at Jewish Memorial | True | | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/golf-title-to-northwestern.html | Golf Title to Northwestern | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/baptists-ask-drive-for-soviet-amity-northern-convention-urges-every.html | BAPTISTS ASK DRIVE FOR SOVIET AMITY; Northern Convention Urges 'Every Possible Avenue' Be Utilized 'Fully' | True | By George Dugan special To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-field-of-travel-many-vacationists-look-toward-alaska-as-new.html | THE FIELD OF TRAVEL; Many Vacationists Look Toward Alaska As New Routes Open to Serve Them | True | By Diana Rice | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/dewey-recommends-67-for-rent-boards.html | DEWEY RECOMMENDS 67 FOR RENT BOARDS | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-tragic-dream-oneills-four-short-plays-about-the-sea-produced-at.html | THE TRAGIC DREAM; O'Neill's Four Short Plays About the Sea Produced at the City Center | True | By Brooks Atkinson | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/it-seems-to-be-a-campaign-year.html | IT SEEMS TO BE A CAMPAIGN YEAR | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/british-put-stress-on-civil-defense-exercise-britannia-next-year-to.html | BRITISH PUT STRESS ON CIVIL DEFENSE; 'Exercise Britannia' Next Year to See Army and Public Join In Extensive Maneuvers | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/japans-emperor-system.html | JAPAN'S EMPEROR SYSTEM | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/gm-contract-held-boon-to-industry-twoyear-wage-pact-will-cut-cost.html | GM CONTRACT HELD BOON TO INDUSTRY; Two-Year Wage Pact Will Cut Cost of Living, Is Conclusion of Industrial Economists SWEDISH PARALLEL CITED New Pattern May Be Followed by Steel, Machinery, Other Heavy Lines, Experts Say | True | By Hartley W. Barclay | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/william-h-fain.html | WILLIAM H. FAIN | True | Spectsl to Tt {z Nzw 510EK TMZS. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/tobeyhold-.html | TobeyHold - | True | Special to T NEW Yo s. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/navy-to-issue-campaign-medals.html | Navy to Issue Campaign Medals | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/russians-study-mars-astronomer-says-they-are-on-eve-of-important.html | RUSSIANS STUDY MARS; Astronomer Says They Are on Eve of Important Discoveries | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/72500000-of-us-are-in-fbi-files-but-only-7500000-are-in-the.html | 72,500,000 OF US ARE IN FBI FILES; But Only 7,500,000 Are in the Criminal Records of the Agency's Vast Library | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/lawrenceville-in-front-blair-academy-runners-second-in-kirby-games.html | LAWRENCEVILLE IN FRONT; Blair Academy Runners Second in Kirby Games at Peddie | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/arabs-call-latrun-fight-vital-as-israeli-assaults-increase-israeli.html | Arabs Call Latrun Fight Vital As Israeli Assaults Increase; ISRAELI ASSAULTS MOUNT AT LATRUN | True | By Gene Currivan special To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/in-norway-by-gudrun-thomethomsen-illustrated-by-eyvind-earle-159-pp.html | IN NORWAY. By Gudrun Thome-Thomsen. Illustrated by Eyvind Earle. 159 pp. New York: The Viking Press. $3. | True | RUTH A. GORDON. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/dorothy-bradford-is-married-in-chapel-tomartin-v-frank-air-forces-v.html | Dorothy Bradford Is, Married in Chapel To'Martin V. Frank, Air Forces Veteran | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/dr-charles-t-hill.html | DR. CHARLES t.. HILL | True | Special to 'Z'ls :sw YoR. 'XIVI].% | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-world-of-music-battle-of-french-orchestras-two-ensembles-now.html | THE WORLD OF MUSIC: BATTLE OF FRENCH ORCHESTRAS; Two Ensembles Now Scheduled to Make Trip to This Country in Fall | True | By Ross Parmenter | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | By Clarence E. Lovejoy | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/farley-is-60-today-optimistic-on-peace.html | FARLEY IS 60 TODAY; OPTIMISTIC ON PEACE | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/panic-stampedes-belmont-crowd-162-hurt-in-grandstand-scramble-panic.html | Panic Stampedes Belmont Crowd; 162 Hurt in Grandstand Scramble; PANIC STAMPEDES BELMONT THRONG | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/cruise-ship-is-damaged-the-south-american-breaks-rudder-at.html | CRUISE SHIP IS DAMAGED; The South American Breaks Rudder at Cleveland Harbor | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/miss-brainar__d-fiancee-i-tudent-at-connecticut-college-engaged-to.html | MISS BRAINAR_,_.D FIANCEE I; tudent at Connecticut College{ Engaged to W. C, Sandwick I I | True | Specl to Tin | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/specialist-in-wrong-turns-on-the-highroad-of-history-from-the-ashes.html | Specialist in Wrong Turns on the Highroad of History; FROM THE ASHES OF DISGRACE. By Admiral Franco Maugeri. 376 pp. New York: Harcourt, Brace & Co. $4. | True | By Virginia Lee Warren | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/neapolitan-note-in-a-directors-diary-rossellini-relates-amusing.html | NEAPOLITAN NOTE IN A DIRECTOR'S DIARY; Rossellini Relates Amusing Experience During the Production of 'Paisan' | True | By Roberto Rossellini | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/miss-rogkefeller-ed-in-6rBEqqlCH-christ-uplscopa-church-s-the-scene.html | MISS ROGKEFELLER ED IN 6RBEqqlCH; Christ uplscopa! Church !s the Scene of Her Marriage to Robert Gregg Stone Jr, i | True | Special to Tag Nzw NoP.z Tnazs | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/mainzerrosenthal.html | Mainzer--Rosenthal | True | Sleelal to Tim 1lw Yo TLg. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/rally-on-june-11-set-to-spur-fund-drive.html | RALLY ON JUNE 11 SET TO SPUR FUND DRIVE | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-nation.html | THE NATION | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/troth-of-miss-florence-gref.html | Troth of Miss Florence Gref | True | Special to Tr NW YORX T'L.,,r | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/hunter-blue-won-by-mellon-entry-ermine-coat-increases-lead-toward.html | HUNTER BLUE WON BY MELLON ENTRY; Ermine Coat Increases Lead Toward Title at Devon -- Brandywine Victor | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/czechs-order-end-to-tipping.html | Czechs Order End to Tipping | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/market-improved-for-new-capital-underwriters-investors-both.html | MARKET IMPROVED FOR NEW CAPITAL; Underwriters, Investors Both Impressed by the Reception of Recent Securities SPREADS OF YIELDS SHRINK Comparisons of Bond Issues and Preferred Stocks -- Coming Offerings Announced MARKET IMPROVED FOR NEW CAPITAL | True | By Paul Heffernan | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/steel-price-rise-boon-now-feared-hope-not-abandoned-in-trade-for.html | STEEL PRICE RISE BOON NOW FEARED; Hope Not Abandoned in Trade for Anti-Inflation Fight, but Pessimism Grows 'HOLD THE LINE' PREVAILS But Scrap Is Still Scarce and Costs Are Continuing to Rise, Grace Says | True | By Thomas E. Mullaney | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/ladies-first.html | LADIES FIRST | True | By Gladwin Hilllos Angeles. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/howehvugha.html | HoweH--Vugha | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/by-way-of-report-lasky-eyes-molnar-play-lorentz-settles-suit.html | BY WAY OF REPORT; Lasky Eyes Molnar Play -- Lorentz Settles Suit | True | By A.h. Weiler | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/cuthberbmeneiily.html | Cuthberb--MeNeiily | True | Special to THZ NZW YO. T1MF. S. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/planes-attack-israeli-troops.html | Planes Attack Israeli Troops | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/karachi-boycotts-jews-moslems-act-against-goods-police-guard-us.html | KARACHI BOYCOTTS JEWS; Moslems Act Against Goods -- Police Guard U.S. Embassy | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/barbaro-duo-gains-links-semifinals-beats-geoghegancestone-and.html | BARBARO DUO GAINS LINKS SEMI-FINALS; Beats Geoghegan-Cestone and Sanok-Volpe in New Jersey Pro-Amateur Tourney | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/citizens-drive-on-delinquency.html | Citizens' Drive on Delinquency | True | LEONARD BUDER | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/delegate-captures-steger.html | Delegate Captures Steger | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/mrs-elmer-j-craft.html | MRS. ELMER J. CRAFT | True | Speclsl to Tz Nzw You flzs. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/roe-halts-braves-for-dodgers-3-to-1-stars-on-mound-to-win-night.html | ROE HALTS BRAVES FOR DODGERS, 3 TO 1; Stars on Mound to Win Night Game at Boston -- Hermanski Homer Breaks 1-1 Tie ROE TRIPS BRAVES FOR DODGERS, 3-1 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/san-jose-stadium-demined.html | Sin Jose Stadium De-Mined | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/jane-m-foote-affianced.html | Jane M, Foote Affianced, | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/us-horses-work-well-black-tarquin-and-senator-ii-stage-epsom-derby.html | U.S. HORSES WORK WELL; Black Tarquin and Senator II Stage Epsom Derby Trials | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/australians-defeat-rent-price-control.html | AUSTRALIANS DEFEAT RENT, PRICE CONTROL | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/servicemans-code.html | SERVICEMAN'S CODE | True | By T.r. Kennedy Jr. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/legion-relieves-irregulars.html | Legion Relieves Irregulars | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/solomon-feinberg.html | SOLOMON FEINBERG | True | Special to N YOL T[M-S, | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/then-and-now-dr-francis-e-townsend-gave-wideeyed-hope-to-millions.html | Then and Now; Dr. Francis E. Townsend gave wide-eyed hope to millions, is still a crusader. | True | By Allan Taylor | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/makronisos-bolsters-greek-force-as-army-screening-training-area.html | Makronisos Bolsters Greek Force As Army Screening, Training Area | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/article-1-no-title-named-as-consul-general-of-israels-government.html | Article 1 -- No Title; Named as Consul General Of Israel's Government | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/two-policemen-injured-radio-car-collides-with-a-bus-and-hits-parked.html | TWO POLICEMEN INJURED; Radio Car Collides With a Bus and Hits Parked Auto | True | | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/two-drivers-are-injured-one-is-hurt-seriously-in-auto-race-crash-at.html | TWO DRIVERS ARE INJURED; One Is Hurt Seriously in Auto Race Crash at Westboro | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/australian-team-leads-rain-interrupts-cricket-match-with.html | AUSTRALIAN TEAM LEADS; Rain Interrupts Cricket Match With Nottinghamshire | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/navy-beats-army-at-lacrosse-109-tally-by-coulter-in-the-last-17.html | NAVY BEATS ARMY AT LACROSSE, 10-9; Tally by Coulter in the Last 17 Seconds Decides -- Cadet Net Team Triumphs, 8-1 | | Special to THE NEW YORK TIMES | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/baseball-for-everyone-by-joe-dimaggio-224-pp-new-york-whittlesey.html | BASEBALL FOR EVERYONE. By Joe DiMaggio. 224 pp. New York: Whittlesey House. $2.50. | True | By Harold Kaese | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/hooking-a-ride.html | "HOOKING A RIDE" | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/denmark-is-mediator-in-scandinavian-bloc.html | DENMARK IS MEDIATOR IN SCANDINAVIAN BLOC | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/kansas-big-liquor-taxes-are-paid-in-this-dry-state.html | KANSAS; Big Liquor Taxes Are Paid In This 'Dry' State | True | By Peter Wydenspecial To the New York Times | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/uneasy-balance.html | "UNEASY BALANCE" | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/subsidy-hearings-slated-maritime-examiner-to-get-data-on-shepard.html | SUBSIDY HEARINGS SLATED; Maritime Examiner to Get Data on Shepard Application | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/tchaikovsky-music-heard-richard-korn-leads-orchestra-at-carnegie.html | TCHAIKOVSKY MUSIC HEARD; Richard Korn Leads Orchestra at Carnegie Pop Concert | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/city-officials-to-join.html | City Officials to Join | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/benes-defers-approval-of-czech-constitution.html | Benes Defers Approval Of Czech Constitution | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/two-ways-of-looking-at-the-nations-economy.html | TWO WAYS OF LOOKING AT THE NATION'S ECONOMY | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/mother-stanislau-a-nun3-years-dies.html | MOTHER STANISLAUS, A NUN?3 YEARS, DIES | True | Special to Nw Y'o: 'Z'rMJs. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/barbara-mat__hhe__s-a-bridei-has-4-atendants-at-marriagei-here-to-.html | BARBARA MAT..._HHE___S A BRIDEI; Has 4 Atendants at Marriage Here to George J. Duxbury / | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/arabian-steed.html | "ARABIAN STEED" | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/sensory-season.html | SENSORY SEASON | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/vassar-aduate-physicians-bride-i-isabel-sanohez-de-bustamante-wed.html | VASSAR aDUATE PHYSICIANS BRIDE; I Isabel Sanohez de Bustamante] ! Wed to Dr. Franois Jamest[ Faooiolo in Churoh' Hero [ | True | | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/programs-in-review-mr-hummerts-five-shows-barney-blake.html | PROGRAMS IN REVIEW; Mr. Hummert's Five Shows -- 'Barney Blake' | True | By Jack Gould | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/concerning-radio-row-fred-allen-lends-a-hand-other-items.html | CONCERNING RADIO ROW; Fred Allen Lends a Hand -- Other Items | | By Sidney Lohman | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/inflation-in-brazil-is-not-yet-curbed.html | INFLATION IN BRAZIL IS NOT YET CURBED | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/yale-oarsmen-win-seven-races-kelly-takes-single-sculls-on-the.html | Yale Oarsmen Win Seven Races, Kelly Takes Single Sculls on the Schuylkill; ELI VARSITY EIGHT BEATS VESPER CLUB Yale, First by 13 Seconds in American Henley Regatta, Gains Stewards Cup KELLY CONQUERS ANGYAL Sculls Champion Wins by 4 Lengths -- Quarter-Mile Test Annexed by Trinsley | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/ranlrinmurray.html | Ranlrin--Murray | True | Special to Nrw Yom | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/8week-bus-strike-is-ended-in-jersey-mayor-eggers-brings-accord.html | 8-WEEK BUS STRIKE IS ENDED IN JERSEY; Mayor Eggers Brings Accord Where State and Federal Mediation Boards Failed 8-WEEK BUS STRIKE IS ENDED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/cooperatives-gain-is-cited-at-meeting.html | COOPERATIVES GAIN IS CITED AT MEETING | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/browns-trip-tigers-take-fourth-place.html | BROWNS TRIP TIGERS, TAKE FOURTH PLACE | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/ceasefire-order-obeyed-in-indies-security-council-gets-report-of.html | CEASE-FIRE ORDER OBEYED IN INDIES; Security Council Gets Report of Committee's Success -- Political Issues Open CEASE-FIRE ORDER OBEYED IN INDIES | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/edward-a-e-ericson.html | EDWARD A. E. ERICSON | True | Special to 'THZ NW YORI TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/passenger-sets-fire-to-self-in-a-taxicab.html | PASSENGER SETS FIRE TO SELF IN A TAXICAB | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/cornell-misplays-help-yale-win-43-eli-nine-takes-fifth-league.html | CORNELL MISPLAYS HELP YALE WIN, 4-3; Eli Nine Takes Fifth League Victory When Fitzgerald and Felske Tally in Ninth | True | Special to THE NEW YORK TIMES | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/zionist-leader-will-convey-award-of-churchman-to-state-of-israel.html | Zionist Leader Will Convey Award Of Churchman to State of Israel; ZIONIST TO CONVEY CHURCHMAN HONOR | | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/filing-the-figures-for-the-194748-season-wide-variety-of-offering.html | FILING THE FIGURES FOR THE 1947-48 SEASON; Wide Variety of Offerings Marked the Campaign That Ends Tomorrow | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/stamp-for-wa-white-asked.html | Stamp for W.A. White Asked | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/operation-pentagon-everybody-slept-here-by-elliott-arnold-346-pp.html | Operation Pentagon; EVERYBODY SLEPT HERE. By Elliott Arnold. 346 pp. New York: Duell, Sloan, and Pearce, $3. | | By Russell Maloney | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/memorial-to-perrin-sett-ceremony-wihbeheld-tuesday1-at-universal.html | MEMORIAL TO PERRIN SETt; Ceremony WiH'Be-H-eld Tuesday1 ! at Universal Funeral Chapel J | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/talbert-takes-tennis-title.html | Talbert Takes Tennis Title | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/congress-and-world-health.html | CONGRESS AND WORLD HEALTH | True | | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/along-the-herb-row-a-few-plants-are-well-worth-growing-for-culinary.html | ALONG THE HERB ROW; A Few Plants Are Well Worth Growing For Culinary and Decorative Use | True | By Harriet K. Morse | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/isobel-clellah-begomes-fiancee-beaverooege-senior-engaged-to-frank.html | ISOBEL 'CLELLAH BEGOMES FIANCEE; BeaverOo!!ege Senior Engaged to Frank Waldo Latson Jr., Student at Princeton | True | Special to Tmc Nzw Yo: 'Tn. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/lord-fairmond-upset-victor.html | Lord Fairmond Upset Victor | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/funeral-in-syosset-for-a-l-d-biddle.html | FUNERAL IN SYOSSET FOR A. L. D. BIDDLE | True | $R, | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/distrustful-dove.html | "DISTRUSTFUL DOVE" | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/woman-hurt-dog-killed-after-false-fire-alarm.html | Woman Hurt, Dog Killed After False Fire Alarm | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/weaverdelehanty.html | Weaver--Delehanty | True | Special to Tr Nzw Yofuc Tiar.s | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/senate-gop-to-bar-truman-nominees-till-adjournment-republicans-plan.html | SENATE GOP TO BAR TRUMAN NOMINEES TILL ADJOURNMENT; Republicans Plan to Hold Up Confirmations Except When Public Interest Is Involved LOOK TO ELECTION VICTORY Hope to Put Own Choices in Posts -- FCC, Power, Mine, SEC Appointments Face Shelving GOP SET TO BLOCK TRUMAN NOMINEES | True | By John D. Morrisspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/baldwinwallace-victor-dillard-wins-3-events-as-team-takes-ohio.html | BALDWIN-WALLACE VICTOR; Dillard Wins 3 Events as Team Takes Ohio Track Meet | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/arabs-put-aside-dissension-as-they-fight-in-palestine-how-long.html | ARABS PUT ASIDE DISSENSION AS THEY FIGHT IN PALESTINE; How Long Their Present Unity Will Last Is the Key Problem for the Future | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/moyer-is-sold-by-dallas.html | Moyer Is Sold by Dallas | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/main-defense-line-built.html | Main Defense Line Built | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/midwest-states-decentralization-expected-to-bring-more-industries.html | MIDWEST STATES; Decentralization Expected to Bring More Industries | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/harvards-lowell-no-mere-mortal-abbott-lawrence-lowell-by-henry.html | Harvard's Lowell: "No Mere Mortal"; ABBOTT LAWRENCE LOWELL. By Henry Aaron Yeomans. 514 pp. Cambridge, Mass.: Harvard University Press. $6. | True | By Cleveland Amory | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/gb-shaw-receives-some-financial-advice.html | G.B. Shaw Receives Some Financial Advice | True | DAVE MARLOWE | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/nation-is-ready-to-honor-dead-of-our-wars-today-proclamation-by.html | Nation Is Ready to Honor Dead of Our Wars Today; Proclamation by Truman Bids All Citizens to Unite in Prayer for a Permanent Peace -- Holiday Travel Continues Heavy NATION IS PREPARED TO HONOR WAR DEAD | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/state-department-allegations-of-soviet-violations-of-international.html | State Department Allegations of Soviet Violations of International Accords | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/swing-to-oil-coal-for-heating-seen-short-supply-of-fuel-causes.html | SWING TO OIL, COAL FOR HEATING SEEN; Short Supply of Fuel Causes Continued Curb on Installing of Equipment Using Gas SWING TO OIL, COAL FOR HEATING SEEN | True | By John P. Callahan | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/soviet-attitude-debated.html | Soviet Attitude Debated | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/mary-loveland-engaged-she-will-be-married-o-june-26-i-to-franklin.html | MARY LOVELAND ENGAGED; {She Will Be Married O June 26{ i to Franklin Updike Greene { | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/israel-assures-supplies-of-oil-by-rumanian-deal.html | Israel Assures Supplies of Oil by Rumanian Deal | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/james-h-wainwright.html | JAMES H. WAINWRIGHT | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/john-c-watts.html | JOHN C. WATTS | True | Special to T Nr.w You r. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/protestant-unity-urged-searle-stresses-need-for-joint-community.html | PROTESTANT UNITY URGED; Searle Stresses Need for Joint Community Program Here | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/news-of-the-world-of-stamps-philatelic-advisory-body-for-the.html | NEWS OF THE WORLD OF STAMPS; Philatelic Advisory Body For the Americas To Be Set Up | True | By Kent B. Stiles | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/nickel-nostalgia-lament-for-the-common-fivecent-piece-which-soon.html | Nickel Nostalgia; Lament for the common five-cent piece, which soon won't buy even a New York subway ride. | True | By Murray Schumach | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/ship-to-sail-sooner-obtained-for-the-first-trip-of-continental.html | SHIP TO SAIL SOONER; Obtained for the First Trip of Continental Thursday | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/the-merchants-point-of-view.html | The Merchant's Point Of View | True | By C.f. Hughes | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/japans-opposition-hits-bureaucrats-drastic-reduction-in-number-of.html | JAPAN'S OPPOSITION HITS BUREAUCRATS; Drastic Reduction in Number of Government Employes Demanded by Conferees | True | By Burton Cranespecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/henry-m-brennan-75-customs-aide-dead.html | HENRY M. BRENNAN, 75, CUSTOMS AIDE, DEAD | True | Spsrefmdlf | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/ohio-state-takes-big-nine-track-title-with-michigan-next-and.html | Ohio State Takes Big Nine Track Title, With Michigan Next and Illinois Third; GORDIEN ACHIEVES U.S. DISCUS RECORD Minnesota Star Flings Platter 178 Feet 11 1/2 Inches in Big Nine Games at Madison FONVILLE PUTS SHOT 56' 5" Michigan Man Sets American Mark Also -- Ohio State Team Wins With 53 1/3 Points | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/macarthur-decision-hailed.html | MacArthur Decision Hailed | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/who-will-be-who-in-1980-if-population-trends-continue-we-shall-be.html | Who Will Be Who in 1980; If population trends continue, we shall be an older people, with fewer children, prosperous and well-fed. Who Will Be Who in 1980 | True | By William F. Ogburn | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/czechs-face-curb-in-election-today-voting-procedure-will-reveal.html | CZECHS FACE CURB IN ELECTION TODAY; Voting Procedure Will Reveal Opposition -- Officer Jailed for Urging Resistance | True | By Albion Bossspecial To the New York Times. | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/composers-progress-a-retrospect-of-vaughan-williams-work-including.html | COMPOSER'S PROGRESS; A Retrospect of Vaughan Williams' Work, Including His Sixth Symphony | True | By Dyneley Hussey | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/greek-army-defeats-rebel-band-in-thrace.html | GREEK ARMY DEFEATS REBEL BAND IN THRACE | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/truman-sees-navys-crews-score-sweep-against-cornell-on-severn.html | Truman Sees Navy's Crews Score Sweep Against Cornell on Severn; Ithacans' Varsity Loses by 1 1/4 Lengths for First Setback of Season -- Three Other Midshipman Eights Gain Triumphs NAVY VARSITY STEAMING HOME FIRST AS THE COMMANDER IN CHIEF WATCHES TRUMAN WATCHES NAVY GAIN SWEEP | True | By Allison Danzigspecial To the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/flying-dolphin-captures-adjacent-hunts-plate-at-blind-brook-race.html | Flying Dolphin Captures Adjacent Hunts Plate at Blind Brook Race Meeting; NIX ON 3 WINNERS IN 4-RACE PROGRAM Texan Boots Flying Dolphin, Owned by Clark, to 6-Length Score Over Golden Risk PORTABLE MUTUELS TRIED $17,859 Bet by 3,500 Fans, Who Welcome Innovation to New York Sport | True | By Louis Effratspecial to the New York Times. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/arabs-train-guns-on-new-jerusalem-wider-offensive-is-in-view-holy.html | ARABS TRAIN GUNS ON NEW JERUSALEM; Wider Offensive Is in View -- Holy Sepulchre Reported Hit by Shell Thursday CHIEF RABBI THREATENED Old City Cleric Says Israel's Troops Warned Him Against Seeking Early Surrender Combined American Press Dispatch | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/out-at-jones-beach-oceanfront-area-on-long-island-plans-a-full.html | OUT AT JONES BEACH; Ocean-Front Area on Long Island Plans A Full Round of Athletic Activities | True | By Irving Spiegel | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/george-griner.html | GEORGE GRINER | True | Special to T Nzw Yoz | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/jessie-gray-dead-educator-46-years-former-president-of-nea-72-first.html | JESSIE GRAY DEAD; EDUOATOR 46 YEARS; Former President of NEA, 72, First Woman Named Head of Pennsylvania Association | True | Spee./al to Zsw 3Fo rJ. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/jewish-women-rename-mrs-may.html | Jewish Women Rename Mrs. May | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/equity-elects-rathbone-he-is-named-3d-vice-president-ten-chosen-for.html | EQUITY ELECTS RATHBONE; He is Named 3d Vice President -- Ten Chosen for Board | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/philippine-loan-talk-ordered.html | Philippine Loan Talk Ordered | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/notes-and-programs-activities-of-the-seasons-end-and-afterward.html | NOTES AND PROGRAMS; Activities of the Season's End and Afterward | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/nuptits-are-ild-i-for-noel-6er-wartime-nurses-aide-is-bride-of.html | NUPTItS ARE ILD I FOR NOEL, 6ER; Wartime Nurse's Aide Is Bride of Warren.: Bauer Clarke, a Student at N. Y. U. | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/prelate-warns-of-barbaric-trend-bishop-kearney-of-rochester-urges-k.html | PRELATE WARNS OF BARBARIC TREND; Bishop Kearney of Rochester Urges K. of C. to Combat Un-Christian Forces | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/new-trends-in-iris-hybridizing-has-brought-varied-improvements.html | NEW TRENDS IN IRIS; Hybridizing Has Brought Varied Improvements | True | By F. W. Cassebeer | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/mikolajczyk-faces-dissent-at-meeting-warsaws-exvice-premier-is.html | MIKOLAJCZYK FACES DISSENT AT MEETING; Warsaw's Ex-Vice Premier Is Challenged by Polish Delegates in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/hulse-first-in-mile-race-ellis-and-milne-trail-in-rye-meet.html | HULSE FIRST IN MILE RACE; Ellis and Milne Trail in Rye Meet Invitation Event | True | Special to THE NEW YORK TIMES. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/leo-a-rocke.html | LEO A. ROCKE | True | Spec/a.1 to N-"v Yo.: 'F.s. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/mickey-wins-his-feathers-by-carl-glick-illustrated-by-bill-crawford.html | MICKEY WINS HIS FEATHERS. By Carl Glick. Illustrated by Bill Crawford. 63 pp. New York: Whittlesey House. $2. | True | E. L. B. | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/us-planes-escape-fuel-blast.html | U.S. Planes Escape Fuel Blast | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/curotta-clips-australian-mark.html | Curotta Clips Australian Mark | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/marilyn-newman-is-engaged.html | Marilyn Newman Is Engaged | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/itsabet-triumphs-by-three-lengths-annexes-wilmington-handicap-as.html | ITSABET TRIUMPHS BY THREE LENGTHS; Annexes Wilmington Handicap as Delaware Meet Opens -- Dead Heat for Second | True | | | C1B 138662 | |
| 1948-05-30 | 1948-05-30 | https://www.nytimes.com/1948/05/30/archives/elected-by-hammermill-paper.html | Elected by Hammermill Paper | True | | | C1B 138662 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/douglas-bids-us-put-an-end-to-fear-justice-eulogizes-roosevelt-at.html | DOUGLAS BIDS U.S. PUT AN END TO FEAR; Justice Eulogizes Roosevelt at Unveiling of Plaque at Hyde Park Church | | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/nurses-sacrifice-hailed-by-truman-message-to-convention-says-they.html | NURSES' SACRIFICE HAILED BY TRUMAN; Message to Convention Says They Are Vital to the Nation, Backs Recruiting Effort | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/newsprint-shortages-abroad-no-effort-seen-to-step-up-production-for.html | Newsprint Shortages Abroad; No Effort Seen to Step Up Production For British and Continental Use | | CRANSTON WILLIAMS. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/program-salutes-israel.html | Program Salutes Israel | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/opposition-in-china.html | Opposition in China | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/robert-w-de-forest.html | ROBERT W. DE FOREST | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/stassen-analyzes-1948-with-landon-he-pays-surprise-visit-to-36-gop.html | STASSEN ANALYZES 1948 WITH LANDON; He Pays Surprise Visit to '36 GOP Choice, Who Comments Well on Minnesotan | | By W.h. Lawrencespecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/4-hurt-in-boat-fire-owner-and-3-firemen-injured-and-45foot-craft-is.html | 4 HURT IN BOAT FIRE; Owner and 3 Firemen Injured and 45-Foot Craft Is Sunk | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/bernard-left-off-team-frances-topranking-player-not-on-wimbledon.html | BERNARD LEFT OFF TEAM; France's Top-Ranking Player Not on Wimbledon Squad | True | | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/cosmic-ray-finds-win-soviet-award-particles-giving-new-clues-to.html | COSMIC RAY FINDS WIN SOVIET AWARD; Particles Giving New Clues to Atomic Structure Reported Discovered by Armenians | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/lewin-will-make-independent-film-metro-aide-record-his-own-story.html | LEWIN WILL MAKE INDEPENDENT FILM; Metro Aide Record His Own Story, 'Pandora' -- Robinson Sought for Movie Lead | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/news-of-food-chocolate-and-vanilla-batters-are-used-for-unusual.html | News of Food; Chocolate and Vanilla Batters Are Used for Unusual Designs in Cakes and Cookies | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/sydenham-benefit-on-june-9-j.html | Sydenham Benefit on June 9 J | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/sports-of-the-times-a-confusing-conversation.html | Sports of the Times; A Confusing Conversation | True | By Arthur Daley | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/curtis-cup-stars-will-face-british-miss-suggs-favored-in-title-golf.html | CURTIS CUP STARS WILL FACE BRITISH; Miss Suggs Favored in Title Golf Test Opening Today at St. Anne's, England | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/college-honors-reuther-degree-is-awarded-to-unionist-by-st-marys-in.html | COLLEGE HONORS REUTHER; Degree Is Awarded to Unionist by St. Mary's in California | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/barbara-ann-richman-of-new-haven-wed-to-jack-milton-warner-film.html | Barbara Ann Richman of New Haven Wed To Jack Milton Warner, Film Executive | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/appeal-for-trade-pacts-democratic-women-ask-fight-on.html | APPEAL FOR TRADE PACTS; Democratic Women Ask Fight on Year-Extension-Limit Bill | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/the-road-to-despotism.html | THE ROAD TO DESPOTISM | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/chief-rabbi-elected-for-british-empire.html | CHIEF RABBI ELECTED FOR BRITISH EMPIRE | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/many-observances-in-europe.html | Many Observances in Europe | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/freedom-gardening-wins-few-adherents.html | 'FREEDOM GARDENING' WINS FEW ADHERENTS | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/mans-destiny-is-tied-to-battle-for-souls-rather-than-to-changes-by.html | Man's Destiny Is Tied to Battle for Souls Rather Than to Changes by External Wars | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/mortgage-loans-placed-housing-and-loft-properties-in-manhattan.html | MORTGAGE LOANS PLACED; Housing and Loft Properties in Manhattan Financed | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/tyrone-power-to-be-a-doctorj.html | Tyrone Power to Be a 'Doctor'J | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/indonesia-resents-west-java-parley-gives-out-protest-to-un-that.html | INDONESIA RESENTS WEST JAVA PARLEY; Gives Out Protest to U.N. That Agreement Is Violated -- Role in Talks Demanded | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/45-states-to-spend-5160000.html | 45 States to Spend $5,160,000 | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/miss-robson-engaged-to-john-r-crowleyi.html | MISS ROBSON ENGAGEDi TO JOHN R. CROWLEYI | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/a-lot-of-water-going-over-dam.html | A Lot of Water Going Over Dam | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/todays-travelers-may-get-fair-skies.html | Today's Travelers May Get Fair Skies | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/8663461-germans-said-to-ask-unity-russians-expected-to-employ.html | 8,663,461 GERMANS SAID TO ASK UNITY; Russians Expected to Employ Communist Data to Offset Move for State in West | True | By Drew Middletonspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/says-medical-work-upheld-morale.html | Says Medical Work Upheld Morale | True | Combined American Press Dispatch | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/retailing-to-become-daily.html | 'Retailing' to Become Daily | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/dame-may-whitty.html | DAME MAY WHITTY | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/remembrance-service-in-england.html | Remembrance Service in England | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/track-survey-indicates-talent-centers-in-midwest-on-coast-but-east.html | Track Survey Indicates Talent Centers in Midwest, on Coast; But East, South and Southwest Have Strong Support -- Fonville, Gordien and Dillard Seen Likely Winners in Olympics | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/mrs-edward-mahoney.html | MRS. EDWARD MAHONEY | True | Special to THN Nw YORK TLMZS, | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/hofstra-college-confers-first-honorary-degrees.html | HOFSTRA COLLEGE CONFERS FIRST HONORARY DEGREES | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/1000-see-air-show.html | 1,000 See Air Show | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/bowles-to-talk-at-peace-party.html | Bowles to Talk at Peace Party | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/humility-called-key-to-peace.html | Humility Called Key to Peace | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/license-proposal-irks-forwarders-majority-of-foreign-freight-group.html | LICENSE PROPOSAL IRKS FORWARDERS; Majority of Foreign Freight Group Oppose Proposition for Legislative Action | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/jersey-golf-play-today.html | Jersey Golf Play Today | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/rights-betrayal-is-laid-to-langer-common-cause-directors-say.html | RIGHTS BETRAYAL IS LAID TO LANGER; Common Cause Directors Say Senator Attempts to Confuse Draft With Liberties | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/miss-wray-chess-victor-mrs-stephens-also-gains-in-us-preliminary.html | MISS WRAY CHESS VICTOR; Mrs. Stephens Also Gains in U.S. Preliminary Play | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/gaelic-stories-put-on-records.html | Gaelic Stories Put on Records | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/greek-singers-heard-present-program-of-folk-songs-and-arias-at-town.html | GREEK SINGERS HEARD; Present Program of Folk Songs and Arias at Town Hall | True | N. S. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/emergency-squad-member-on-force-nearly-20-years-has-spent-his-time.html | Emergency Squad Member, on Force Nearly 20 Years, Has Spent His Time Off in Preparation -- To Preach When Retired | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/new-plant-to-aid-us-oil-supply-louisiana-refinery-expected-to-be.html | NEW PLANT TO AID U.S. OIL SUPPLY; Louisiana Refinery Expected to Be Largest of Kind for Lubricating Needs | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/49-nations-enter-track-field-tests-athletic-events-command-top.html | 49 NATIONS ENTER TRACK, FIELD TESTS. Athletic Events Command Top Interest in Olympic Games -- 40 in Boxing Matches | True | | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/to-sue-producers-on-antired-stand-thirty-noncommunist-stage-film.html | TO SUE PRODUCERS ON ANTI-RED STAND; Thirty Non-Communist Stage, Film Writers Will Call the Hiring Ban Monopolistic | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/baseball-series-is-set-united-states-canada-mexico-cuba-venezuela.html | BASEBALL SERIES IS SET; United States, Canada, Mexico, Cuba, Venezuela Listed | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/rev-edward-b-lenane.html | REV. EDWARD B. LENANE | True | Special to THE NEW Yoax TZMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/stranahan-on-way-here-british-skip-excessbaggage-fee-on-his-golf.html | STRANAHAN ON WAY HERE; British Skip Excess-Baggage Fee on His Golf Cup | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/subversive-charge-denied.html | 'Subversive' Charge Denied | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/housing-purchased-in-citywide-deals.html | HOUSING PURCHASED IN CITY-WIDE DEALS | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/pravda-warns-arabs-sees-them-on-dangerous-path-in-attacking-israel.html | PRAVDA WARNS ARABS; Sees Them on 'Dangerous Path' in Attacking Israel | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/transportation-board-named.html | Transportation Board Named | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/schell-of-us-second.html | Schell of U.S. Second | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/austria-conquers-turkey.html | Austria Conquers Turkey | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/new-seat-device-to-help-dentist.html | NEW SEAT DEVICE TO HELP DENTIST | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/new-air-mark-set-in-oversea-travel-years-transatlantic-flights-had.html | NEW AIR MARK SET IN OVERSEA TRAVEL; Year's Transatlantic Flights Had 193,000 Passengers, Liners Carried 452,000 | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/vilagers-no-hostile.html | Vil/agers No Hostile | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/abroad-the-vote-cast-at-the-green-border.html | Abroad; The Vote Cast at the "Green Border" | True | By Anne O'Hare McCormick | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/death-inside-jerusalem-is-sudden-as-shells-burst-amid-normal-life.html | Death Inside Jerusalem Is Sudden As Shells Burst Amid Normal Life; DEATH IS SUDDEN INSIDE JERUSALEM | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/broughton-is-nominated-north-carolina-democrats-vote-exgovernor-for.html | BROUGHTON IS NOMINATED; North Carolina Democrats Vote Ex-Governor for Senate | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/new-speed-record-expected-today-in-500mile-race-at-indianapolis.html | New Speed Record Expected Today In 500-Mile Race at Indianapolis; Qualifying Times of 33 Entrants Indicate That 120 m.p.h. Average May Be Reached for First Time -- Start Set for 11 A.M. | True | By Bert Piercespecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/june-retail-rise-seen-national-sales-increase-of-14-over-last-year.html | JUNE RETAIL RISE SEEN; National Sales Increase of 14% Over Last Year Predicted | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/eugene-l-klocke.html | EUGENE L. KLOCKE | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/on-the-death-of-thomas-wasson.html | On the Death of Thomas Wasson | True | JEROME ALEXANDER. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/pope-backs-fight-on-budapest-reds-rallies-all-hungarians-against.html | POPE BACKS FIGHT ON BUDAPEST REDS; Rallies All Hungarians Against Bolshevization Drive -- Extent of Vatican's Support Cited | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/czechs-shun-secret-ballot-accept-governments-list-czech-voters-shun.html | Czechs Shun 'Secret' Ballot, Accept Government's List; CZECH VOTERS SHUN 'SECRECY' AT POLLS | True | By Albion Rossspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/prices-rise-for-the-gop-hotel-rates-are-stable-in-philadelphia-but.html | PRICES RISE FOR THE GOP; Hotel Rates Are Stable in Philadelphia but Not in Homes North American Newspaper Alliance | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/miss-greenaway-recital-soprano-is-heard-by-a-large-audience-at-town.html | MISS GREENAWAY RECITAL; Soprano Is Heard by a Large Audience at Town Hall | True | C.H. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/mrs-c-dudley-holman.html | MRS. C. DUDLEY HOLMAN | True | Slclal to Tliz NZW No Tn's. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/harlem-river-swing-bridge-out-of-order-holds-up-holiday-traffic-for.html | Harlem River Swing Bridge, Out of Order, Holds Up Holiday Traffic for 50 Minutes | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/van-blerck-boat-first-aljo-v-leads-jennie-lee-ii-in-new-jersey-race.html | VAN BLERCK BOAT FIRST; Aljo V Leads Jennie Lee II in New Jersey Race | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/roscoe-m-packard-patent-lawyer-69-sp.html | ROSCOE M. PACKARD, ] - PATENT LAWYER,; 69[ Sp | True | eclal' to TH Ngw Yor r. ] | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/us-renews-case-against-lebanese-release-of-41-again-demanded-in.html | U.S. RENEWS CASE AGAINST LEBANESE; Release of 41 Again Demanded in Second Note -- Violation of Legal Code Alleged | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/somerville-bike-race-today.html | Somerville Bike Race Today | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/dr-p-c-favour-67-preacher-of-note-new-rochelle-exrector-dies.html | DR. P. C. FAVOUR, 67, PREACHER OF NOTE; New Rochelle Ex-Rector Dies Officiated in Exchange at. Westminster Abbey | True | Special to Tins Nzw Yo Tn | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/hart-kaufman-luncheon-hosts.html | Hart, Kaufman Luncheon Hosts | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/gop-lead-disputed-as-taft-vote-rises-senators-aides-still-predict.html | GOP LEAD DISPUTED AS TAFT VOTE RISES; Senator's Aides Still Predict Strong First-Ballot Margin, as Do Dewey, Stassen GOP LEAD DISPUTED AS TAFT VOTE RISES | True | By James A. Hagerty | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/old-city-christians-get-pledge.html | Old City Christians Get Pledge | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/two-get-us-education-posts.html | Two Get U.S. Education Posts | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/4month-exports-soar.html | 4-Month Exports Soar | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/300-finish-course-at-gi-university-class-is-first-to-be-graduated.html | 300 FINISH COURSE AT 'GI UNIVERSITY'; Class Is First to be Graduated From 3 Upstate Colleges After Two Years of Study FEINBERG PRAISES RESULT Standard of Scholarship and Work of the Faculty Also Win Educators' Acclaim | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/constance-weiss-a-bride-married-to-dr-joseph-b-shapse-in-west.html | CONSTANCE WEISS A BRIDE; 'Married to Dr. Joseph B. Shapse in West Englewood Home | True | Special to THZ NEw YORK TI,tS. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/buyer-pays-cash-for-nassau-home-investor-gets-7acre-evans-property.html | BUYER PAYS CASH FOR NASSAU HOME; Investor Gets 7-Acre Evans Property in Woodsburgh -- Other L.I. Sales | True | | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/survives-freak-accident-man-falls-from-bmt-subway-train-on.html | SURVIVES FREAK ACCIDENT; Man Falls From BMT Subway Train on Manhattan Bridge | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/jerseys-trip-newark-in-twin-bill-65-63.html | JERSEYS TRIP NEWARK IN TWIN BILL, 6-5, 6-3 | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/misse-a-lewisohn-arried-at-hoe-becomes-the-bride-of-julian.html | MISSE. A. LEWISOHN[ ARRIED AT HOE; Becomes the Bride of Julian . Eisenstain at Her Parents' Harrison, N. Y., Residence | True | Special to Tz NzwoP. Tn2]. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/mrs-harold-tice.html | MRS. HAROLD TICE | True | Special tc Ts NEW YO-TL'ZS | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/barriers-to-world-trade-writer-sees-lack-of-reciprocity-in.html | Barriers to World Trade; Writer Sees Lack of Reciprocity in International Commerce | True | C.B.J. MOLITOR, | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/18-jewish-patriots-of-american-revolution-honored-at-service-in-old.html | 18 Jewish Patriots of American Revolution Honored at Service in Old Bowery Cemetery | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/hopehs-situation-is-better.html | Hopeh's Situation Is Better | True | By Tillman Durdinspecial To The New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/to-abolish-pollution-of-waterways.html | To Abolish Pollution of Waterways | True | JULIA D. MEREDITH. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/recognition-an-issue.html | Recognition An Issue | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/liverpool-eleven-tops-allstars-92-annexes-fifth-soccer-victory-of.html | LIVERPOOL ELEVEN TOPS ALL-STARS, 9-2; Annexes Fifth Soccer Victory of U.S. Tour as Stubbins Tallies Five Goals | True | By William J. Briordy | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/cashmore-urges-housing-begs-kings-delegation-to-help-speed.html | CASHMORE URGES HOUSING; Begs Kings Delegation to Help Speed Long-Range Bill | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/nyu-graduation-starts-wednesday-degrees-to-be-awarded-june-9-8000.html | N.Y.U. GRADUATION STARTS WEDNESDAY; Degrees to Be Awarded June 9 -- 8,000 in Largest Class in University History | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/bronx-station-house-becomes-a-nursery.html | BRONX STATION HOUSE BECOMES A 'NURSERY' | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/french-official-a-suicide-pl-kissell-enters-scalding-water-in-san.html | FRENCH OFFICIAL A SUICIDE; P.L. Kissell Enters Scalding Water in San Francisco Bathtub | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/soccer-title-to-marseilles.html | Soccer Title to Marseilles | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/tug-tieup-hits-iron-ships-strike-at-cleveland-threatens.html | TUG TIE-UP HITS IRON SHIPS; Strike at Cleveland Threatens Coal-Carrying Vessels Also | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/held-in-belmont-scuffle-cook-to-face-jury-in-fight-that-caused.html | HELD IN BELMONT SCUFFLE; Cook to Face Jury in Fight That Caused Near-Riot | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/wyse-sent-shreveport.html | Wyse Sent Shreveport | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/bus-line-replaces-street-car-desire.html | BUS LINE REPLACES STREET CAR 'DESIRE' | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/bengurion-asks-stand-bids-jerusalem-jews-hold-out-says-military.html | BEN-GURION ASKS STAND; Bids Jerusalem Jews Hold Out, Says Military Strength Grows | True | Special to THE NEW YORK TIMES | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/weather-postpones-procession.html | Weather Postpones Procession | True | | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/hartung-9hitter-gains-104-victory-giant-pitcher-goes-route-in.html | HARTUNG 9-HITTER GAINS 10-4 VICTORY; Giant Pitcher Goes Route in Initial Start of Campaign -Posts Second Triumph NAHEM CHASED IN FIRST Phils' Hurler Yields Three Runs -- Thomson, Lockman, Miller, Sisler Smash Homers | True | By Louis Effrat | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/car-sign-says-follow-me-trooper-does-marine-held.html | Car Sign Says 'Follow Me,' Trooper Does, Marine Held | True | Special to THE NEW YORK TIMES | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/ito-charter-held-blow-to-cartels-20th-century-fund-committee-report.html | ITO CHARTER HELD BLOW TO CARTELS; 20th Century Fund Committee Report Urges U.S. Support International Agreement 'STEP IN RIGHT DIRECTION' 'Loopholes and Weaknesses' Cited, but Aims Are Termed Weapon Against Monopoly | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/honors-col-chrystie-princeton-inscribes-the-name-of-alumnus-killed.html | HONORS COL. CHRYSTIE; Princeton Inscribes the Name of Alumnus Killed in 1812 | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/un-circles-fear-rejection-of-ceasefire-for-palestine-spokesmen-for.html | U.N. Circles Fear Rejection Of Cease-Fire for Palestine; Spokesmen for Israel Express Their Bitter Disappointment -- Arabs Say Zionists Must Take 'Deserved Punishment' U.N. CIRCLES FEAR PALESTINE REBUFF | True | By George Barrettspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/british-seeking-capital-new-security-issues-mostly-from-established.html | BRITISH SEEKING CAPITAL; New Security Issues Mostly From Established Companies | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/cooperative-groups-stress-housing-plan.html | COOPERATIVE GROUPS STRESS HOUSING PLAN | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/saltonstall-for-draft-urges-selective-service-and-us-to-stay-in-the.html | SALTONSTALL FOR DRAFT; Urges Selective Service and U.S. to Stay in the U.N. | True | Special to THE NEW YORK TIMES | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/aliens-in-swarms-test-us-borders.html | ALIENS IN SWARMS TEST U.S. BORDERS | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/general-manager-named-in-irvington-cap-seal-unit.html | General Manager Named In Irvington Cap Seal Unit | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/surplus-offered-erp-waa-lists-20000000-onetime-lendlease-for-russia.html | SURPLUS OFFERED ERP; WAA Lists $20,000,000 One-Time Lend-Lease for Russia MAJOR SHIPMENTS FOR ERP APPROVED | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/rebels-hit-athens-in-polk-death.html | Rebels Hit Athens in Polk Death | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/dr-rhee-chosen-to-head-first-korean-assembly.html | Dr. Rhee Chosen to Head First Korean Assembly | True | Special to THE NEW YORK TIMES | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/eichelberger-asks-preparedness.html | Eichelberger Asks Preparedness | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/for-the-district-court.html | FOR THE DISTRICT COURT | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/deplores-keeping-god-from-schools-mcgratty-at-st-patricks-assails.html | DEPLORES KEEPING GOD FROM SCHOOLS; McGratty at St. Patrick's Assails 'Stupidity of Large Group Here in the East' | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/threat-to-use-force-in-palestine-decried.html | THREAT TO USE FORCE IN PALESTINE DECRIED | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/paraguay-to-get-4-ships-admiral-martino-in-los-angeles-to-accept.html | PARAGUAY TO GET 4 SHIPS; Admiral Martino in Los Angeles to Accept Freighters | True | | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/sky-colors-to-be-shown-planetarium-will-display-varied-hues-of.html | SKY COLORS TO BE SHOWN; Planetarium Will Display Varied Hues of Constellations | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/colombia-sets-import-controls.html | Colombia Sets Import Controls | | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/church-asks-185000-to-repair-structure.html | CHURCH ASKS $185,000 TO REPAIR STRUCTURE | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/heid-first-in-bike-race-montemage-second-in-25mile-event-in.html | HEID FIRST IN BIKE RACE; Montemage Second in 25-Mile Event in Philadelphia | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/senators-victors-over-red-sox-81-sweep-4game-series-as-wynn-excels.html | SENATORS VICTORS OVER RED SOX, 8-1; Sweep 4-Game Series as Wynn Excels on Mound -- Stewart and Coan Get Homers | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/major-shipments-for-erp-approved-39647541-in-raw-materials.html | MAJOR SHIPMENTS FOR ERP APPROVED; $39,647,541 in Raw Materials Authorized for 5 Countries -- Half to Be Spent in U.S | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/making-history.html | Making History | | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/state-aid-held-inadequate-obligation-to-provide-educational.html | State Aid Held Inadequate; Obligation to Provide Educational Facilities to City Pointed Out | | THEODORE FRED KUPER. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/costa-rica-arrrests-reds-roundup-finding-of-an-arms-cache-follow-an.html | COSTA RICA ARRRESTS REDS; Round-Up, Finding of an Arms Cache Follow an Air Alarm | | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/werner-to-coach-here.html | Werner to Coach Here | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/toolmaker-doubles-discount-on-motors.html | TOOLMAKER DOUBLES DISCOUNT ON MOTORS | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/westchester-home-is-sold.html | Westchester Home Is Sold | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/lard-prices-range-lower.html | LARD PRICES RANGE LOWER | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/airline-on-upgrade-continental-expected-to-show-profit-on-second.html | AIRLINE ON UPGRADE; Continental Expected to Show Profit on Second Quarter | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/the-news-of-radio-jack-benny-show-top-evening-program-according-to.html | The News of Radio; Jack Benny Show Top Evening Program According to Survey by Hooper | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/dame-may-whittys-rites.html | Dame May Whitty's Rites | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/naumburg-conc___eerts-open-rain-causes-curtailment-of-thei-first.html | NAUMBURG CONC___EERTS OPEN; Rain Causes Curtailment of theI First in Season's Series [ | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/mary-stowe-wed-to-r-s-sternei.html | Mary Stowe Wed to R. S. SterneI | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/group-forms-to-help-in-marine-inventory.html | GROUP FORMS TO HELP IN MARINE INVENTORY | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/fog-keeps-the-britannic-from-entering-harbor.html | Fog Keeps the Britannic From Entering Harbor | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/percy-f-munsey.html | PERCY F. MUNSEY. | True | sa to ,, Yo 'za= | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/indians-lose-42-then-triumph-138-white-sox-rout-feller-in-1st-but.html | INDIANS LOSE, 4-2, THEN TRIUMPH, 13-8; White Sox Rout Feller in 1st, but 9-Run Frame Wins 2d -Boudreau Forced to Catch | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/peace-our-charge-truman-declares-president-at-soldiers-tomb-prays.html | PEACE OUR CHARGE, TRUMAN DECLARES; President at Soldier's Tomb Prays We May Preserve It as Duty to War Dead PEACE OUR CHARGE, TRUMAN DECLARES | True | By Jay Walzspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/chaplain-heroism-cited-as-example-dr-bonnell-asserts-sacrifice-of.html | CHAPLAIN HEROISM CITED AS EXAMPLE; Dr. Bonnell Asserts Sacrifice of Four in War Is Reminder of Christ on the Cross | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/dead-are-honored-at-war-cemeteries-caffery-at-rites-in-france-sees.html | DEAD ARE HONORED AT WAR CEMETERIES; Caffery, at Rites in France, Sees Tyranny on Rise -- Clay Pledges Fight for Freedom | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/tells-of-world-work-wife-of-international-salvation-army-commander.html | TELLS OF WORLD WORK; Wife of International Salvation Army Commander Talks Here | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/bostwick-in-tennis-final-gains-in-junior-college-play-beating.html | BOSTWICK IN TENNIS FINAL; Gains in Junior College Play, Beating Prather, Saunders | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/communists-gain-in-bavarian-poll-attain-unexpected-strength-in.html | COMMUNISTS GAIN IN BAVARIAN POLL; Attain Unexpected Strength in Municipal Elections -- Social Democrats Lead | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/louis-boxes-six-rounds-walcott-tries-to-improve-footwork-for-title.html | LOUIS BOXES SIX ROUNDS; Walcott Tries to Improve Footwork for Title Fight | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/rigolo-scores-in-france.html | Rigolo Scores in France | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/jacob-gra-bovsky.html | JACOB GRA. BOVSKY | True | Special to Trs 7.w YOK Z'X[ | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/7-more-trains-for-yonkers.html | 7 More Trains for Yonkers | True | Special to THE NEW YORK TIMES | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/traffic-lights-off-on-fifth-ave.html | Traffic Lights Off on Fifth Ave. | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/thompson-ga-lbraith.html | Thompson -- Ga. lbraith | True | Special to THZ NV YO2K TrMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/woodland-waterfall.html | WOODLAND WATERFALL | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/330-chinese-are-drowned-8000-acres-flooded-by-yangtze-southwest-of.html | 330 CHINESE ARE DROWNED; 8,000 Acres Flooded by Yangtze Southwest of Hankow | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/city-pays-tribute-to-its-war-dead-rain-cuts-crowds-ceremonies-in.html | CITY PAYS TRIBUTE TO ITS WAR DEAD; RAIN CUTS CROWDS; Ceremonies in Various Areas, Prayers, Sermons in Churches Mark Solemnity of Occasion MILITARY PARADES TODAY Though Weather Reduces Auto Travel, Accident Toll Is High -- Rush Due This Evening CITY PAYS TRIBUTE TO ITS WAR DEAD | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/foreign-aid-money-due-for-decision-house-appropriations-group-to.html | FOREIGN AID MONEY DUE FOR DECISION; House Appropriations Group to Report This Week, With Some Cutting Expected | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/haber-handball-victor.html | Haber Handball Victor | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/columbia-college-to-hold-glass-day-seniors-will-hear-fackenthal.html | COLUMBIA COLLEGE TO HOLD GLASS DAY; Seniors Will Hear Fackenthal This Morning -- University's Commencement Tomorrow | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/british-general-arrives-army-engineering-chief-here-on-an-exchange.html | BRITISH GENERAL ARRIVES; Army Engineering Chief Here on an Exchange Visit | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/atom-pay-demand-raised-afl-union-at-oak-ridge-tenn-now-asks-26c.html | ATOM PAY DEMAND RAISED; AFL Union at Oak Ridge, Tenn., Now Asks 26c More Hourly | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/bernadotte-sees-arab-leader.html | Bernadotte Sees Arab Leader | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/bank-notes.html | BANK NOTES | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/hound-is-best-in-show-ch-aristo-von-marienlust-is-midhudson-kc.html | HOUND IS BEST IN SHOW; Ch. Aristo von Marienlust Is Mid-Hudson K.C. Winner | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/iraq-forces-occupy-gesher.html | Iraq Forces Occupy Gesher | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/scott-dominates-outboard-racing-forest-hills-pilot-captures-5-heats.html | SCOTT DOMINATES OUTBOARD RACING; Forest Hills Pilot Captures 5 Heats in 3 Classes at Regatta on Hackensack | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/drop-is-expected-in-the-wheat-crop-private-estimates-are-based-on-a.html | DROP IS EXPECTED IN THE WHEAT CROP; Private Estimates Are Based on Added Damage From Dry Weather Early in May CORN LEADS ON MARKETS Trading in the Grain Marked by a Strong Rally Following Slump During Week DECLINE EXPECTED IN THE WHEAT CROP | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/10000-at-us-cemetery-memorial-service-conducted-at-pinelawn-on-long.html | 10,000 AT U.S. CEMETERY; Memorial Service Conducted at Pinelawn on Long Island | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/princeton-glasses-elect.html | Princeton Glasses Elect | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/basic-commodities-rise-increase-from-3237-on-may-21-to-325-on-may.html | BASIC COMMODITIES RISE; Increase From 323.7 on May 21 to 325 on May 28 | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/william-b-hay.html | WILLIAM B. HAY | True | Special to YO Tn,x:,. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/malayan-duty-defended-tin-adviser-says-that-levy-is-not-directed-at.html | MALAYAN DUTY DEFENDED; Tin Adviser Says That Levy Is Not Directed at Texas Smelter | True | Dispatch of The Times, London | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/royal-wedding-upset-princess-anne-cancels-plans-for-june-5-marriage.html | ROYAL WEDDING UPSET; Princess Anne Cancels Plans for June 5 Marriage to Michael | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/ambulances-for-israel-32-converted-vehicles-are-due-to-be-shipped.html | AMBULANCES FOR ISRAEL; 32 Converted Vehicles Are Due to Be Shipped to Palestine | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/greek-units-mop-up-in-east-central-zone.html | GREEK UNITS MOP UP IN EAST CENTRAL ZONE | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/trolley-wire-torn-down-400-feet-in-brooklyn-is-ripped-by-plane-part.html | TROLLEY WIRE TORN DOWN; 400 Feet in Brooklyn Is Ripped by Plane Part on Truck | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/chilean-ferry-survivors-sought.html | Chilean Ferry Survivors Sought | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/plans-school-in-jersey-linden-board-lets-contracts-amounting-to.html | PLANS SCHOOL IN JERSEY; Linden Board Lets Contracts Amounting to $1,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/panama-canal-repairs-finished.html | Panama Canal Repairs Finished | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/roosevelt-hospital.html | ROOSEVELT HOSPITAL | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/pipeline-from-gulf-to-bring-gas-here-fpc-approves-151000000-project.html | PIPELINE FROM GULF TO BRING GAS HERE; FPC Approves $151,000,000 Project to Carry Natural Fuel to City, Thus Saving Oil HUGE GAS PIPELINE TO CITY APPROVED | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/cargocaire-gets-navy-contract.html | Cargocaire Gets Navy Contract | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/bail-set-at-55000-suspect-in-brooklyn-burglaries-held-for-grand.html | BAIL SET AT $55,000; Suspect in Brooklyn Burglaries Held for Grand Jury | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/peter-m-kroeger.html | PETER M, KROEGER | True | Special to Nzwo Tz:s. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/loss-of-changchun-seen.html | Loss of Changchun Seen | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/home-building-loans-increase.html | Home Building Loans Increase | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/distillers-to-end-policy-of-silence-educational-advertising-plan-by.html | DISTILLERS TO END POLICY OF SILENCE; Educational Advertising Plan by Beverage Industry Unit to Counter 'Dry' Attacks | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/corwin-changes-company-name.html | Corwin Changes Company Name | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/orders-for-steel-are-piling-up-again-but-shipments-to-consumers.html | ORDERS FOR STEEL ARE PILING UP AGAIN; But Shipments to Consumers Exceed Those of Year Ago -- Ingot Output Up | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/greek-churches-bombed-two-israeli-missiles-hit-near-the-holy.html | GREEK CHURCHES BOMBED; Two Israeli Missiles Hit Near the Holy Sepulchre | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/congressman-owens-worse.html | Congressman Owens Worse | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/soviet-ignores-wallaces-role-credits-hybrid-corn-to-russian.html | Soviet Ignores Wallace's Role, Credits Hybrid Corn to Russian; RUSSIANS IGNORE WALLACE ON COP | True | By Will Lissner | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/prosperity-noted-in-west-england-chard-somerset-town-shows-blending.html | PROSPERITY NOTED IN WEST ENGLAND; Chard, Somerset Town, Shows Blending of Industry With Earlier Farm Activity | True | By Benjamin Wellesspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/japanese-honor-souls-of-eels.html | Japanese Honor Souls of Eels | True | | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/brodner-gilbert.html | Brodner -- Gilbert | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/railroad-official-retiring.html | Railroad Official Retiring | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/taylor-to-oppose-giants-here-today-dodger-pitcher-to-make-first.html | TAYLOR TO OPPOSE GIANTS HERE TODAY; Dodger Pitcher to Make First Start Since April 29 in One of Two Contests | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/panama-vote-fraud-charged.html | Panama Vote Fraud Charged | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/church-drive-asked-to-sway-scientist.html | CHURCH DRIVE ASKED TO SWAY SCIENTIST | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/4-seen-beating-truman-poll-says-dewey-vandenberg-stassen-or-marthur.html | 4 SEEN BEATING TRUMAN; Poll Says Dewey, Vandenberg, Stassen or M'Arthur Could Do It | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/ry-g-chisholm-becomes-fiancee-senior-at-bennett-betrothed-to.html | RY G. CHISHOLM BECOMES FIANCEE; Senior at Bennett Betrothed to William Anderton Chisolm, an Alumnus of Princeton | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/no-word-heard-on-yachts-block-island-race-expected-to-be-slowest-on.html | NO WORD HEARD ON YACHTS; Block Island Race Expected to be Slowest on Record | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/books-authors.html | Books Authors | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/federalists-to-hear-evans.html | Federalists to Hear Evans | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/malloys-corsair-wins-in-110-class-indan-harbor-yc-regatta-is.html | MALLOY'S CORSAIR WINS IN 110 CLASS; Indian Harbor Y.C. Regatta Is Hampered by Light Winds -- Mist, Terry Triumph | True | By John Rendelspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/williams-warns-of-defeatism.html | Williams Warns of Defeatism | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/economics-and-finance-a-ghost-that-walks-with-a-limp.html | ECONOMICS AND FINANCE; A Ghost That Walks With a Limp | True | By Edward H. Collins | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/pravda-charges-lack-of-a-us-peace-plan.html | PRAVDA CHARGES LACK OF A U.S. PEACE PLAN | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/the-screen.html | THE SCREEN | True | A.W. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/oneyear-maturities-of-us-52521594205.html | ONE-YEAR MATURITIES OF U. S. $52,521,594,205 | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/advertising-news.html | Advertising News | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/yankees-check-athletics-in-5-innings-after-losing-thriller-in-10.html | Yankees Check Athletics in 5 Innings After Losing Thriller in 10; RASCHI IS WINNER AS RAIN HELPS, 2-1 Takes Abbreviated Nightcap and Yanks End Athletics' Streak at Eight in Row MACKMEN WIN OPENER, 7-6 Get Deciding Run Off Drews After Henrich Homer With 2 Out Brings Tie in 9th | True | By James P. Dawsonspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/ludlow-beaten-in-soccer.html | Ludlow Beaten in Soccer | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/smallpox-epidemic-in-shanghai.html | Smallpox Epidemic in Shanghai | True | | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/big-overspending-is-seen-for-1948-federal-reserve-board-says-fourth.html | BIG OVERSPENDING IS SEEN FOR 1948; Federal Reserve Board Says Fourth of Families Will Go Beyond Incomes | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/towboat-sets-a-record-harry-truman-makes-mississippi-run-in-4-days.html | TOWBOAT SETS A RECORD; Harry Truman Makes Mississippi Run in 4 Days 20 Hours | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/british-coal-board-admits-8-million-error-in-order.html | British Coal Board Admits $8 Million Error in Order | | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/aid-for-private-pilots-caa-describes-device-to-make-landings-safe.html | AID FOR PRIVATE PILOTS; CAA Describes Device to Make Landings Safe | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/60000-see-spain-win.html | 60,000 See Spain Win | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/frederick-peirce.html | FREDERICK PEIRCE | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/swatow-reported-threatened.html | Swatow Reported Threatened | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/brooklyn-trees-planted-six-youths-who-died-in-last-war-get.html | BROOKLYN TREES PLANTED; Six Youths Who Died in Last War Get Memorials | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/hawaiian-flowers-on-tomb.html | Hawaiian Flowers on Tomb | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/ethical-export-executives-names-president-for-year.html | Ethical Export Executives Names President for Year | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/exhibit-to-trace-music-of-world-collection-of-ancient-modern.html | EXHIBIT TO TRACE MUSIC OF WORLD; Collection of Ancient, Modern Instruments to Be Feature in City's Celebration MUSEUMS WILL AID PLAN Items Already Pledged Include Rare Pieces From British Isles and Far East | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/lady-astor-sees-peril-reports-dangerous-antisemitism-throughout.html | LADY ASTOR SEES PERIL; Reports 'Dangerous' Anti-Semitism Throughout America | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/toward-americansoviet-talks.html | Toward American-Soviet Talks | True | W.A. ORTON. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/road-question-unanswered.html | Road Question Unanswered | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/mrs-todd-scores-twice-in-french-net-finals-us-player-shares-2.html | Mrs. Todd Scores Twice in French Net Finals; U.S. PLAYER SHARES 2 DOUBLES CROWNS Mrs. Todd Joins Miss Hart to Top Miss Fry-Mrs. Prentiss in Two Sets at Paris TRIUMPHS WITH DROBNY They Annex Tennis Title for Mixed Teams -- Czech Star and Bergelin Victors | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/wallace-ascribes-strife-to-trusts-tells-a-denver-political-rally.html | WALLACE ASCRIBES STRIFE TO 'TRUSTS'; Tells a Denver Political Rally Big Business Runs United States Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/police-get-tough-on-firework-sales-misdemeanor-charge-is-slated-for.html | POLICE 'GET TOUGH' ON FIREWORK SALES; Misdemeanor Charge Is Slated for Violation of the Law Instead of a Summons MAN IN BRONX IS ARRESTED Owner of Bicycle Shop Seized After $200 of Explosives Is Found in Rear Room | True | | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/bradley-warns-us-to-shun-expedients.html | BRADLEY WARNS U.S. TO SHUN 'EXPEDIENTS' | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/5000-given-retiring-bishop.html | $5,000 Given Retiring Bishop | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/peddie-school-honors-61-president-of-senior-class-gets-major-share.html | PEDDIE SCHOOL HONORS 61; President of Senior Class Gets Major Share of Awards | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/investment-funds-decline-in-london-argentine-and-other-supplies.html | INVESTMENT FUNDS DECLINE IN LONDON; Argentine, and Other Supplies Reported Largely Placed in Markets Less Firm CURRENT EVENTS SCANNED Anglo-American Relations and Foreign Trade Situation Appear as Factors | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/c-o-orders-new-cars-cancels-orders-for-many-old-type-still.html | C. & O. ORDERS NEW CARS; Cancels Orders for Many Old Type Still Undelivered | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/tuck-leaves-cairo-for-us.html | Tuck Leaves Cairo for U.S. | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/captain-to-observe-75th-birthday-a-board-ship-along-coast-of-africa.html | Captain to Observe 75th Birthday A board Ship Along Coast of Africa; John Murphy, Who First Went Down to the Sea 60 Years Ago, Is Still Going Strong | True | By Jack Shanley | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/stand-crashes-ten-hurt-mishap-mars-graduation-exercises-at-albright.html | STAND CRASHES, TEN HURT; Mishap Mars Graduation Exercises at Albright College | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/flying-scotsman-to-resume.html | Flying Scotsman to Resume | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/gideonse-protests-attack-on-scientists.html | GIDEONSE PROTESTS ATTACK ON SCIENTISTS | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/platt-takes-midget-race.html | Platt Takes Midget Race | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/united-states-officials-startled.html | United States Officials "Startled" | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/shartenberggoldberg.html | ShartenbergGoldberg | True | Special to T Nv Yox TIMS. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/deaths-are-reported-oregon-and-idaho-communities-inundated-by-flood.html | Deaths Are Reported; OREGON AND IDAHO COMMUNITIES INUNDATED BY FLOODS FLOOD IN OREGON HITS WARTIME CITY | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/ivlarilyn-lippman-wed-bride-of-william-p-katz-at-home-ceremony-in-p.html | IVIARILYN LIPPMAN WED; Bride of William P. Katz at Home Ceremony in Port Chester | True | peclai to THZ NEW YOK TaY5. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/henry-j-hart.html | HENRY J. HART | True | Special to i'L'W YO | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/john-w-manamen.html | JOHN W. M'ANARNEN | True | SPecial to lw Nolcc 'Jzzs. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/honor-paid-morgenthau-club-federation-praises-efforts-as-head-of.html | HONOR PAID MORGENTHAU; Club Federation Praises Efforts as Head of Jewish Appeal | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/tigers-overcome-browns-in-11th-64-newhouser-halts-rally-after.html | TIGERS OVERCOME BROWNS IN 11TH, 6-4; Newhouser Halts Rally After Mullin's Blow Gives Lead - Detroit Back in 4th Place | True | | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/loan-to-holland-puzzle-to-swiss-deal-in-their-francs-between-world.html | LOAN TO HOLLAND PUZZLE TO SWISS; Deal in Their Francs Between World Banks Questioned -- Precedent Feared LOAN TO HOLLAND PUZZLE TO SWISS | True | By George H. Morisonspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/soviet-sets-import-of-consumer-goods-deals-with-poles-and-czechs.html | SOVIET SETS IMPORT OF CONSUMER GOODS; Deals With Poles and Czechs Seek to Meet Increase in Russians' Buying Power SOVIET SETS IMPORT OF CONSUMER GOODS | True | By Sydney Grusonspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/state-bankers-convention.html | State Bankers' Convention | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/bus-service-resumes-drivers-report-on-schedule-on-the-rockland.html | BUS SERVICE RESUMES; Drivers Report on Schedule on the Rockland Lines | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/arab-legion-is-held-off-arab-forces-pressing-toward-tel-aviv-arab.html | Arab Legion Is Held Off; ARAB FORCES PRESSING TOWARD TEL AVIV ARAB TROOPS PUSH TOWARD TEL AVIV | True | By Gene Currivanspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/horse-show-set-over.html | Horse Show Set Over | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/mrs-roosevelt-aids-fund-named-to-committee-raising-money-for-city.html | MRS. ROOSEVELT AIDS FUND; Named to Committee Raising Money for City College | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/odets-returning-with-a-new-play-playwrights-work-a-script-with.html | ODETS RETURNING WITH A NEW PLAY; Playwright's Work, a Script With Hollywood Background, to Be Offered by Clurman | True | By Lester Bernstein | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/fraser-asks-usbritish-unity.html | Fraser Asks U.S.-British Unity | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/new-christianity-held-world-need-church-must-be-tremendously.html | 'NEW CHRISTIANITY' HELD WORLD NEED; Church Must Be Tremendously Greater to Offset Chaos, Says Presbyterian Leader DOUBT'S DOLLAR IS ANSWER La Roe, Retiring Moderator, Says All Groups Must Unite to Save U.S. Democracy | True | By Lawrence E. Daviesspecial To the New York Times | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/hurt-drivers-improving-three-harness-pilots-recovering-in-east-st.html | HURT DRIVERS IMPROVING; Three Harness Pilots Recovering in East St. Louis Hospital | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/foxboro-hospital-quarantined.html | Foxboro Hospital Quarantined | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/count-arnaud.html | 'COUNT' ARNAUD | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/ellen-l-levy-becomes-bride.html | Ellen L. Levy Becomes Bride | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/first-gold-star-pins-awarded.html | First Gold Star Pins Awarded | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/cancer-grant-awarded-teachers-college-gets-10000-for-nurse-training.html | CANCER GRANT AWARDED; Teachers College Gets $10,000 for Nurse Training | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/heafner-captures-colonial-golf-at-fort-worth-with-score-of-272.html | Heafner Captures Colonial Golf At Fort Worth With Score of 272; North Carolina Pro Eight Under Par to Win Invitational Tourney -- Alexander Misses Putt on 18th, Ties Hogan for Second | True | | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/holds-communists-poison-polish-youth.html | HOLDS COMMUNISTS POISON POLISH YOUTH | True | Special to THE NEW YORK TIMES | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/ramat-rahel-is-shelled.html | Ramat Rahel Is Shelled | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/new-art-shows-open-at-galleries-annual-display-of-directors-club-at.html | NEW ART SHOWS OPEN AT GALLERIES; Annual Display of Directors Club at the Grand Central -Abstract Artists' Work | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/vancouver-bc-isolated-tracks-awash-rail-service-is-cut-thousands.html | VANCOUVER, B.C., ISOLATED; Tracks Awash, Rail Service Is Cut -- Thousands Fight Flood | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/french-fear-rise-of-ruhr-industry-delaying-tactics-on-western.html | FRENCH FEAR RISE OF RUHR INDUSTRY; Delaying Tactics on Western German State Laid to Desire to Outstrip German Output | True | By Lansing Warrenspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/bogota-conference-held-chain-of-errors.html | BOGOTA CONFERENCE HELD CHAIN OF ERRORS | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/dutch-indies-seen-at-economic-crisis-loan-reported-sought-here.html | DUTCH INDIES SEEN AT ECONOMIC CRISIS; Loan Reported Sought Here -- Drastic Reforms Proposed in Financial Affairs | True | By Paul Catzspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/nancy-spencer__-s-plans-she-will-be-married-on-june-12-to-leroy.html | NANCY SPENCER__ 'S PLANS; [ She Will Be Married on June 12] to LeRoy Donald Schiller I I | True | Spec&l to TH NgW YO ] | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/5-hurt-in-queens-crash-stalled-car-in-collision-at-163d-street-in.html | 5 HURT IN QUEENS CRASH; Stalled Car in Collision at 163d Street in Howard Beach | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/ceremony-held-in-cuba.html | Ceremony Held in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/marine-veterans-to-get-medals.html | Marine Veterans to Get Medals | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/youth-held-in-10000-accused-of-burglary-after-25-sweaters-are-found.html | YOUTH HELD IN $10,000; Accused of Burglary After 25 Sweaters Are Found in Room | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/reds-defeat-cubs-twice-61-and-83-homers-by-hatton-kluszewski-mark.html | REDS DEFEAT CUBS TWICE, 6-1 AND 8-3; Homers by Hatton, Kluszewski Mark Winning Rallies and Cincinnati Leaves Cellar | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/of-local-origin.html | Of Local Origin | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/palestine-philharmonic-plays.html | Palestine Philharmonic Plays | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/1000-for-goodwill-essay.html | $1,000 for Goodwill Essay | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/cubans-in-action-today.html | Cubans in Action Today | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/engineer-makes-last-run-cm-greenley-retires-after-43-years-with.html | ENGINEER MAKES LAST RUN; C.M. Greenley Retires After 43 Years With Railroad | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/fatima-statue-returned-final-ceremony-of-weeks-visit-to-madrid-is.html | FATIMA STATUE RETURNED; Final Ceremony of Week's Visit to Madrid Is High Mass | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/new-scapegoat-groups-for-germans-noted-negro-russian-replacing-jew.html | New 'Scapegoat' Groups for Germans Noted; Negro, Russian Replacing Jew in Racist Hate | True | By Edward A. Morrowspecial To the New York Times. | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/actors-group-to-open-season.html | Actors' Group to Open Season | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/facts-on-the-race.html | Facts on the Race | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/95000-disabled-gis-jobless.html | 95,000 Disabled G.I.'s Jobless | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/cotton-prices-cut-two-egyptian-grades-reduced-by-british-commission.html | COTTON PRICES CUT; Two Egyptian Grades Reduced by British Commission | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/russian-aid-asked.html | Russian Aid Asked | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/us-arms-to-china-cannot-help-soon-125000000-allotted-to-3-branches.html | U.S. ARMS TO CHINA CANNOT HELP SOON; $125,000,000 Allotted to 3 Branches May Not Be in Use for Six Months | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/j-e-courtney.html | J. E. COURTNEY | True | pectal to Tm Nw Yo] 'ss. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/lawrence-marathon-today.html | Lawrence Marathon Today | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/pirate-home-runs-decide-93-and-76-westlake-gets-5-hits-in-row-three.html | PIRATE HOME RUNS DECIDE, 9-3 AND 7-6; Westlake Gets 5 Hits in Row, Three for Circuit, to Pace Victories Over Cards | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/unityitford-dies-onoehitrfriend-daughter-of-british-peer-was.html | UNITYITFORD DIES, ONOEHITRFRIEND; Daughter of British Peer Was Sister-in-Lawof Mosley-'Mysteriou___sly Shotin '39 | True | Spectal to Nsw You T.s. ] | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/must-have-a-referee.html | Must Have a Referee | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/wage-rise-halts-rug-strike-threat-four-major-manufacturers-with.html | WAGE RISE HALTS RUG STRIKE THREAT; Four Major Manufacturers, With 20,000 Employes, to Pay 13 1/2c Increase | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/washing-window-falls-to-death.html | Washing Window, Falls to Death | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/big-atom-costs-loom-but-successful-eniwetok-tests-as-un-plan-fails.html | Big Atom Costs Loom; But Successful Eniwetok Tests as U.N. Plan Fails Make This Step Imperative | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/3laren3enichols-utilities-official-i-president-of-federal-light-i-i.html | (3LAREN3ENIcHOLS, UTILITIES OFFICIAL I; President of Federal. Light &i i Traction 14 Years Dies, ?7Had Charge of Liquidath3n | True | Special to Taz Nw Nox TIMES. ' | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/flood-in-oregon-hits-wartime-city-18500-driven-out-columbia-river.html | FLOOD IN OREGON HITS WARTIME CITY; 18,500 DRIVEN OUT; Columbia River Smashes Into Suburb of Portland and Crushes Many Houses WATER MANY FEET DEEP Worst Disaster in 54 Years Strikes in Washington State, Idaho, Western Canada | True | By Telephone To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/mexico-to-revise-42-trade-treaty-import-duty-based-on-weight.html | MEXICO TO REVISE '42 TRADE TREATY; Import Duty, Based on Weight, Inadequate in Many Cases Due to Price Increases WOULD AID OWN PRODUCTS Finance Minister Backs Plan for Higher Protective Tariff to Develop New Industries | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/israeli-forces-enter-lebanon.html | Israeli Forces Enter Lebanon | True | | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/nanc-quacknbush-a-pro-scv__e-bride.html | NANC QUACKNBUSH A PRO S?CV__E BRIDE | True | Special to THE NV YO. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/formosa-death-toll-raised.html | Formosa Death Toll Raised | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/graham-oehmig-lead-meadow-brook-golfers-into-semifinal-round.html | Graham Oehmig Lead Meadow Brook Golfers Into Semi-Final Round; REDMOND'S TEAM IS BEATEN BY 2 AND 1 Bows to Graham and Oehmig in Member-Guest Best-Ball Tourney at Westbury LE BOUTILLIER IS VICTOR He and Remsen Win 2 Matches -- Shields-Basset and Hutton-Picolo Also Advance | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/us-a-rich-prize-stratemeyer-says-air-force-general-at-jewish-war.html | U.S. A 'RICH PRIZE,' STRATEMEYER SAYS; Air Force General, at Jewish War Veterans Service, Cites Strong Defense Need | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/the-holiday-and-safety.html | THE HOLIDAY AND SAFETY | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/columbia-defeats-la-salle-crew-with-iona-third-on-the-harlem.html | Columbia Defeats La Salle Crew With Iona Third on the Harlem; Boatload of Lion Reserves Annexes Feature of Holiday Regatta -- NYAC Oarsmen Win Four Events -- Belleville High Scores | True | By Allison Danzig | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/wind-wrecks-kansas-air-base.html | Wind Wrecks Kansas Air Base | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/ten-will-be-ordained-catholic-mission-society-plans-service-at.html | TEN WILL BE ORDAINED; Catholic Mission Society Plans Service at Maryknoll June 12 | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/quirino-calls-special-session.html | Quirino Calls Special Session | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/distant-july-up-in-cotton-market-other-futures-show-declines-in.html | DISTANT JULY UP IN COTTON MARKET; Other Futures Show Declines in Week Ranging to 27 Points of New Parity | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/spellman-leads-manila-rites.html | Spellman Leads Manila Rites | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/cio-locals-ratify-chrysler-pay-rise.html | CIO LOCALS RATIFY CHRYSLER PAY RISE | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/evacuation-of-wounded-complete.html | Evacuation of Wounded Complete | True | Combined American Press Dispatch. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/miss-ethel-e-brown.html | MISS ETHEL E. BROWN | True | Special to TH NEw YOK TrMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/bermuda-strike-goes-on-stevedores-and-shipping-agents-reject-15cent.html | BERMUDA STRIKE GOES ON; Stevedores and Shipping Agents Reject 15-Cent Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/goodrich-has-new-air-hose.html | Goodrich Has New Air Hose | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/us-envoy-quits-pretoria-holcomb-flying-home-rise-in-legation-status.html | U.S. ENVOY QUITS PRETORIA; Holcomb Flying Home -- Rise in Legation Status Now Doubted | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/gambleskogmo-board-enlarged.html | Gamble-Skogmo Board Enlarged | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/60-delegates-here-for-world-session-hold-moral-rearmament-best-way.html | 60 DELEGATES HERE FOR WORLD SESSION; Hold Moral Rearmament Best Way to Combat Communism, Ease International Ills | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/us-easing-policy-on-japan-industry-more-companies-told-changes-are.html | U.S. EASING POLICY ON JAPAN INDUSTRY; More Companies Told Changes Are Not Necessary -- Chinese Students Voice Protest | True | Special to THE NEW YORK TIMES. | | C1B 138663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/red-cross-lists-casualties.html | Red Cross Lists Casualties | True | | | C1B 138663 | |
| 1948-05-31 | 1948-05-31 | https://www.nytimes.com/1948/05/31/archives/lee-tires-of-ny-names-head-of-sales-promotion.html | Lee Tires of N.Y. Names Head of Sales Promotion | True | | | C1B 138663 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/8-children-bitten-by-dog-on-rampage-in-elizabeth.html | 8 Children Bitten by Dog On Rampage in Elizabeth | True | Special to THE NEW YORK TIMES | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/le-boutillier-and-remsen-annex-best-ball-golf-tourney-4-and-2.html | Le Boutillier and Remsen Annex Best Ball Golf Tourney, 4 and 2; Oehmig and Graham Vanquished in Final of Member-Guest Play at Meadow Brook Club -- Putting of Winners Is Decisive | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/trade-for-japan-in-sterling-eased-new-currency-agreement-paves-way.html | TRADE FOR JAPAN IN STERLING EASED; New Currency Agreement Paves Way for Greater Commerce With Eastern Countries | True | By Burton Cranespecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/turnover-in-may-record-since-1933-stock-sales-best-for-period-in-15.html | TURNOVER IN MAY RECORD SINCE 1933; Stock Sales Best for Period in 15 Years and Any Month After September, 1946 TURNOVER IN MAY RECORD SINCE 1933 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/fnink-c-peynio01-r-lascap-ast-winner-of-many-prizes-dies-at.html | FniNK C. PEYniO01 r LAscAP asT; !Winner of Many Prizes Dies at Highland Park, !1., Home on Eve of 90th 'Birthday. | True | .. .. Special to w qZomc | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/air-rescue-bases-added-service-set-s-up-units-in-four-more-overseas.html | AIR RESCUE BASES ADDED; Service Sets Up Units in Four More Overseas Areas | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/frederick-c-aldrich-chcago-xbrokerf.html | FREDERICK' C. ALDRICH, cHCAGO X.BROKERf | True | Slclal to TI!Z NW YORK Wlr.s. ] | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/ornsteinannenberg.html | OrnsteinAnnenberg | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/benes-resignation-is-reported-again-action-by-czech-president-as.html | BENES RESIGNATION IS REPORTED AGAIN; Action by Czech President as Protest Against Regime Is Expected Within 2 Weeks | True | By Albion Rossspecial to the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/harmonica-defeats-stymie-as-63499-look-on-at-belmont-suburban-taken.html | Harmonica Defeats Stymie as 63,499 Look on at Belmont; SUBURBAN TAKEN BY HANGER'S FILLY Harmonica, 13-1 Shot, Shows Way to Stymie, 9-10, With Colosal Third at Wire ARCARO REGISTERS TRIPLE Scores Upset as Sweet Dream Defeats Grey Flight -- Big Crowd Bets $3,444,160 | True | By James Roach | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/8-woman-pilots-ready-for-race.html | 8 Woman Pilots Ready for Race | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/sweden-honors-us-architect.html | Sweden Honors U.S. Architect | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/henry-j-freeman.html | HENRY J. FREEMAN | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/rothsehild-deutseh.html | Rothsehild--Deutseh | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/european-aid-group-speeds-up-meetings.html | EUROPEAN AID GROUP SPEEDS UP MEETINGS | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/arabs-reinforce-area-haganah-drives-pointed-at-jenin.html | Arabs Reinforce Area; HAGANAH DRIVES POINTED AT JENIN | True | | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/a-waterfall-within-easy-reach-of-the-city.html | A WATERFALL WITHIN EASY REACH OF THE CITY | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/plane-downed-scatters-golfers.html | Plane Downed, Scatters Golfers | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/woman-presides-in-commons.html | Woman Presides in Commons | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/passport-racket-found-aide-of-exdeputy-in-italy-held-for-selling.html | PASSPORT RACKET FOUND; Aide of Ex-Deputy in Italy Held for Selling Diplomatic, Visas | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/7995-get-degrees-at-columbia-today-vandenberg-byrnes-sherrill-among.html | 7,995 GET DEGREES AT COLUMBIA TODAY; Vandenberg, Byrnes, Sherrill Among Nine to Be Honored at the Commencement 15,000 TO WITNESS EVENT 15 to Receive Navy and Marine Commissions -- Fackenthal Will Give Address 7,795 GET DEGREES AT COLUMBIA TODAY | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/palestine-front-shaping-this-week-expected-to-be-important-in.html | Palestine Front Shaping; This Week Expected to Be Important In Military and Political Phases of War | True | By Hanson W. BaldwInspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/war-surplus-sales-announced-by-waa.html | WAR SURPLUS SALES ANNOUNCED BY WAA | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/bronx-housing-opened-building-on-east-149th-street-contains-37.html | BRONX HOUSING OPENED; Building on East 149th Street Contains 37 Suites | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/mrs-charles-a-connori.html | .MRS. CHARLES A. CONNORI | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/west-janssen.html | West---Janssen. | True | Jpecla to THE N YORE TLE | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/austin-holds-un-rests-on-membbrs-chief-us-delegate-says-their.html | AUSTIN HOLDS U.N. REST S ON MEMBBRS; Chief U.S. Delegate Says Their Actions, and Not Charter Revisions, Will Count | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/crane-marathon-victor-kelley-second-in-lawrence-to-salisbury-beach.html | CRANE MARATHON VICTOR; Kelley Second in Lawrence to Salisbury Beach Grind | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/cambodia-king-in-paris-26yearold-monarch-to-study-at-french-cavalry.html | CAMBODIA KING IN PARIS 26-Year-Old Monarch to Study at French Cavalry School | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/trophies-on-display.html | Trophies on Display | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/lightning-starts-and-ends-fire.html | Lightning Starts and Ends Fire | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/natural-gas-for-new-york.html | NATURAL GAS FOR NEW YORK | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/harry-f-rahr.html | HARRY F. RAHR | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/cubans-vote-today-for-a-new-president.html | CUBANS VOTE TODAY FOR A NEW PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/new-china-cabinet-is-formed-by-wong-ho-yingchin-becomes-minister-of.html | NEW CHINA CABINET IS FORMED BY WONG; Ho Ying-chin Becomes Minister of Defense -- Young China Party Gets Same 4 Seats | True | By Henry R. Liebermanspecial to The New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/army-ship-being-converted.html | Army Ship Being Converted | True | | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/truman-declares-a-flood-disaster-he-authorizes-use-of-surplus.html | TRUMAN DECLARES A FLOOD DISASTER; He Authorizes Use of Surplus Property for Relief, Orders Housing Aid for Northwest | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/commission-rule-in-running.html | Commission Rule in Running | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/margot-moore-engaged-wartime-oss-assistant-will-be-bride-of-dr.html | MARGOT MOORE ENGAGED; Wartime OSS Assistant Will Be Bride of Dr. Sterling B. Brinkley | True | SPecial to Tm Nmv No Txzs. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/british-to-print-documents-as-a-counter-to-churchill.html | British to Print Documents As a Counter to Churchill | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/trizone-area-held-vital-to-the-west-key-to-balance-of-european.html | TRIZONE AREA HELD VITAL TO THE WEST; Key to Balance of European Power, Foes of Western German State Are Told | True | By Drew Middletonspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/northwest-flood-hits-more-towns-loss-at-75000000-homeless-increase.html | NORTHWEST FLOOD HITS MORE TOWNS; LOSS AT $75,000,000; Homeless Increase to 60,000 as Residents Along Lower Columbia Are Routed 12,000 IN PORTLAND FLEE Waterfront Areas Inundated and Rail Service Disrupted -- New Dike Break in Area NORTHWEST FLOOD HITS MORE TOWNS | True | By the United Press. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/britain-now-ready-to-push-colonies-development-body-prepared-to.html | BRITAIN NOW READY TO PUSH COLONIES; Development Body Prepared to Spend 100,000,000 to Aid Overseas Output | True | By Clifton Danielspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/braves-and-phils-split-double-bill-boston-takes-nightcap-104-with.html | BRAVES AND PHILS SPLIT DOUBLE BILL; Boston Takes Nightcap, 10-4, With Spahn After Bowing in the Opener by 6-3 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/mrs-john-r-kennedy.html | MRS. :,JOHN R, .KENNEDY | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/little-red-schoolhouse-is-seeking-100000-fund-to-get-spruced-up.html | Little Red Schoolhouse Is Seeking $100,000 Fund to Get Spruced Up; Parents Association Starts Drive to Install Modern Plumbing and Make Classrooms Sound-Proof Against Passing Trucks | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/elected-to-the-presidency-of-the-eberhard-faber-co.html | Elected to the Presidency Of the Eberhard Faber Co. | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/yankees-stop-senators-100-54-shea-yields-2-singles-in-opener-lusty.html | Yankees Stop Senators, 10-0, 5-4; Shea Yields 2 Singles in Opener; Lusty Hitting Paced by Bobby Brown, Marks Bombers' Double Victory Before 62,626 -- Page Saves Embree in Second Game | True | BY Louis Effrat | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/plane-circles-c0sta-rica-nicaraguan-frontier-troops-are-reinforced.html | PLANE CIRCLES C0STA RICA; Nicaraguan Frontier Troops Are Reinforced After Flight | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/samuel-lucas.html | SAMUEL LUCAS | True | . Specla/to THz Nzw Yo TZMZS. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/ann-ashle-be__trotheb-stanford-u-graduate-fiancee-ofi-john.html | .ANN ASHLE BE__TROTHEB; Stanford U. Graduate Fiancee ofl John Henderson Selby I | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/first-erp-ship-reaches-italy.html | First ERP Ship Reaches Italy | True | | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/knapp-first-again-with-bumble-bee-wins-in-title-sailing-at-rye.html | KNAPP FIRST AGAIN WITH BUMBLE BEE; Wins in Title Sailing at Rye -- McCullough's Felicity and Hersey's Winsome Score | True | By James Robbinsspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/big-brother-movement-names-a-new-leader.html | Big Brother Movement Names a New Leader | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/british-role-in-israel-it-is-viewed-by-americans-educator-asserts.html | British Role in Israel; It Is Viewed by Americans, Educator Asserts, as an Act of Imperialism | True | ALVIN JOHNSON. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/dr-ao-squire-retires-westchester-medical-examiner-ends-23-years.html | DR. A.O. SQUIRE RETIRES; Westchester Medical Examiner Ends 23 Years' Service | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/trade-relations-with-russia-to-further-peace-reciprocal-agreements.html | Trade Relations With Russia; To Further Peace, Reciprocal Agreements, Removal of Restrictions Urged | True | LOUIS H. PINKCLEVELAND RODGERSERNEST L. BOGARTARTHUR E. ALBRECHTet al | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/college-graduates-seen-at-job-crest.html | COLLEGE GRADUATES SEEN AT JOB CREST | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/winner-to-be-married.html | Winner to Be Married | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/3-boys-11-arrested-in-series-of-thefts.html | 3 BOYS, 11, ARRESTED IN SERIES OF THEFTS | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/antiinflation-act-possible-erp-snag-inclusion-of-aid-agency-and.html | ANTI-INFLATION ACT POSSIBLE ERP SNAG; Inclusion of Aid Agency and National Defense in Steel Allocations Questioned | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/schools-to-check-on-speech-oddities-peculiarities-of-talk-in-city.html | SCHOOLS TO CHECK ON SPEECH ODDITIES; Peculiarities of Talk in City May Be Eliminated by New Program to Be Adopted RESULT OF LONG RESEARCH Training to Become Important Part of the Curriculum for Elementary Pupils | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/dr-david-b-rotman.html | DR. DAVID B. ROTMAN | True | Special to Tx NLV YO Tnz | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/joatn-gripenberg-be-julybrioe-x-daughter-of-finnish-minister-to.html | JOATN GRIPENBERG BE JULYBRIOE x; Daughter of' Finnish Minister to Sweden Engaged to. David Drexel of Banking Family | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/jewish-dead-unburied-israeli-also-charges-arabs-fail-to-list-women.html | JEWISH DEAD UNBURIED; Israeli Also Charges Arabs Fail to List Women Prisoners | True | Combined American Press Dispatch. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/guatemala-picks-economic-head.html | Guatemala Picks Economic Head | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/reports-indicate-child-difficulties-justice-polier-finds-schools.html | REPORTS INDICATE CHILD DIFFICULTIES; Justice Polier Finds Schools, Clinics Show Trend Before 'Delinquent' Gets to Court | True | By Catherine MacKenzie | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/spaak-talks-to-leopold-princes-return-an-issue.html | Spaak Talks to Leopold; Prince's Return an Issue | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/johnstown-pa-offers-aid-to-vanport-flood-victims.html | Johnstown, Pa., Offers Aid To Vanport Flood Victims | True | By the United Press. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/states-position-on-mundt-bill.html | States Position on Mundt Bill | True | NORMAN THOA[AS. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/labor-law-sponsors-opposed.html | Labor Law Sponsors Opposed | True | | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/court-upholds-press-on-shielding-source.html | COURT UPHOLDS PRESS ON SHIELDING SOURCE | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/yugoslavs-show-mollifying-mood-an-improvement-in-personal-contacts.html | YUGOSLAVS SHOW MOLLIFYING MOOD; An Improvement in Personal Contacts With U.S. Officials in Belgrade Is Noted | | By M.s. Handlerspecial To The New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/grazianozale-card-set-four-sixrounders-two-fours-support-june-9.html | GRAZIANO-ZALE CARD SET; Four Six-Rounders, Two Fours Support June 9 Title Bout | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/silencing-auto-horns.html | Silencing Auto Horns | True | CHARLES DILLON | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/unearthly-hour-hunt-title-victor-miss-prytherchs-mare-takes-honors.html | UNEARTHLY HOUR HUNT TITLE VICTOR; Miss Prytherch's Mare Takes Honors in Manhasset Horse Show With 23 Points | | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/french-cabinet-remains-uneasy-premier-schuman-is-expected-to-win.html | FRENCH CABINET REMAINS UNEASY; Premier Schuman Is Expected to Win Vote of Confidence, but Changes Are Talked | | By Lansing Warrenspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/join-taylor-instrument-board.html | Join Taylor Instrument Board | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/lamotta-fight-off-till-tonight.html | LaMotta Fight Off Till Tonight | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/morale-is-raised-in-hungry-mukden-food-supply-for-troops-seed-for.html | MORALE IS RAISED IN HUNGRY MUKDEN; Food Supply for Troops, Seed for Fall Harvest Cause Drop in Grain Prices | | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/lone-communist-in-western-english-town-finds-friendly-neighbors.html | Lone Communist in Western English Town Finds Friendly Neighbors Rejecting Marx | | By Benjamin Wellesspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/thousands-march-in-local-parades-all-boroughs-and-metropolitan-area.html | THOUSANDS MARCH IN LOCAL PARADES; All Boroughs and Metropolitan Area Communities Honor Dead of Past Wars | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/durkota-on-allstar-eleven.html | Durkota on All-Star Eleven | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/lack-of-pulp-hinders-bizone-paper-output.html | LACK OF PULP HINDERS BIZONE PAPER OUTPUT | | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/publisher-gets-southport-home.html | Publisher Gets Southport Home | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/college-to-graduate-124.html | College to Graduate 124 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/foster-mundt-debate-communist-speaks-here-bills-coauthor-in-south.html | FOSTER MUNDT DEBATE; Communist Speaks Here, Bill's Co-Author in South Dakota | | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/franklin-st-loft-in-new-ownership.html | FRANKLIN ST. LOFT IN NEW OWNERSHIP | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/social-democrats-win-bavarian-poll-leftofcenter-party-trails-its.html | SOCIAL DEMOCRATS WIN BAVARIAN POLL; Left-of-Center Party Trails Its 1946 Total as Communists and Rightists Pick Up | | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/delinquency-fight-urged-magistrate-giaccone-asks-sons-of-italy-to.html | DELINQUENCY FIGHT URGED; Magistrate Giaccone Asks Sons of Italy to Help Youth | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/feisal-asserts-most-in-us-support-arabs.html | FEISAL ASSERTS MOST IN U.S. SUPPORT ARABS | True | | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/soviet-real-wage-reported-off-50-decrease-in-pay-equivalent-in.html | SOVIET 'REAL WAGE' REPORTED OFF 50%; Decrease in Pay Equivalent in Twenty Years Is Found on Basis of Food Costs | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/education-held-life-key-dr-knowles-speaks-at-bergen-junior-college.html | EDUCATION HELD LIFE KEY; Dr. Knowles Speaks at Bergen Junior College Commencement | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/swanson-signs-with-giants.html | Swanson Signs With Giants | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/presbyterians-cut-expastors-scope-general-assembly-says-they-should.html | PRESBYTERIANS CUT EX-PASTORS' SCOPE; General Assembly Says They Should Not Perform Rites Without Sanction | True | Special to THE NEW YORK TIMES | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/dies-in-auto-race-crash.html | Dies in Auto Race Crash | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/ivan-miller.html | IVAN MILLER | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/six-americans-reach-third-round-in-british-womens-title-golf.html | Six Americans Reach Third Round in British Women's Title Golf Tournament; MISS SUGGS DOWNS TWO LINKS RIVALS U.S. Champion Easily Gains as British Title Event Opens - Shows Brilliant Game MRS. VARE MOVES AHEAD Mrs. Page and Misses Kirby, Kielty and Lenczyk Other Americans to Keep Pace | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/sports-of-the-times-riders-of-the-dugout.html | Sports of the Times; Riders of the Dugout | True | By Arthur Daley | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/polishamericans-urge-columbia-to-reject-gift-from-communistruled.html | Polish-Americans Urge Columbia to Reject Gift From Communist-Ruled Government | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/viet-nam-regime-backed-french-will-recognize-new-rule-on-saturday.html | VIET NAM REGIME BACKED; French Will Recognize New Rule on Saturday, Xuain Says | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/reds-topple-cardinals-43-70-raffensberger-hurling-onehitter-jones.html | Reds Topple Cardinals, 4-3, 7-0, Raffensberger Hurling One-Hitter; Jones' Single in 8th of Nightcap Only Blow Off Cincinnati Pitcher -- Sauer's 13th Home Run Gives Fox Victory in the Opener | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/ferdinand-l-kunzmanni.html | 'FERDINAND L. KUNZMANNI | True | Spee[to Nv No Tazs. - | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/navy-launch-with-90-sinks-deaths-feared.html | NAVY LAUNCH WITH 90 SINKS, DEATHS FEARED | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/making-history.html | Making History | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/record-high-income-forecast-for-canada.html | RECORD HIGH INCOME FORECAST FOR CANADA | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/griswold-goes-back-to-revise-greek-aid.html | GRISWOLD GOES BACK TO REVISE GREEK AID | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/cubans-twin-bill-put-off.html | Cubans' Twin Bill Put Off | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/coast-writer-dies-of-gun-wound.html | Coast Writer Dies of Gun Wound | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/c-tsmith.html | C. T...SMITH | True | | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/tide-rips-scores-by-four-lengths-sharp-racer-defeats-favored.html | TIDE RIPS SCORES BY FOUR LENGTHS; Sharp Racer Defeats Favored Vertigo II in Brandywine Handicap at Delaware | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/agnes-roman-married-former-unrra-economist-wed-to-francis-fay.html | AGNES ROMAN MARRIED; Former UNRRA Economist Wed to Francis Fay Miller | True | Spec183 to THE ilW YORK TIMES, | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/15000-aid-coltrin-fund-crosby-other-notables-play-for-family-of.html | 15,000 AID COLTRIN FUND; Crosby, Other Notables Play for Family of Late Golf Pro | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/australian-team-leads-gets-first-innings-total-of-400-to.html | AUSTRALIAN TEAM LEADS; Gets First Innings Total of 400 to Nottinghamshire's 179 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/britannic-returns-as-a-new-vessel-remodeled-white-star-liner-makes.html | BRITANNIC RETURNS AS A 'NEW' VESSEL; Remodeled White Star Liner Makes First Commercial Voyage Since 1939 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/parade-of-35000-honors-war-dead-80th-memorial-day-observed-with-no.html | PARADE OF 35,000 HONORS WAR DEAD; 80th Memorial Day Observed With No One Left to March Here for Founding G.A.R. 35,000 Veterans of 3 Wars March in Honor of Their Dead PAYING TRIBUTE TO HEROES WHO FELL SERVING THEIR COUNTRY | True | By Marshall E. Newton | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/fashion-school-studied-advisory-committee-to-evaluate-curriculum-of.html | FASHION SCHOOL STUDIED; Advisory Committee to Evaluate Curriculum of Institute | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/library-association-names-aide.html | Library Association Names Aide | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/arab-acceptance-rumored.html | Arab Acceptance Rumored | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/edison-officer-retiring.html | Edison Officer Retiring | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/in-the-nation-some-unused-platform-planks-as-good-as-new.html | In The Nation; Some Unused Platform Planks as Good as New | True | By Arthur Krock | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/royalelng-mygatt-i.html | ROYAL'-EL'!NG MYGATT I | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/dwelling-sold-on-staten-island.html | Dwelling Sold on Staten Island | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/appointed-by-textron-manager-of-mens-wear.html | Appointed by Textron Manager of Men's Wear | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/135000-loan-on-sherman-ave.html | $135,000 Loan on Sherman Ave. | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/back-with-the-british-amateur-trophy.html | BACK WITH THE BRITISH AMATEUR TROPHY | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/to-begin-duties-today-at-a-collegiate-church.html | To Begin Duties Today At a Collegiate Church | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/free-medicine-set-in-australia.html | Free Medicine Set in Australia | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/athletics-triumph-following-70-loss-hold-league-lead-by-a-split.html | ATHLETICS TRIUMPH FOLLOWING 7-0 LOSS; Hold League Lead by a Split With Red Sox -- Harris Balk Decides Nightcap, 2-1 | True | | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/doreeh-p-saxtoh-engaged-towed-radcliffe-alumna-is-betrothed-to-paul.html | DOREEH P, SAXTOH ENGAGED TOWED; Radcliffe Alumna is Betrothed to Paul Walton Jones Jr., Graduate of Harvard | True | Sp .eclax to q_',az .',h*w Yom | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/may-bond-calling-sets-a-14year-low-total-of-redemptions-before.html | MAY BOND CALLING SETS A 14-YEAR LOW; Total of Redemptions Before Maturity Is $20,564,000 -- Industrials Gain | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/world-air-unit-opens-geneva-parley-today.html | WORLD AIR UNIT OPENS GENEVA PARLEY TODAY | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/to-grant-hospital-scholarships.html | To Grant Hospital Scholarships | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/haganah-opens-twin-drive-on-jenin-arab-strong-point-iraqis-report.html | HAGANAH OPENS TWIN DRIVE ON JENIN, ARAB STRONG POINT; IRAQIS REPORT ISRAEL SPLIT; FIGHT FOR COAST ON Tel Aviv Forces Shell Tulkarm and Raid Latrun Area ARABS REPORTED AT SEA Also Mass Armor for Battle for Jerusalem -- Both Sides Carry Out Air Sweeps | True | By Dana Adams Schmidspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/elevated-by-american-home-foods.html | ELEVATED BY AMERICAN HOME FOODS | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/usc-nine-wins-coast-title.html | U.S.C. Nine Wins Coast Title | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/weather-curtails-weekend-travel-holiday-vacationists-return-to.html | WEATHER CURTAILS WEEK-END TRAVEL; Holiday Vacationists Return to Homes in Orderly Fashion -- Resort Crowds Cut | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/de-gasperi-5year-plan-gains.html | De Gasperi 5-Year Plan Gains | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/6-get-goldstar-buttons-garden-city-families-honored-at-memorial.html | 6 GET GOLD-STAR BUTTONS; Garden City Families Honored at Memorial Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/statue-of-liberty-to-get-facelifting-new-pier-heating-of-structure.html | STATUE OF LIBERTY TO GET FACE-LIFTING; New Pier, Heating of Structure Planned With $500,000 Pending in Congress | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/crowd-record-is-set-baseballs-turnout-of-337776-new-major-alltime.html | CROWD RECORD IS SET; Baseball's Turnout of 337,776 New Major All-Time High | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/news-of-food-greatest-american-dessert-a-travesty-as-served-in-many.html | News of Food; Greatest American Dessert a Travesty As Served in Many of City's Restaurants | True | By Jane Nickerson | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/the-central-issue.html | THE CENTRAL ISSUE | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/war-dead-in-britain-honored-by-douglas.html | WAR DEAD IN BRITAIN HONORED BY DOUGLAS | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/warehouse-union-to-back-wallace-leftwing-group-in-cio-also-would.html | WAREHOUSE UNION TO BACK WALLACE; Left-Wing Group in CIO Also Would Send Men to Help Haganah -- Strike Voted | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/mabel-k-heal____yy-fiancee-white-plains-girl-is-betrothed-j-to.html | MABEL K. HEAL,_____YY FIANCEE; White Plains Girl Is Betrothed J to' John A. Tillinghast*1 | True | I Special to THE NEW YORK 'rl,IES. J | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/arab-league-delays-meeting.html | Arab League Delays Meeting | True | Dispatch of The Times, London. | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/new-color-process-is-shown-in-paris-roux-brothers-film-discovery.html | NEW COLOR PROCESS IS SHOWN IN PARIS; Roux Brothers' Film Discovery Seen More Accurate Than Present, Just as Cheap | True | By Michael Jamesspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/jose-portugal-.html | JOSE PORTUGAL " | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/thompsonsmith.html | Thompson---Smith | True | Specla: to THE Nmv YOK TnES | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/hubeit-m-eisdell-british-iiger-i6i-former-concert-artist-is-dead.html | HUBEi{T M. EiSDELL, *BRITISH IIGER, i*61; Former Concert Artist,.Is Dead ..' '-'Veterari O.f'lst Wold War ' -Taught Music in Canada | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/jerusalem-bread-is-cut-ration-is-reduced-from-250-to-200-grams.html | JERUSALEM BREAD IS CUT; Ration Is Reduced From 250 to 200 Grams Daily a Person | | Combined American Press Dispatch. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/saving-is-sought-on-handling-cost-engineers-are-told-it-is-key-to.html | SAVING IS SOUGHT ON HANDLING COST; Engineers Are Told It Is Key to Reduction of Over-All Production Overhead | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/trading-is-quiet-in-stock-markets-gold-shares-in-london-lose.html | TRADING IS QUIET IN STOCK MARKETS; Gold Shares in London Lose Fractions, but South African Industrials Fall Sharply JOHANNESBURG ON HOLIDAY Toronto and Montreal Also Are Slow, but Paper Group Makes Good Gains | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/ilo-report-favors-guaranteed-wage-finds-it-would-help-stabilize.html | ILO REPORT FAVORS GUARANTEED WAGE; Finds It Would Help Stabilize Demand but Not End Dips in Business Cycle | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/new-york-division-chief-is-named-by-simplex.html | New York Division Chief Is Named by Simplex | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/lake-that-once-was-a-city-combed-vainly-for-any-dead-lake-once-a.html | Lake That Once Was a City Combed Vainly for Any Dead; LAKE ONCE A CITY COMBED FOR DEAD AS SWIRLING FLOOD WATERS SWEPT INTO OREGON CITIES | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/parker-and-patty-score-at-brussels.html | PARKER AND PATTY SCORE AT BRUSSELS | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/the-news-of-radio-radio-writers-guild-reports-negotiations-with.html | The News of Radio; Radio Writers Guild Reports Negotiations With Advertising Agencies Are Off | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/frederick-f-brewsteri.html | FREDERICK F. BREWSTER1 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/pawleys-son-to-wed-on-june-17.html | Pawley's Son to Wed on June 17 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/russian-freed-in-vienna-riot.html | Russian Freed in Vienna Riot | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/british-will-fly-in-city-air-show-navy-to-send-six-of-worlds.html | BRITISH WILL FLY IN CITY AIR SHOW; Navy to Send Six of World's Fastest Planes, Including Jet-Powered Vampire | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/buckeyes-on-top-74-126.html | Buckeyes on Top, 7-4, 12-6 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/mrs-joseph-h-meyer.html | .MRS. JOSEPH H. MEYER | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/new-pipe-joint-method-ferguson-co-develops-system-for-stainless.html | NEW PIPE JOINT METHOD; Ferguson Co. Develops System for Stainless Steel Fittings | True | | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/buys-estate-at-lenox-mrs-dexter-acquires-lindsley-mansion-with-30.html | BUYS ESTATE AT LENOX; Mrs. Dexter Acquires Lindsley Mansion With 30 Rooms | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/asserts-reds-ask-rights-they-deny-speaker-martin-at-gettysburg-says.html | ASSERTS REDS ASK 'RIGHTS' THEY DENY; Speaker Martin, at Gettysburg, Says Constitution Was Not Meant to Cloak Them | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/fabric-printer-buys-factory-in-hoboken.html | FABRIC PRINTER BUYS FACTORY IN HOBOKEN | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/sandersonlee-triumph-take-jersey-proamateur-golf-title-for-second.html | SANDERSON-LEE TRIUMPH; Take Jersey Pro-Amateur Golf Title for Second Time | True | Special to THE NEW YORK TIMES | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/concert-series-tickets-on-sale.html | Concert Series Tickets on Sale | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/ketchum-acquires-averbeck.html | Ketchum Acquires Averbeck | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/christian-leaders-in-jerusalem-lay-damage-of-shrines-to-israel-holy.html | Christian Leaders in Jerusalem Lay Damage of Shrines to Israel; Holy Places Seized for Bases, Say Officials of Church Union -- They Absolve Arabs -- Visit Shows Few Marks of War | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/sales-in-westchester-editor-of-magazine-buys-szekacs-property.html | SALES IN WESTCHESTER; Editor of Magazine Buys Szekacs Property | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/miss-hardy-fiancee-of-george-a-bishop.html | MISS HARDY FIANCEE OF GEORGE A. BISHOP | True | Special to m NEW N0 ZS. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/billings-beats-shy-guy-triumphs-in-peabody-memorial-at-chicago.html | BILLINGS BEATS SHY GUY; Triumphs in Peabody Memorial at Chicago -- Eagle Look 3d | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/contest-is-extended-east-side-library-competition-to-last-to-june.html | CONTEST IS EXTENDED; East Side Library Competition to Last to June 30 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/bernadotte-in-tel-aviv.html | Bernadotte in Tel Aviv | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/six-powers-agree-on-west-germany-envoys-accord-includes-ruhr.html | SIX POWERS AGREE ON WEST GERMANY; Envoys' Accord Includes Ruhr Control -- Governments Must Act on Recommendations SIX POWERS AGREE ON WEST GERMANY | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/third-party-presidential-candidate-serenaded.html | THIRD PARTY PRESIDENTIAL CANDIDATE SERENADED | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/israeli-fliers-aid-troops.html | Israeli Fliers Aid Troops | True | By Gene Currivanspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/painting-by-van-gogh-is-valued-at-37000.html | PAINTING BY VAN GOGH IS VALUED AT $37,000 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/flood-waters-in-the-west.html | FLOOD WATERS IN THE WEST | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/norman-cousins-honored-editor-gets-letters-doctorate-from-american.html | NORMAN COUSINS HONORED; Editor Gets Letters Doctorate From American University | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/council-reopening-in-berlin-is-hinted-soviet-pressure-for-4power.html | COUNCIL REOPENING IN BERLIN IS HINTED; Soviet Pressure for 4-Power Money Reform Held Prelude to Call for Session in July | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/mans-rule-decried-gen-oryan-says-convocation-of-women-would-aid.html | MAN'S RULE DECRIED; Gen. O'Ryan Says Convocation of Women Would Aid Peace | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/bushwicks-sweep-two-10-31.html | Bushwicks Sweep Two, 1-0, 3-1 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/banker-becomes-partner-in-stock-exchange-firm.html | Banker Becomes Partner In Stock Exchange Firm | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/idlewild-has-service-unit-sailors-aircraft-signs-first-maintenance.html | IDLEWILD HAS SERVICE UNIT; Sailors Aircraft Signs First Maintenance Lease | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/merlin-h-hunter-economist-60-dies-de-p-a-rtment-head-at-jnlverslty1.html | MERLIN H. HUNTER; ECONOMIST, 60, DIES; /.. "-.-.' , . ... De. p a .rtment Head: at ' [Jnlvers.lty1 of'l!l,ifiois' SInce 1938'Was a I : Specialist'in Taxation J | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/russia-invented-it-first.html | RUSSIA INVENTED IT FIRST | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/pen-meets-in-denmark-twentieth-annual-congress-has-delegates-from.html | P.E.N. MEETS IN DENMARK; Twentieth Annual Congress Has Delegates From 30 Countries | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/sdney-fuller-ross.html | .SIDNE.Y FULLER ROSS | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/britons-here-quit-memorial-service-veterans-show-resentment-when.html | BRITONS HERE QUIT MEMORIAL SERVICE; Veterans Show Resentment When Speaker Denounces Empire's Palestine Record | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/british-showdown-with-industry-nears.html | BRITISH SHOWDOWN WITH INDUSTRY NEARS | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/oliver-j-abell.html | OLIVER J. ABELL. | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/state-to-appoint-209-to-increase-therapy.html | STATE TO APPOINT 209 TO INCREASE THERAPY | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/white-sox-divide-pair-with-tigers-chicagos-15-blows-win-93-after.html | WHITE SOX DIVIDE PAIR WITH TIGERS; Chicago's 15 Blows Win, 9-3, After Detroit Triumphs in Opening Game by 5-4 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/ships-sail-from-bermuda-cargo-removed-by-volunteers-after-dockhands.html | SHIPS SAIL FROM BERMUDA; Cargo Removed by Volunteers After Dockhands Strike | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/11-indonesian-parties-plan-national-front.html | 11 INDONESIAN PARTIES PLAN NATIONAL FRONT | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/flood-causes-brownout.html | Flood Causes Brown-Out | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/honeymoon-first-at-garden-state-beats-elpis-by-three-lengths-in.html | HONEYMOON FIRST AT GARDEN STATE; Beats Elpis by Three Lengths in Vineland -- Blue Peter Wins Juvenile Stake | True | | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/sees-health-plans-on-a-3year-trial-dr-hawley-blue-crossshield.html | SEES HEALTH PLANS ON A 3-YEAR TRIAL; Dr. Hawley, Blue Cross-Shield Executive, Says Failure May Mean U.S. Program | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/sonja-fuhrman-wed-in-florida.html | Sonja Fuhrman Wed in Florida | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/registration-on-today-voters-who-expect-to-be-away-will-have-until.html | REGISTRATION ON TODAY; Voters Who Expect to Be Away Will Have Until Sept. 20 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/us-role-queried-on-new-found-land-ottawa-resents-appearance-of.html | U.S. ROLE QUERIED ON NEW FOUND LAND; Ottawa Resents Appearance of Issue in Governmental Plebiscite There Thursday OWN NEUTRALITY AVOWED Island Vote for Autonomy or Confederation With Canada Seen Influenced by Senators | True | By P. J. Philipspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/son-of-general-wingate-is-promised-to-israel.html | Son of General Wingate Is Promised to Israel | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/mrs-thomas-w-lynch.html | MRS. THOMAS W. LYNCH | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/university-laboratories-burn.html | University Laboratories Burn | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/armenian-emigration-reported.html | Armenian Emigration Reported | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/mundtnixon-foes-talk-of-besieging-capital-tomorrow-senate-hearings.html | MUNDT-NIXON FOES TALK OF BESIEGING CAPITAL TOMORROW; Senate Hearings on Bill Are Recessed Amid a Warning Thousands Will Flock In ROBESON MUM ON HIS TIES Kehoe, Communications Union, Joins Him in Refusing to Say Whether He Is Communist MUNDT-NIXON FOES THREATEN A MARCH | | By William S. Whitespecial To the New York Times | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/bears-victors-92-then-play-a-22-tie-porterfield-beats-jerseys-in.html | BEARS VICTORS, 9-2, THEN PLAY A 2-2 TIE; Porterfield Beats Jerseys in Opener -- Darkness Ends 2d Game After 6 Innings | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/241000-fha-loan-for-queens-suites-st-albans-rental-project-for-28.html | $241,000 FHA LOAN FOR QUEENS SUITES; St. Albans Rental Project for 28 Families -- Homes Sold at Long Beach and Oceanside | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/st-louis-honors-fallen-wainwright-mother-who-lost-twin-sons-unveil.html | ST. LOUIS HONORS FALLEN; Wainwright, Mother Who Lost Twin Sons Unveil War Tablets | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/record-46965-see-cubs-break-even-chicago-annexes-opener-43-behind.html | RECORD 46,965 SEE CUBS BREAK EVEN; Chicago Annexes Opener, 4-3, Behind Rush -- Pirates Take Nightcap for Riddle, 4-2 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/houses-dominate-brooklyn-trading-buyer-takes-two-fourfamily.html | HOUSES DOMINATE BROOKLYN TRADING; Buyer Takes Two Four-Family Buildings on Bay 34th St. -- Deal Closed on 75th St. | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/upstate-banks-merge.html | Up-State Banks Merge | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/queens-banks-merge-sterling-national-takes-in-boulevard-forest.html | QUEENS BANKS MERGE; Sterling National Takes in Boulevard, Forest Hills | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/special-session-for-guatemala.html | Special Session for Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/resident-offices-report-on-trade-buyers-arriving-in-numbers-to-view.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Arriving in Numbers to View Fall Ready-to-Wear and Apparel Showings | True | | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/ready-for-debt-plan-deliveries.html | Ready for Debt Plan Deliveries | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/presbyterians-stay-in-federal-council.html | PRESBYTERIANS STAY IN FEDERAL COUNCIL | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/a-cleanup-needed.html | A CLEAN-UP NEEDED? | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/heads-legislative-group-of-industry-association.html | Heads Legislative Group Of Industry Association | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/state-to-take-over-tuberculosis-resort.html | STATE TO TAKE OVER TUBERCULOSIS RESORT | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/blessing-of-gloucester-fishing-fleet-ends-fiesta-honoring-our-lady.html | Blessing of Gloucester Fishing Fleet Ends Fiesta Honoring Our Lady of Good Voyage | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/un-balkan-unit-to-meet-special-committee-decides-to-hold-session-in.html | U.N. BALKAN UNIT TO MEET; Special Committee Decides to Hold Session in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/avco-elevates-two-officials.html | Avco Elevates Two officials | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/cleveland-recalls-murray.html | Cleveland Recalls Murray | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/wainwright-asks-marthur-order-he-suggests-secretary-royall.html | WAINWRIGHT ASKS MARTHUR 'ORDER'; He Suggests Secretary Royall Formalize Senate Request for General's Return | True | By H. Walton Clokespecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/britain-raises-tin-price-10-advance-in-buying-level-for-malayan.html | BRITAIN RAISES TIN PRICE; 10% Advance in Buying Level for Malayan, Nigerian Metal Set | True | Special to THE NEW YORK TIMES | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/scots-to-honor-burns-saturday.html | Scots to Honor Burns Saturday | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/boy-8-drowns-in-pond.html | Boy, 8, Drowns in Pond | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/truman-back-in-white-house.html | Truman Back in White House | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/canadas-justice-head-to-retire.html | Canada's Justice Head to Retire | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/technical-aide-is-named-in-civil-defense-planning.html | Technical Aide Is Named In Civil Defense Planning | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/37-parades-in-westchester.html | 37 Parades in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/garment-strike-off-ilgwu-and-employer-groups-reach-tentative.html | GARMENT STRIKE OFF; ILGWU and Employer Groups Reach Tentative Agreement | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/political-riot-in-panama-progovernment-group-beats-2-members-of.html | POLITICAL RIOT IN PANAMA; Pro-Government Group Beats 2 Members of Electoral Jury | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/leonie-nosburgh-wed-to-elwood-t-baker.html | LEONIE NOSBURGH WED TO ELWOOD T. BAKER | True | Special to Tm Nv Yo | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/frederic-w-main.html | FREDERIC W. MAIN | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/egypt-seizes-property-holdings-of-those-interned-are-ordered.html | EGYPT SEIZES PROPERTY; Holdings of Those Interned Are Ordered Confiscated | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/adjournment-target.html | ADJOURNMENT TARGET | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/retiring-after-28-years-as-yale-printer.html | RETIRING AFTER 28 YEARS AS YALE PRINTER | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/holdup-men-get-4000-bind-victims-with-neckties-after-bar-customers.html | HOLD-UP MEN GET $4,000; Bind Victims With Neckties After Bar Customers Leave | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/fraser-river-forces-2000-to-flee-homes.html | FRASER RIVER FORCES 2,000 TO FLEE HOMES | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/rose-scores-third-victory-in-500mile-auto-race-before-175000-new.html | Rose Scores Third Victory in 500-Mile Auto Race Before 175,000; NEW RECORD IS SET BY CLASSIC WINNER Rose, First in 1941 and 1947, Averages 119.813 M.P.H. to Triumph at Indianapolis HOLLAND SECOND IN DUEL One-Two Finish of Last Year Repeated -- Nalon 3d, Horn 4th in 500-Mile Auto Racc | True | By Bert Piercespecial To the New York Times | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/three-die-in-swedish-air-crash.html | Three Die in Swedish Air Crash | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/banker-made-vice-president.html | Banker Made Vice President | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/toronto-has-slow-day-movements-of-prices-narrow-but-some-papers-set.html | TORONTO HAS SLOW DAY; Movements of Prices Narrow, but Some Papers Set Marks | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/baruch-gets-biggest-kick-from-2200-track-loss.html | Baruch Gets Biggest Kick From $2,200 Track 'Loss' | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/revitalize-freedom-edison-urges-nation.html | REVITALIZE FREEDOM, EDISON URGES NATION | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/two-new-members-for-nasd.html | Two New Members for NASD | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/survivors-of-attack-by-uboat-in-reunion.html | SURVIVORS OF ATTACK BY U-BOAT IN REUNION | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/veteran-of-2-wars-named-assistant-to-va-official.html | Veteran of 2 Wars Named Assistant to VA Official | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/fruit-auction-opened-hammonton-cooperative-sells-249-lots-of.html | FRUIT AUCTION OPENED; Hammonton Cooperative Sells 249 Lots of Strawberries | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/daughter-to-peter-j-crockers.html | Daughter to Peter J. Crockers | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/smith-back-on-job-in-moscow.html | Smith Back on Job in Moscow | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/paper-stocks-strong-bc-pulp-sets-pace-in-montreal-with-12point.html | PAPER STOCKS STRONG; B.C. Pulp Sets Pace in Montreal With 12-Point Advance | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/mrs-nn-mster.html | MRS. N'n'^^ M. ='ST'E!'r' | True | Spal to NEW YO . | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/store-group-appeals-to-union-leaders.html | STORE GROUP APPEALS TO UNION LEADERS | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/fruit-concern-formed.html | Fruit Concern Formed | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/israel-drafting-reply.html | Israel Drafting Reply | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/spellman-in-shanghai-cardinal-leads-cheering-for-band-that-greets.html | SPELLMAN IN SHANGHAI; Cardinal Leads Cheering for Band That Greets Him | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/us-guard-is-wounded-fourth-consulate-casualty-at-jerusalem-hit-by.html | U.S. GUARD IS WOUNDED; Fourth Consulate Casualty at Jerusalem Hit by Fragments | True | Combined American Press Dispatch. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/trysail-club-race-to-stephens-sloop-mustang-triumphs-in-class-a.html | TRYSAIL CLUB RACE TO STEPHENS' SLOOP; Mustang Triumphs in Class A Over Timken's Kitty Hawk -- Stormy Weather Third | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/3-meetings-listed-on-labor-dispute-government-aides-will-talk-today.html | 3 MEETINGS LISTED ON LABOR DISPUTE; Government Aides Will Talk Today With Ship Operators, NMU and Radio Men | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/2-men-dead-woman-shot-in-family-row.html | 2 MEN DEAD, WOMAN SHOT IN FAMILY ROW | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/5th-division-men-meet-veterans-society-holds-23d-annual-luncheon.html | 5TH DIVISION MEN MEET; Veterans' Society Holds 23d Annual Luncheon Here | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/egyptians-shell-villages-combined-american-press-dispatch.html | Egyptians Shell Villages; Combined American Press Dispatch. | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/princess-at-art-session-presides-as-royal-society-plans-1951.html | PRINCESS AT ART SESSION; Presides as Royal Society Plans 1951 Festival for Britain | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/truman-trip-held-politics-by-reece-gop-chairman-ridicules.html | TRUMAN TRIP HELD POLITICS BY REECE; GOP Chairman Ridicules 'Non-Political' Label, Sees Effort to Aid 'Waning Prospects' | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/anderson-wins-auto-race.html | Anderson Wins Auto Race | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/exporters-unite-to-deal-with-oil-trade-group-says-business.html | EXPORTERS UNITE TO DEAL WITH OIL; Trade Group Says 'Business Existence Is Jeopardized' Under Present Policies | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/c-o-plans-financing.html | C. & O. Plans Financing | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/books-authors.html | Books -- Authors | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/jervis-bay-winner-in-show-at-devon-scores-an-upset-in-capturing.html | JERVIS BAY WINNER IN SHOW AT DEVON; Scores an Upset in Capturing Conformation Hunter Title -- Evening Cloud Victor | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/city-stores-profit-shows-a-decline-three-months-net-is-66-cents-a.html | CITY STORES PROFIT SHOWS A DECLINE; Three Months' Net Is 66 Cents a Share, Compared With 75 Cents in 1947 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/shannon-ii-winner-in-rich-coast-race-annexes-the-argonaut-before.html | SHANNON II WINNER IN RICH COAST RACE; Annexes the Argonaut Before Record 71,789 at Hollywood Park -- Mafosta Is Second | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/hospital-reports-increased-deficit-lenox-hill-shows-record-loss-of.html | HOSPITAL REPORTS INCREASED DEFICIT; Lenox Hill Shows Record Loss of $93,669 for Last Year -- Rising Costs Are Cited | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/finns-soviet-get-ratifications.html | Finns, Soviet Get Ratifications | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/indians-win-83-then-lose-by-60-divide-as-fannin-of-browns-hurls.html | INDIANS WIN, 8-3, THEN LOSE BY 6-0; Divide as Fannin of Browns Hurls 4-Hitter -- Boudreau Gets Homer With 3 On | True | | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/offerings-of-municipals-thirteen-for-30352000-total-to-go-on-market.html | OFFERINGS OF MUNICIPALS; Thirteen for $30,352,000 Total to Go on Market This Week | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/polo-game-for-charity-disabled-veterans-boy-scouts-in-nassau-to.html | POLO GAME FOR CHARITY; Disabled Veterans, Boy Scouts in Nassau to Gain on Sunday | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/ruhr-steel-strike-postponed-for-day-koehlers-appeal-wins-delay-and.html | RUHR STEEL STRIKE POSTPONED FOR DAY; Koehler's Appeal Wins Delay and Enhances Prestige of German Bizonal Regime | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/i-civilwarveteran.html | i CIViL WAR VETERAN | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/stock-offerings-increase-in-month-84120000-in-eleven-issues-floated.html | STOCK OFFERINGS INCREASE IN MONTH; $84,120,000 in Eleven Issues Floated, Largest Since July, '47 - New Bonds in Decline | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/trade-fair-opens-with-1000000-day-orders-unofficially-estimated-at.html | TRADE FAIR OPENS WITH $1,000,000 DAY; Orders Unofficially Estimated at That Figure as Toronto Event Gets Under Way | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/study-of-ship-radar-rule-will-go-to-new-sea-group.html | Study of Ship Radar Rule Will Go to New Sea Group | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/discounts-erp-tax-on-economy-in-1948-boeschenstein-says-aid-given.html | DISCOUNTS ERP TAX ON ECONOMY IN 1948; Boeschenstein Says Aid Given Will About Replace 1947 Total in Purchasing Parley Talk NO IMMEDIATE INFLATION Says Military Outlays Will Not Be Felt for Months -Exhibit Also Features Convention DISCOUNTS ERP TAX ON ECONOMY IN 1948 | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/dies-after-jukebox-row-man-succumbs-after-fight-with-piano-player.html | DIES AFTER JUKE-BOX ROW; Man Succumbs After Fight With Piano Player in Bar | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/arthtjr-semp-le-.html | "**ARTHt;JR'SEMP. LE :*.. | True | .SPeClalto'KElqEWYOv/e'Ir/-', . . | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/garfield-to-play-in-horizons-film-will-costar-in-rough-sketch.html | GARFIELD TO PLAY IN HORIZON'S FILM; Will Co-star in 'Rough Sketch,' Huston-Spiegel Production, With Jennifer Jones | True | By Thomas F. Bradyspecial To the New York Times | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/rhee-claims-rule-for-all-korea-but-wants-us-troops-to-remain-rhee.html | Rhee Claims Rule for All Korea, But Wants U.S. Troops to Remain; RHEE CLAIMS RULE OVER ALL OF KOREA | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/abdullah-facing-loss-of-1660000-end-of-remainder-of-military.html | ABDULLAH FACING LOSS OF 1,660,000; End of Remainder of Military Subsidy to Trans-Jordan Studied by Britain | True | Special to THE NEW YORK TIMES | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/port-of-montreal-is-having-a-slump-dollar-shortage-and-lack-of.html | PORT OF MONTREAL IS HAVING A SLUMP; Dollar Shortage and Lack of Ships Blamed -- Hundreds of Longshoremen Idle | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/giants-divide-with-dodgers-take-first-place-by-half-game-yanks-win.html | Giants Divide With Dodgers, Take First Place by Half Game; Yanks Win Twice; OTTMEN SCORE, 10-1, AFTER 4-3 SETBACK Annex Afternoon Game on 13 Hits -- Mize Gets 2 Homers, Gordon Blasts 4 for 4 BRANCA WINS FOR FLOCK Gains 4th Victory of Season in Morning at Ebbets Field -- His Single in 7th Decides | True | By John Drebinger | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/anne-harrington-c-g-loringjr-wed-former-red-dross-aide-bride-of.html | ANNE HARRINGTON, C. G. LORINGJR. WED.; Former Red (Dross Aide .Bride of Harvard Senior in Church at Southboro, Mass. | True | special to .Wv Yo ES. | | C1B 138664 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/oats-and-barley-rise-in-winnipeg-export-interests-good-buyers-of.html | OATS AND BARLEY RISE IN WINNIPEG; Export Interests Good Buyers of Latter in the Closing Trading of Session | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/slight-damage-found.html | Slight Damage Found | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/sellouts-listed-by-local-theatres-boxoffice-activity-attributed-to.html | SELL-OUTS LISTED BY LOCAL THEATRES; Box-Office Activity Attributed to Inclement Weather, Influx of Out-of-Town Visitors | True | By Louis Calta | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/ira-o-hoffman.html | IRA O. HOFFMAN | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/moffathuenerberg.html | Moffat---Huenerberg | True | Special to TH | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/mobilization-guide-issued-to-industry-hargrave-civilian-chairman-of.html | MOBILIZATION GUIDE ISSUED TO INDUSTRY; Hargrave, Civilian Chairman of Munitions Board, Sets Aim as Quick Shift to War Basis SEEKS TO MAINTAIN PEACE Says Adequate Preparedness Is Best Way to Prevent New Outbreak of Hostilities MOBILIZING GUIDE IS ISSUED TO INDUSTRY | True | By Charles Hurdspecial To the New York Times. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/boy-in-bin-identified-police-accuse-bronx-mother-under-child-care.html | BOY IN BIN IDENTIFIED; Police Accuse Bronx Mother Under Child Care Law | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/dalton-returns-to-british-cabinet-his-duties-are-not-yet-designated.html | Dalton Returns to British Cabinet; His Duties Are Not Yet Designated; RETURNS TO CABINET DALTON IS RENAMED TO BRITISH CABINET | True | Special to THE NEW YORK TIMES. | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/left-annapolis-returned-and-now-heads-48-class.html | Left Annapolis, Returned And Now Heads '48 Class | True | | | C1B 138664 | |
| 1948-06-01 | 1948-06-01 | https://www.nytimes.com/1948/06/01/archives/mrs-david-w-reddick-i.html | MRS. DAVID W. REDDICK I | True | | | C1B 138664 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/refuses-sentencing-leibowitz-criticizes-the-action-preceding-store.html | REFUSES SENTENCING; Leibowitz Criticizes the Action Preceding Store Burglary | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/sydney-a-hatch-prospective-bride-nightingalebamford-alumna-is.html | SYDNEY A. HATCH PROSPECTIVE BRIDE; Nightingale-Bamford Alumna Is Betrothed to Giulio N. di Villarosa, Son of Admiral | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/foreign-policy-of-latvia-statement-that-republic-collaborated-with.html | Foreign Policy of Latvia; Statement That Republic Collaborated With Germany Is Denied | True | ALFRED BILMANIS | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/news-of-food-milk-goes-up-1-cent-a-quart-in-city-stores-competition.html | News of Food; Milk Goes Up 1 Cent a Quart in City Stores; Competition, Lower Production Get Blame | True | By Jane Nickerson | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/2508-entered-for-feis-irish-festival-to-be-held-june-13-at-fordham.html | 2,508 ENTERED FOR FEIS; Irish Festival to Be Held June 13 at Fordham University | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/football-giants-sign-coates.html | Football Giants Sign Coates | | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/printers-parley-is-set-new-contract-will-be-submitted-tomorrow-to.html | PRINTERS PARLEY IS SET; New Contract Will Be Submitted Tomorrow to Publishers | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/air-force-and-navy-merge-sky-routes-new-organization-with-record.html | AIR FORCE AND NAVY MERGE SKY ROUTES; New Organization, With Record Capacity, Is the Military Air Transport Service | | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/receives-cancer-award-bronx-legionnaire-is-rewarded-for-efforts-in.html | RECEIVES CANCER AWARD; Bronx Legionnaire Is Rewarded for Efforts in Fund Drive | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/arms-embargo-opposed.html | Arms Embargo Opposed | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/columbia-degrees-are-given-to-7995-194th-commencement-total-sets.html | COLUMBIA DEGREES ARE GIVEN TO 7,995; 194th Commencement Total Sets Record -- Honor Awards Conferred Upon Eight FACKENTHAL IS SPEAKER He Warns Against 'Defeatist Attitude' and Calls a Loss of Confidence Unjustified | | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/gw-briggs-leaves-today.html | G.W. Briggs Leaves Today | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/bill-easing-yacht-rules-passed.html | Bill Easing Yacht Rules Passed | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/change-in-dp-bill-barred-by-senate-vote-place-of-origin-stays.html | Change in DP Bill Barred by Senate Vote, 'Place of Origin' Stays Against IRO Plan | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/memorial-held-here-for-perrin-physicist.html | MEMORIAL HELD HERE FOR PERRIN, PHYSICIST | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/finds-only-1-city-fault-consul-general-of-india-says-he-cant-find.html | FINDS ONLY 1 CITY FAULT; Consul General of India Says He Can't Find Space for Car | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/equal-rights-bill-is-approved.html | Equal Rights Bill Is Approved | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/cutbill-gallaher.html | Cutbill -- Gallaher | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/adriana-cousino.html | ADRIANA COUSINO | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/value-of-fashions-stressed-at-forum-designer-consumer-clothing.html | VALUE OF FASHIONS STRESSED AT FORUM; Designer, Consumer, Clothing Executive Declare Styles Are Worth the Price | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/delinquency-curb-aided-by-schools-board-notes-stride-taken-by.html | DELINQUENCY CURB AIDED BY SCHOOLS; Board Notes Stride Taken by United Action of Police and Harlem Educators | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/route-17-battle-eased-barricades-removed-on-order-of-jerseys.html | ROUTE 17 'BATTLE' EASED; Barricades Removed on Order of Jersey's Fighting Mayors | | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/goal-in-life-stressed-justice-walsh-speaks-at-mount-st-vincent.html | GOAL IN LIFE STRESSED; Justice Walsh Speaks at Mount St. Vincent Exercises | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/a-j-sabaths-sister-is-dead.html | A. J. Sabath's Sister Is Dead | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/oils-to-fore-again-in-stock-trading-several-new-highs-are-set.html | OILS TO FORE AGAIN IN STOCK TRADING; Several New Highs Are Set -- General Pattern Mixed, With Slight Edge Upward LOW-PRICE ITEMS FAVORED Standard of New Jersey Report Is Spur to Group -- Curtiss-Wright Volume Leader OILS TO FORE AGAIN IN STOCK TRADING | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/lord-st-vigeans.html | LORD ST. VIGEANS | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/liner-to-join-halifax-run.html | Liner to Join Halifax Run | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/augustin-duncan-to-lecture.html | Augustin Duncan to Lecture | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/un-asked-to-create-middle-east-group.html | U.N. ASKED TO CREATE MIDDLE EAST GROUP | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/alumnae-party-tonight-performance-of-inside-usa-to-aid-connecticut.html | ALUMNAE PARTY TONIGHT; Performance of 'Inside U.S.A.' to Aid Connecticut Clubs | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/israel-plans-naval-school.html | Israel Plans Naval School | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/almost-faithful-to-arrive-tonight-comedy-by-harry-w-gribble-will.html | 'ALMOST FAITHFUL' TO ARRIVE TONIGHT; Comedy by Harry W. Gribble Will Open Under Auspices of American Negro Group | True | By Sam Zolotow | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/sister-m-josephine.html | SISTER M. JOSEPHINE | True | Special to TBZ NL"W YO.IC TIS. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/church-school-cache-reported.html | Church School Cache Reported | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/the-korean-assembly-meets.html | THE KOREAN ASSEMBLY MEETS | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/mrs-s-f-norris-led-in-work-for-the-deaf.html | MRS. S. F. NORRIS, LED IN WORK FOR THE DEAF: | True | Special to Tm NV Yomc Tr.s | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/mother-of-aranha-succumbs-in-brazil.html | MOTHER OF ARANHA SUCCUMBS IN BRAZIL | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/fugitive-is-elected-to-czech-parliament.html | FUGITIVE IS ELECTED TO CZECH PARLIAMENT | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/bertola-stops-orlan-ott.html | Bertola Stops Orlan Ott | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/field-sees-threat-of-fear-epidemic-chicago-publisher-is-honored-at.html | FIELD SEES THREAT OF FEAR 'EPIDEMIC'; Chicago Publisher Is Honored at Exercises of New School for Social Research | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/a-gift-for-the-mess-hall-at-west-point.html | A GIFT FOR THE MESS HALL AT WEST POINT | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/movie-companies-sued-by-writers-group-alleges-a-conspiracy-to.html | MOVIE COMPANIES SUED BY WRITERS; Group Alleges a Conspiracy to Govern Political Views and Curb Liberties | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/rev-miles-hanson.html | REV. MILES HANSON | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/soviet-terror-chokes-democracy-in-german-zone-britain-charges.html | Soviet Terror Chokes Democracy In German Zone, Britain Charges; SOVIET TERRORISM IN ZONE CHARGED | True | By Edward A. Morrowspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/argentines-win-rises-bank-workers-struck-in-march-correspondents.html | ARGENTINES WIN RISES; Bank Workers Struck in March -- Correspondents Blamed | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/verdict-of-100000-for-loss-of-leg-void.html | VERDICT OF $100,000 FOR LOSS OF LEG VOID | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/daughter-to-mrs-juan-de-lara.html | Daughter to Mrs. Juan de Lara | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/by-any-other-name.html | "BY ANY OTHER NAME" | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/mundt-leads-for-senate-margin-wide-in-south-dakota-primary-truman.html | MUNDT LEADS FOR SENATE; Margin Wide in South Dakota Primary -- Truman Is Ahead | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/la-motta-halts-stribling.html | La Motta Halts Stribling | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/harry-peters-66-sportsmah-dead-master-of-hounds-collector-of.html | HARRY PETERS, 66, SPORTSMAH, DEAD; 'Master of Hounds, Collector of Americama, Popularized Currier & Ires Prints | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/mrs-holloway-to-wed-she-will-be-bride-in-autumn-of-john-jeffries.html | MRS. HOLLOWAY TO WED; She Will Be Bride in Autumn of John Jeffries Davis | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/miss-helen-martin-wed-in-rhode-island-to-william-coulson-mcmahon.html | Miss Helen Martin Wed in Rhode Island To William Coulson McMahon, Lawyer | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/chiefs-rout-jerseys-92-pound-5-hurlers-for-14-blows-wallace-victor.html | CHIEFS ROUT JERSEYS, 9-2; Pound 5 Hurlers for 14 Blows -- Wallace Victor in Box | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/william-w-ofield.html | WILLIAM W, SOFIELD | True | Seclal to T Izw Yoa s. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/liverpool-again-is-victor.html | Liverpool Again Is Victor | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/named-career-ministers-ce-bohlen-and-4-others-nominated-for.html | NAMED CAREER MINISTERS; C.E. Bohlen and 4 Others Nominated for Promotion by Truman | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/goldstein-criticized-head-of-anticommunist-group-assails-award.html | GOLDSTEIN CRITICIZED; Head of Anti-Communist Group Assails Award Acceptance | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/rowing-trials-shifted-lake-carnegie-chosen-as-site-by-olympic.html | ROWING TRIALS SHIFTED; Lake Carnegie Chosen as Site by Olympic Committee | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/agard-caricaturist-work-on-sardi-walls.html | A.GARD, CARICATURIST, WORK ON SARDI WALLS | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/will-assist-dps-if-admitted-to-us-presbyterians-vote-to-help-find.html | WILL ASSIST DP'S IF ADMITTED TO U.S.; Presbyterians Vote to Help 'Find Homes and Occupations' -- Urge Passage of Bill | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/paderewski-kin-tangling-estate-pianists-halfbrother-believed-dead.html | PADEREWSKI KIN TANGLING ESTATE; Pianist's Half-Brother, Believed Dead, Is Found in Poland -- Half-Sister Sought CONSUL PUSHES INQUIRIES Virtuoso Who Died Here Seven Years Ago Left No Will -- Secretary a Beneficiary | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/anne-bordon-married-daughter-of-judge-wed-in-west-hartford-to.html | ANNE BORDON MARRIED; Daughter of Judge Wed in West Hartford to Charles H. Meyer | | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/alfred-bryan-70-wrote-on-fashion-author-of-column-in-playbill-known.html | ALFRED BRYAN, 70, WROTE ON FASHION; Author of Column in Playbill, Known as Beaunash, Is Dead Headed Advertising Firm | | to NwYOP TLMZS. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/jews-evacuate-480-arabs.html | Jews Evacuate 480 Arabs | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/greek-peace-move-offered-by-rebels-end-of-foreign-interference.html | GREEK PEACE MOVE OFFERED BY REBELS; End of 'Foreign Interference' Asked -- Athens Reply Is for Unconditional Surrender GREEK PEACE MOVE OFFERED BY REBELS | | By A.c. Sedgwickspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/william-a-hunter.html | WILLIAM A. HUNTER | True | special to lEwNo.x 'rxMss. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/profit-is-reported-by-curtisswright-net-of-1340068-for-first.html | PROFIT IS REPORTED BY CURTISS-WRIGHT; Net of $1,340,068 for First Quarter Shown -- Equivalent to 12 Cents a Share | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/senate-passes-disloyal-bill.html | Senate Passes "Disloyal" Bill | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/banks-main-office-in-manhattan.html | Bank's Main Office in Manhattan | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/mayer-and-goggin-pace-7-metropolitan-qualifiers-for-us-open-amateur.html | Mayer and Goggin Pace 7 Metropolitan Qualifiers for U.S. Open; AMATEUR AND PRO SHARE LEAD AT 144 Mayer and Goggin Set Pace in Open Golf Trials -- Barron Cards an Ace for 145 VOLPE AND ANNON QUALIFY Jim Turnesa, George Stuhler Also Gain Berths -- Five Are Selected as Alternates | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/golwilliam-leaf-of-army-engineers-commander-at-rook-island-is.html | GOL.'WILLIAM LEAF OF ARMY ENGINEERS; Commander at Rook Island Is Dead---Gained Prominence for Work in 1947 FlOods | | Special to lv YO'. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/avc-scrolls-presented-textile-chapter-honors-geist-cohen-hausman.html | AVC SCROLLS PRESENTED; Textile Chapter Honors Geist, Cohen, Hausman and Reeves | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/named-sales-director-for-bendix-appliances.html | Named Sales Director For Bendix Appliances | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/harlem-will-honor-principal-of-school.html | HARLEM WILL HONOR PRINCIPAL OF SCHOOL | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/for-a-democratic-draft-act-civil-rights-legislation-advocated-to.html | For a Democratic Draft Act; Civil Rights Legislation Advocated to Ban Discriminatory Practices | True | BRUCE MCM. WRIGHT | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/australians-in-draw-best-score-against-tourists-made-by-nottingham.html | AUSTRALIANS IN DRAW; Best Score Against Tourists Made by Nottingham C.C. | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/tariff-veto-power-opposed-in-senate-rejection-of-house-provision-by.html | TARIFF VETO POWER OPPOSED IN SENATE; Rejection of House Provision by Committee Due -- Clayton Wants Three-Year Law | True | By John D. Morrisspecial To the New York Times. | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/survey-is-planned-of-market-dates-nrdga-to-sound-2000-stores-on.html | SURVEY IS PLANNED OF MARKET DATES; NRDGA to Sound 2,000 Stores on Suggested Changes for Home Furnishings Events | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/hudson-coal-co-raises-prices.html | Hudson Coal Co. Raises Prices | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/presbyterian-union-off-southern-church-delays-a-vote-on-joining.html | PRESBYTERIAN UNION OFF; Southern Church Delays a Vote on Joining North Group to '53 | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/ncaa-decrees-playoff-4-nines-to-compete-june-910-to-represent.html | N.C.A.A. DECREES PLAY-OFF; 4 Nines to Compete June 9-10 to Represent District 2 | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/traffic-accidents-up-total-for-week-in-city-512-with-injuries-to.html | TRAFFIC ACCIDENTS UP; Total for Week in City 512, With Injuries to 646 | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/colonel-fatally-shot-in-hawaii.html | Colonel Fatally Shot in Hawaii | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/excellent-season-for-apparel-seen-womens-coat-and-suit-trade.html | EXCELLENT SEASON FOR APPAREL SEEN; Women's Coat and Suit Trade Reports 'New Look' Trend Has Finally Been Accepted | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/philadelphia-co-ordered-to-end-sec-directs-dissolution-after.html | PHILADELPHIA CO. ORDERED TO END; SEC Directs Dissolution After Reduction of All Holdings in Duquesne Light Co. PHILADELPHIA CO. ORDERED TO END | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/high-speed-feature-of-new-computers.html | HIGH SPEED FEATURE OF NEW COMPUTERS | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/helene-desmond.html | HELENE DESMOND | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/deadline-is-passed-lebanese-gives-reply-of-moslems-egypt-to-send.html | DEADLINE IS PASSED; Lebanese Gives Reply of Moslems -- Egypt to Send Formal Views ISRAEL ASSUMES PARITY Stipulates Free Access to Jerusalem, 'Normal Transport of Goods' by Sea BOTH SIDES ACCEPT PALESTINE TRUCE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/war-plant-pool-voted-senate-sends-bill-to-the-house-for-reserving.html | WAR PLANT POOL VOTED; Senate Sends Bill to the House for Reserving 254 Factories | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/3000-rent-gouge-described-at-trial-metropolitan-life-exofficial-is.html | $3,000 RENT GOUGE DESCRIBED AT TRIAL; Metropolitan Life Ex-Official Is Said to Have Admitted Taking 'Blood Money' | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/39-a-share-offered-for-old-cliffs-stock.html | $39 A SHARE OFFERED FOR OLD CLIFFS STOCK | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/faith-in-country-urged-by-herter-pratt-institute-graduates-told-to.html | FAITH IN COUNTRY URGED BY HERTER; Pratt Institute Graduates Told to Look for 'Intelligent Way' Out of the War Threat | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/philip-f-mahon.html | PHILIP F. MAHON | True | Special to Tm v Yo TLS. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/andrews-to-quit-congress-career-new-york-representative-on-advice.html | ANDREWS TO QUIT CONGRESS CAREER; New York Representative, on Advice of Doctor, Will Not Seek Re-election, He States | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/israelite-group-honors-lehman.html | Israelite Group Honors Lehman | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/us-sends-fourth-trieste-note-to-soviet-britain-france-join-plea-to.html | U.S. Sends Fourth Trieste Note to Soviet; Britain, France Join Plea to Revise Treaty | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/commodity-trader-is-accused-by-us-complaint-charges-he-issued-a.html | COMMODITY TRADER IS ACCUSED BY U.S.; Complaint Charges He Issued a 'Memo to Press' Last Oct. 1 to Cause Rise in Lard | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/mrs-pallavicini-wed-former-margaret-roosevelt-is-bride-of-gp-kent.html | MRS. PALLAVICINI WED; Former Margaret Roosevelt Is Bride of G.P. Kent Jr. In Reno | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/dewey-going-into-south-he-will-make-a-bid-next-week-for-north.html | DEWEY GOING INTO SOUTH; He Will Make a Bid Next Week for North Carolina Delegates | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/tel-aviv-mill-set-afire.html | Tel Aviv Mill Set Afire | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/navy-gives-names-of-28-boat-victims-swamped-launch-at-norfolk-was.html | NAVY GIVES NAMES OF 28 BOAT VICTIMS; Swamped Launch at Norfolk Was Carrying 92 -- No Charge Lodged Against Officer | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/japanese-leftists-win-rail-union-first-setback-in-antired-drive.html | Japanese Leftists Win Rail Union; First Setback in Anti-Red Drive | True | By Burton Cranespecial To The New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/utility-industry-asks-earnings-rise-executives-say-that-returns.html | UTILITY INDUSTRY ASKS EARNINGS RISE; Executives Say That Returns Must Be Attractive Enough to Draw New Capital SEEK EASING OF TAX LAW Increased Rates Suggested as Key to Problem of Financing Growth to Meet Demand UTILITY INDUSTRY ASKS EARNINGS RISE | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/schare-gets-holeinone.html | Schare Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/mrs-elijah-j-lockwood.html | MRS. ELIJAH J. LOCKWOOD | True | Special to ' N:w Yol. TIMICS. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/polo-grounds-races-put-off.html | Polo Grounds Races Put Off | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/maryland-20-for-truman-democrats-pledge-delegates-to-tydings-for.html | MARYLAND 20 FOR TRUMAN; Democrats Pledge Delegates to Tydings for Vice President | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/spot-pepper-price-rises-increase-of-3-cents-a-pound-is-registered.html | SPOT PEPPER PRICE RISES; Increase of 3 Cents a Pound Is Registered on Exchange | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/new-air-route-to-toronto.html | New Air Route to Toronto | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/white-house-gets-newsprint-bill.html | White House Gets Newsprint Bill | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/henry-oliver-palmer.html | HENRY OLIVER PALMER | True | Special to T2z Nzw Yoc | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/princess-anne-ill-wedding-postponed.html | PRINCESS ANNE ILL; WEDDING POSTPONED | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/named-providence-bishop-dr-mcvinney-rhode-island-native-served.html | NAMED PROVIDENCE BISHOP; Dr. McVinney, Rhode Island Native, Served Churches There | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/300-polio-parleys-set-unprecedented-series-in-nation-announced-by.html | 300 POLIO PARLEYS SET; Unprecedented Series in Nation Announced by O'Connor | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/stockpiling-stirs-metals-scramble-indicated-as-based-on-fears-of.html | STOCKPILING STIRS METALS SCRAMBLE; Indicated as Based on Fears of Scarcities at Purchasing Agents Annual Convention FOR VOLUNTARY CONTROLS Steel Mill Head Says U.S. Can Get Along on It -- Holden Sees Commodity Stabilization STOCKPILING STIRS METALS SCRAMBLE | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/convention-parlance.html | Convention Parlance | True | CHRISTOPHER MORLEY | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/elected-as-president-of-markle-foundation.html | Elected as President Of Markle Foundation | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/appointed-controller-of-stern-brothers-store.html | Appointed Controller, Of Stern Brothers Store | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/mercy-motive-given-for-killing-husband.html | MERCY MOTIVE GIVEN FOR KILLING HUSBAND | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/army-of-israel-holds-edge-in-territory-won-in-fighting-clashes-with.html | Army of Israel Holds Edge In Territory Won in Fighting; Clashes, With Few Exceptions, Take Place on Soil Assigned to Arabs by the U.N. -- Gains Are Put at 400 Square Miles ISRAEL HOLDS EDGE IN FIGHTING GAINS | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/pomonok-set-back-by-cherry-valley-victors-remain-in-cup-1-of-womens.html | POMONOK SET BACK BY CHERRY VALLEY; Victors Remain in Cup 1 of Women's Golf -- Wheatley Hills Also Triumphs | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/rain-fell-here-19-out-of-mays-31-days-882-inches-listed-with-the.html | Rain Fell Here 19 Out of May's 31 Days; 8.82 Inches Listed, With the Normal 3.24 | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/parties-to-decide-local-tieup-policy-decision-to-be-made-on-extent.html | PARTIES TO DECIDE LOCAL TIE-UP POLICY; Decision to Be Made on Extent of Accepting Nominations by the ALP or Liberals | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/berlin-transit-strike-set.html | Berlin Transit Strike Set | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/william-johnson.html | WILLIAM JOHNSON | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/vacuum-cleaner-to-be-on-exhibit.html | VACUUM CLEANER TO BE ON EXHIBIT | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/mrs-john-b-jubb.html | MRS, JOHN B. JUBB' | True | Speehd to Nzv Yooc TZL | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/the-news-of-radio-wqxr-extends-broadcasting-day-june-14-lionel.html | The News of Radio; WQXR Extends Broadcasting Day June 14 -- Lionel Barrymore to Leave Show | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/bill-to-aid-latins-passed-senate-acts-on-increased-lending.html | BILL TO AID LATINS PASSED; Senate Acts on Increased Lending Involving $500,000,000 | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/israel-disavows-blame-in-shelling-christian-leaders-in-jerusalem.html | ISRAEL DISAVOWS BLAME IN SHELLING; Christian Leaders in Jerusalem Who Laid Damage to New State Are Called Pro-Arab | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/hunnewell-mcclurg.html | Hunnewell -- McClurg | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/maurice-milo.html | MAURICE $MILO | True | Special to THe: NEw Noc Tes!s. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/purdue-honors-star-athlete.html | Purdue Honors Star Athlete | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/wilson-farrar.html | Wilson -- Farrar | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/three-powers-push-quest-for-a-palestine-settlement-us-britain-and.html | Three Powers Push Quest For a Palestine Settlement; U.S., Britain and France Work Doggedly to Reconcile Tangled Differences | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/store-union-upholds-antireds-expulsion.html | STORE UNION UPHOLDS ANTI-REDS' EXPULSION | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/first-internal-airmail-line-gets-under-way-in-britain.html | First Internal Airmail Line Gets Under Way in Britain | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/zone-change-upheld-for-li-university.html | ZONE CHANGE UPHELD FOR L.I. UNIVERSITY | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/sees-red-plot-in-india-west-bengal-minister-accuses-communists-of.html | SEES RED PLOT IN INDIA; West Bengal Minister Accuses Communists of Violent Aim | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/india-japan-to-trade-by-sterling.html | India, Japan to Trade by Sterling | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/parker-advances-in-belgian-tennis-he-beats-nath-in-singles-to-gain.html | PARKER ADVANCES IN BELGIAN TENNIS; He Beats Nath in Singles to Gain 3d Round at Brussels -- Miss Scofield Wins | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/shipping-news-and-notes-us-lines-official-sees-heavy-european.html | Shipping News and Notes; U.S. Lines Official Sees Heavy European Travel Continuing 2 Years | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/homeless-will-move-to-main-city-shelter.html | HOMELESS WILL MOVE TO MAIN CITY SHELTER | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/camp-trip-rejected-by-good-sport-12.html | CAMP TRIP REJECTED BY 'GOOD SPORT,' 12 | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/princeton-picks-valedictorian.html | Princeton Picks Valedictorian | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/no-june-wedding-rush-174-couples-get-licenses-here-on-first-day.html | NO JUNE WEDDING RUSH; 174 Couples Get Licenses Here on First Day, 'About Average' | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/thomas-pyne-sr.html | THOMAS PYNE SR. | True | Special to E TLV YOR3 MS. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/reginald-w-hall.html | REGINALD W. HALL | True | Specttl to THz .w Yoy. ]c ss, | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/israeli-good-faith-noted-acceptance-of-un-truce-plan-stressed-by.html | ISRAELI GOOD FAITH NOTED; Acceptance of U.N. Truce Plan Stressed by Mrs. Goldstein | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/philippines-plan-import-controls-export-managers-club-is-told-new.html | PHILIPPINES PLAN IMPORT CONTROLS; Export Managers Club Is Told New System Is Slated to Go Into Effect on Oct. 1 OUT TO CONSERVE DOLLARS Manila Business Man Says Despite Curbs U.S. Exports Will Hit $330,000,000 in '48 | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/communists-call-for-a-party-purge-hungarian-leader-proclaims-end-of.html | COMMUNISTS CALL FOR A PARTY PURGE; Hungarian Leader Proclaims End of 'Open Door' Policy to Align 'Striking' Forces | True | By M.s. Handlerspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/wallace-forces-take-lead-of-antimundt-bill-march-movement-to.html | Wallace Forces Take Lead Of Anti-Mundt Bill March; Movement to 'Mobilize Well Over 5,000' Opponents in Capital Today Rouses Some Senators Cool to Measure Wallace Backers Take Command Of March to Defeat Mundt Bill | True | By William S. Whitespecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/good-samaritan-aids-gi-french-fiancee.html | GOOD SAMARITAN AIDS GI, FRENCH FIANCEE | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/lockmans-homers-mark-44-contes-outfielder-connects-in-fifth-with-2.html | LOCKMAN'S HOMERS MARK 4-4 CONTES; Outfielder Connects in Fifth With 2 Giants on Bases and in Seventh With None On HODGES BATS IN 4 BROOKS Long Fly in First Scores One, 4-Bagger Adds 3 in Fifth -- Barney Hurls 11 Innings | True | By Roscoe McGowen | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/gulfstream-quits-tra-turf-body-accepts-resignation-of-florida-track.html | GULFSTREAM QUITS T.R.A; Turf Body Accepts Resignation of Florida Track | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/rations-for-japan-again-fall-short-coalition-government-unable-to.html | RATIONS FOR JAPAN AGAIN FALL SHORT; Coalition Government Unable to Carry out Promises -- Black Market Thrives | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/no-cause-for-action-hogan-takes-stand-after-study-of-dr-yergans.html | NO CAUSE FOR ACTION; Hogan Takes Stand After Study of Dr. Yergan's Complaint | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/50-paintings-displayed-contest-is-based-on-the-jingles-on-tolerance.html | 50 PAINTINGS DISPLAYED; Contest Is Based on the Jingles on Tolerance, Americanism | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/delaware-sprint-to-darby-damour-51-chance-defeats-erigeron-by-nose.html | DELAWARE SPRINT TO DARBY D'AMOUR; 5-1 Chance Defeats Erigeron by Nose With Late Rush -- Repand Third at Wire | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/wavell-takes-keys-to-tower-of-london.html | WAVELL TAKES KEYS TO TOWER OF LONDON | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/edward-w-b-watt.html | EDWARD W. B. WATT | True | Special to Tin: NEW Yoe Tmr | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/masterson-victor-over-bombers-41-senators-ace-blanks-yankees-after.html | MASTERSON VICTOR OVER BOMBERS, 4-1; Senators' Ace Blanks Yankees After First -- Vernon Belts 2-Run Homer in Eighth | True | By Joseph M. Sheehan | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/text-of-message.html | TEXT OF MESSAGE | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/industrialist-out-ruhr-strike-is-off-german-steel-workers-force.html | INDUSTRIALIST OUT, RUHR STRIKE IS OFF; German Steel Workers Force Dismissal of Reusch From Allied Production Group | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/favor-military-drill-gold-star-mothers-in-convention-at-shore.html | FAVOR MILITARY DRILL; Gold Star Mothers in Convention at Shore Reiterate Stand | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/saving-fuel-through-smoke-control.html | Saving Fuel Through Smoke Control | True | RUDOLPH ENGEL | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/deepness-urged-by-barnard-dean-300-graduates-at-class-day-exercises.html | 'DEEPNESS' URGED BY BARNARD DEAN; 300 Graduates at Class Day Exercises Told Not to 'Fall Prey to Temptations' | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/baseball-bans-pitchermanager-and-minor-club-official-for-life.html | Baseball Bans Pitcher-Manager And Minor Club Official for Life; Trautman Acts in Alleged 'Game-Throwing' by DeForge, Reidsville Hurler -- North Carolina Criminal Trial Possible | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/realty-in-city-put-at-17584492413-for-new-tax-roll-rise-of.html | REALTY IN CITY PUT AT $17,584,492,413 FOR NEW TAX ROLL; Rise of $646,026,960 Is Shown Over Current Valuations in Report to Mayor FIGURE HIGHEST SINCE 1932 No Change in Basic Tax Rate of $2.89 on $100 Assessed Is Indicated for Year REALTY VALUES RISE $646,026,960 | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/iraq-claims-ras-el-ein.html | Iraq Claims Ras el Ein | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/common-stock-registered.html | Common Stock Registered | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/radio-officials-elected-aw-cruse-named-president-of-puerto-rico.html | RADIO OFFICIALS ELECTED; A.W. Cruse Named President of Puerto Rico Company | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/security-plan-set-by-westinghouse-workers-would-get-pensions-life.html | SECURITY PLAN SET BY WESTINGHOUSE; Workers Would Get Pensions, Life, Health Insurance Under Broad Program | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/navy-flier-hurt-in-fire-fighter-makes-forced-landing-at-floyd.html | NAVY FLIER HURT IN FIRE; Fighter Makes Forced Landing at Floyd Bennett Field | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/guy-st-john.html | GUY" ST. JOHN | True | Spl,,1 to Nzw' YOCK TiM,i. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/hardens-133-best-in-us-open-trials-el-paso-pro-nine-under-par-to.html | HARDEN'S 133 BEST IN U.S. OPEN TRIALS; El Paso Pro Nine Under Par to Pace the Qualifiers Thomson Out by Stroke | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/3part-curb-proposed-on-brazils-inflation.html | 3-PART CURB PROPOSED ON BRAZIL'S INFLATION | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/dinner-given-for-dr-klapper.html | Dinner Given for Dr. Klapper | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/free-job-bureau-for-youths-is-urged.html | FREE JOB BUREAU FOR YOUTHS IS URGED | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/two-firms-are-formed.html | Two Firms Are Formed | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/making-history.html | Making History | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/p-hodges-combier-weds-miss-strauss-state-official-takes-as-bride.html | P. HODGES COMBIER WEDS MISS STRAUSS; State Official Takes as Bride Former Publisher's Daughter in Madison Avenue Chapel | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/firefly-craft-set-for-trials-today-olympic-team-eliminations-put.html | FIREFLY CRAFT SET FOR TRIALS TODAY; Olympic Team Eliminations Put Off as Winds Fail Eight Larchmont Competitors | True | By James Robbinsspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/nicholas-j-leonard.html | NICHOLAS J. LEONARD | True | Special to "l"az NwNoxx Tu | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/de-gasperi-plans-agrarian-reforms-to-finance-reclamation-work-with.html | DE GASPERI PLANS AGRARIAN REFORMS; To Finance Reclamation Work With U.S. Aid -- Heckled by Communists | True | By Arnaldo Cortesispecial to the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/dr-john-a-murphy.html | DR. JOHN A. MURPHY" | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/trade-irregular-in-cotton-market-it-opens-4-to-11-points-higher-and.html | TRADE IRREGULAR IN COTTON MARKET; It Opens 4 to 11 Points Higher and Closes 7 Lower to 18 Above Friday Finals | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/us-asks-rent-bids-for-belasco-theatre-antibias-talked-for-capital.html | U.S. Asks Rent Bids for Belasco Theatre; Anti-Bias Talked for Capital Playhouse | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/dies-in-8story-fall-bronx-man-plunges-off-roof-communist-office.html | DIES IN 8-STORY FALL; Bronx Man Plunges Off Roof Communist Office | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/senate-approves-3-agencies-funds-commercejusticestate-bill-goes-to.html | SENATE APPROVES 3 AGENCIES FUNDS; Commerce-Justice-State Bill Goes to Truman -- Includes $28,000,000 for 'Voice' | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/britain-issues-paper-on-industry-output.html | BRITAIN ISSUES PAPER ON INDUSTRY OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/soviet-dismantles-19-plants-in-zone-70000-workers-affected-prestige.html | SOVIET DISMANTLES 19 PLANTS IN ZONE; 70,000 Workers Affected -- Prestige Seen Hurt, but Needs of Russian Industry Prevail | True | By Drew Middletonspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/elry-h-learned.html | ELRY H. LEARNED | True | Special to Nsw Yo r.s. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/allout-us-aid-in-northwest-set-truman-directs-fleming-head-of-fwa.html | ALL-OUT U.S. AID IN NORTHWEST SET; Truman Directs Fleming, Head of FWA, to Mobilize Relief for Flood Victims | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/mrs-lewis-f-mott-related-to-masaryk.html | MRS. LEWIS F. MOTT' RELATED TO MASARYK | True | Spec to Tax N | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/confirms-grady-for-greek-post.html | Confirms Grady for Greek Post | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/standard-oil-due-for-record-profit-210000000-income-for-first-half.html | STANDARD OIL DUE FOR RECORD PROFIT; $210,000,000 Income for First Half of Year Estimated by New Jersey Company | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/transports-arriving-in-west.html | Transports Arriving in West | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/william-j-mcafferty.html | WILLIAM J. McCAFFERTY | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/our-roving-ambassador-leaving-for-france.html | OUR ROVING AMBASSADOR LEAVING FOR FRANCE | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/124-are-graduated-at-manhattanville.html | 124 ARE GRADUATED AT MANHATTANVILLE | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/vacuum-cleaner-prices-cut.html | Vacuum Cleaner Prices Cut | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/ernest-b-crosby.html | ERNEST B. CROSBY | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/rail-pension-rise-0f-20-is-backed-unions-carriers-agree-on-plan.html | RAIL PENSION RISE 0F 20% IS BACKED; Unions, Carriers Agree on Plan -- White House Talks to End Pay Dispute Pushed | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/veterans-rights-upheld-supreme-court-backs-protection-in-us-job.html | VETERANS' RIGHTS UPHELD; Supreme Court Backs Protection in U.S. Job Lay-Offs | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/koppers-raises-coke-prices.html | Koppers Raises Coke Prices | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/text-of-israeli-reply-accepting-truce.html | Text of Israeli Reply Accepting Truce | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/medical-schools-seen-facing-crisis-dr-mcewen-calls-on-business-men.html | MEDICAL SCHOOLS SEEN FACING CRISIS; Dr. McEwen Calls on Business Men for Support as Lions Donate 4 Scholarships | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/dewey-offers-flood-aid-orders-state-forces-mobilized-to-await.html | DEWEY OFFERS FLOOD AID; Orders State Forces Mobilized to Await Northwest Call | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/louis-is-reported-in-fine-condition-champion-found-in-excellent.html | LOUIS IS REPORTED IN FINE CONDITION; Champion Found in Excellent Shape After Examination -- Young Off Garden Card | True | By William J. Briordy | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/breakdown-seen-in-citys-schools-rager-asks-council-to-demand.html | 'BREAKDOWN' SEEN IN CITY'S SCHOOLS; Rager Asks Council to Demand Inquiry -- Wants Teachers Who 'Propagandize' Removed HIS RESOLUTION BLOCKED Sharkey, While Agreeing With Some Criticisms, Opposes Immediate Consideration | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/furniture-sales-up-14-cash-business-in-april-shows-5-rise-and.html | FURNITURE SALES UP 14%; Cash Business in April Shows 5% Rise and Credit Deals 21% | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/truce-in-palestine.html | TRUCE IN PALESTINE? | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/hobby-show-of-art-held-for-elderly-work-of-70-and-80yearolds-draws.html | HOBBY SHOW OF ART HELD FOR ELDERLY; Work of 70 and 80-Year-Olds Draws Admiring Throng to Museum's Halls | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/tottenville-nine-clinches-title.html | Tottenville Nine Clinches Title | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/house-unit-votes-3500000-more-into-security-if-employers-ask-it.html | House Unit Votes 3,500,000 More Into Security, if Employers Ask It; HOUSE GROUP VOTES WIDENED SECURITY | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/magnesium-sheet-now-stocked.html | Magnesium Sheet Now Stocked | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/dr-tmorrell-62-hitlers-physician-aide-of-nazi-leader-is-dead-held.html | DR. T.MORRELL, 62, HITLER'S PHYSICIAN; Aide of Nazi Leader Is Dead--. Held Chancellor's Nature Was 'Most Complicated' | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | By Arthur Daley | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/tin-sales-corp-raises-prices.html | Tin Sales Corp. Raises Prices | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/elected-a-vice-president-of-the-sperry-corporation.html | Elected a Vice President Of the Sperry Corporation | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/cairo-spearhead-threatened.html | Cairo Spearhead Threatened | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/stassen-asks-navy-act-in-palestine-asserts-us-should-send-a-major.html | STASSEN ASKS NAVY ACT IN PALESTINE; Asserts U.S. Should Send a Major Portion of Ships to Enforce U.N. Truce Plea | True | By William G. Weartspecial To the New York Times | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/cabinet-is-boycotted-by-young-china-party.html | CABINET IS BOYCOTTED BY YOUNG CHINA PARTY | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/5ship-contracts-put-up-to-truman-head-of-cio-union-and-camden-mayor.html | 5-SHIP CONTRACTS PUT UP TO TRUMAN; Head of CIO Union and Camden Mayor Urge Action by June 30, When Funds Revert | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/german-trade-rise-stressed-by-clay-general-points-to-a-virtual.html | GERMAN TRADE RISE STRESSED BY CLAY; General Points to a Virtual Resumption of Free Flow-- Credits Dollar | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/carpet-prices-advanced-bigelowsanford-issues-5-rise-for-june-7.html | CARPET PRICES ADVANCED; Bigelow-Sanford Issues 5% Rise for June 7 -- Others May Follow | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/wheat-declines-on-days-trading-corn-gains-78-to-2-cents-while-oats.html | WHEAT DECLINES ON DAY'S TRADING; Corn Gains 7/8 to 2 Cents While Oats Remain Unchanged to 5/8 Cent Up in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/cotton-trades-listed-exchange-reports-62993800-bales-in-year.html | COTTON TRADES LISTED; Exchange Reports 62,993,800 Bales in Year, Largest Since '34 | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/new-adoption-unit-in-33d-st-dedicated-guests-fill-garden-at-event.html | NEW ADOPTION UNIT IN 33D ST. DEDICATED; Guests Fill Garden at Event Opening the Institution of Spence-Chapin Service | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/lemonade-opera-gives-the-duenna-opens-2d-season-at-greenwich-mews.html | LEMONADE OPERA GIVES 'THE DUENNA'; Opens 2d Season at Greenwich Mews With American Debut of Prokofieff's Work | True | By Howard Taubman | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/wide-israeli-air-blows.html | Wide Israeli Air Blows | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/city-college-maps-major-expansion-additions-to-culture-studies.html | CITY COLLEGE MAPS MAJOR EXPANSION; Additions to 'Culture' Studies Approved by the Faculty of Business School | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/guidance-conference-today.html | Guidance Conference Today | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/british-feel-truce-will-justify-course.html | BRITISH FEEL TRUCE WILL JUSTIFY COURSE | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/dean-pegram-lauded-at-alumni-luncheon.html | DEAN PEGRAM LAUDED AT ALUMNI LUNCHEON | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/auto-group-head-asks-parking-aids-state-dealers-meeting-hears-pleas.html | AUTO GROUP HEAD ASKS PARKING AIDS; State Dealers' Meeting Hears Pleas for Additional Roads and Removal of Tolls | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/health-chief-takes-oath.html | Health Chief Takes Oath | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/business-man-to-direct-imperial-tokyo-household.html | Business Man to Direct Imperial Tokyo Household | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/fort-kearney-stamp-favored.html | Fort Kearney Stamp Favored | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/british-aid-french-by-sterling-grant-10000000-credit-pact-aims-at.html | BRITISH AID FRENCH BY STERLING GRANT; 10,000,000 Credit Pact Aims at Easing Payments Balance During Next Few Months | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/cuba-sees-victory-for-prio-socarras-grau-san-martin-names-him-as.html | CUBA SEES VICTORY FOR PRIO SOCARRAS; Grau Sin Martin Names Him as Successor -- Opposition Awaits Final Returns | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/liner-sets-new-record-the-stockholm-beats-time-she-made-on-maiden.html | LINER SETS NEW RECORD; The Stockholm Beats Time She Made on Maiden Voyage | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/gambling-trial-ended.html | Gambling Trial Ended | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/holds-to-theatre-ruling-high-court-declines-to-change-schine-chain.html | HOLDS TO THEATRE RULING; High Court Declines to Change Schine Chain Decision | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/dewey-calls-truce-most-hopeful-news.html | DEWEY CALLS TRUCE 'MOST HOPEFUL NEWS' | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/bernadotte-again-in-cairo.html | Bernadotte Again in Cairo | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/atkinson-pilots-cable-to-threelength-triumph-in-feature-at-belmont.html | Atkinson Pilots Cable to Three-Length Triumph in Feature at Belmont Park; $8.90-FOR-$2 SHOT CLOSES WITH RUSH Cable Outraces Rocket Bomb With Saint Lye Next Over Mile and a Quarter GRILLETTE HOME FOURTH 17-10 Favorite Fades After Setting Pace at Belmont -- Sinsin Shows Way | True | By Joseph C. Nichols | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/enka-opens-new-rayon-plant.html | Enka Opens New Rayon Plant | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/fabric-supplies-sources-listed.html | Fabric Supplies Sources Listed | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/committee-bars-taft-law-changes-senatehouse-labor-group-is.reported.html | COMMITTEE BARS TAFT LAW CHANGES; Senate-House Labor Group Is Reported to Be Unanimous Against Amendments COMMITTEE BARS TAFT LAW CHANGES | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/schuman-upheld-but-rift-remains-french-premier-wins-402183-vote-of.html | SCHUMAN UPHELD, BUT RIFT REMAINS; French Premier Wins 402-183 Vote of Confidence -- Attack on Economy Bill Persists | True | By Lansing Warrenspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/draft-call-is-put-up-to-president-in-house-measure-wait-of-75-days.html | DRAFT CALL IS PUT UP TO PRESIDENT IN HOUSE MEASURE; Wait of 75 Days Before a Proclamation Is Set by Armed Services Group TOP 'MUSTS' ARE SLATED GOP Lists Selective Service, DP's, Tariff -- Senate Body Approves Giant Carrier A REVISED DRAFT PUT IN TOP 'MUSTS' | True | By C.p. Trussellspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/jonathan-baker.html | JONATHAN BAKER | True | Special to Tmc N-w Yo. 'mzs. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/mrs-joel-hornbeck.html | MRS. JOEL HORNBECK | True | Special to NEW NoRx TLES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/board-to-visit-brookhaven.html | Board to Visit Brookhaven | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/duke-heads-music-society.html | Duke Heads Music Society | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/spiegel-mails-catalogue-company-announces-some-of-lowest-prices.html | SPIEGEL MAILS CATALOGUE; Company Announces Some of Lowest Prices Since War | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/buonvino-stops-gangemi-bout-ends-in-7th-at-macarthur-stadium.html | BUONVINO STOPS GANGEMI; Bout Ends in 7th at MacArthur Stadium -- Reynolds Wins | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/son-to-mrs-gm-hornblower.html | Son to Mrs. G.M. Hornblower | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/tito-mentioned-as-mediator.html | Tito Mentioned as Mediator | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/smuts-to-continue-as-united-party-chief-will-seek-another-seat-in.html | Smuts to Continue as United Party Chief; Will Seek Another Seat in Parliament | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/california-approves-warren-and-truman.html | CALIFORNIA APPROVES WARREN AND TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/final-tribute-paid-william-w-hoppin-law-colleagues-and-friends.html | FINAL TRIBUTE PAID WILLIAM W. HOPPIN; Law Colleagues and Friends Attend Religious, Masonic Services for Magistrate | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/iraq-suspends-recruiting.html | Iraq Suspends Recruiting | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/federal-agency-urged-for-voice-author-of-criticized-scripts-defends.html | FEDERAL AGENCY URGED FOR 'VOICE'; Author of Criticized Scripts Defends Sources Used but Protests Style Demanded | True | By Samuel A. Towerspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/knit-cloth-output-up-11.html | Knit Cloth Output Up 11% | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/3-issues-awarded-to-banking-houses-public-utility-and-railroad.html | 3 ISSUES AWARDED TO BANKING HOUSES; Public Utility and Railroad Securities Draw Competition -- Winning Bids | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/record-net-shown-by-emerson-radio-1139244-cleared-in-26-weeks-to.html | RECORD NET SHOWN BY EMERSON RADIO; $1,139,244 Cleared in 26 Weeks to May 1, Equal to $1.42 a Share of Stock | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/flood-evacuation-ordered-all-along-lower-columbia-army-command.html | FLOOD EVACUATION ORDERED ALL ALONG LOWER COLUMBIA; Army Command Applies to 43 Engineer Districts on 122 Miles of River to Sea NAVIGATION IS STOPPED Step Taken Lest Wash From Propellers Break Dikes -- Portland Crest Seen MORE EVACUATIONS ORDERED IN FLOOD | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/charles-h-hall.html | CHARLES H. HALL | True | Spa] to THE NEW YOZE *4M | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/george-j-c-kimmeth.html | GEORGE J. C. KIMMETH | True | Sclal to w Moz.l | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/yale-towne-chooses-finance-vice-president.html | Yale & Towne Chooses Finance Vice President | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/flour-export-plan-adopted-for-brazil.html | FLOUR EXPORT PLAN ADOPTED FOR BRAZIL | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/record-set-in-april-in-consumer-credit.html | RECORD SET IN APRIL IN CONSUMER CREDIT | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/killers-called-parolees-state-group-points-to-slaying-of-six.html | KILLERS CALLED PAROLEES; State Group Points to Slaying of Six Policemen Here | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/truman-sets-flag-day-june-14.html | Truman Sets Flag Day June 14 | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/noma-gets-stangard-dickerson.html | Noma Gets Stangard Dickerson | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/buyers-cautious-on-juvenile-wear-reveal-at-mart-plans-to-fill-only.html | BUYERS CAUTIOUS ON JUVENILE WEAR; Reveal at Mart Plans to Fill Only 60 to 85% of Fall Needs and Use Balance Later | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/carpenters-to-return-to-work.html | Carpenters to Return to Work | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/a-distinguished-printer.html | A DISTINGUISHED PRINTER | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/city-college-plans-fete.html | City College Plans Fete | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/miss-scott-joins-pro-skating-ranks-canadas-olympic-titleholder-to.html | MISS SCOTT JOINS PRO SKATING RANKS; Canada's Olympic Titleholder to Give Part of Earnings to Underprivileged Children | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/airport-at-idlewild-is-opened-for-operations-on-limited-basis.html | Airport at Idlewild Is Opened For Operations on Limited Basis; Control Tower Commissioned to Function 12 Hours Daily, Full Time After Monday -- Regular Traffic Starts July 1 | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/child-to-mrs-frederick-joy.html | Child to Mrs. Frederick Joy | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/colombia-censors-radio-approval-of-broadcast-speeches-required-by.html | COLOMBIA CENSORS RADIO; Approval of Broadcast Speeches Required by Ministry | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/mrs-d-h-gatewood.html | MRS. D. H. GATEWOOD | True | Special to NEW YoPo Txr_s | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/rail-bonds-are-called.html | Rail Bonds Are Called | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/three-us-women-advance-in-british-title-golf-miss-kielty-beats-mrs.html | Three U.S. Women Advance in British Title Golf; MISS KIELTY BEATS MRS. STYLE ON 18TH Her 90-Foot Chip Shot on the 17th Hole Clinches Match in British Title Golf MISS KIRBY WINS EASILY Louise Suggs Also Gains, but Miss Lenczyk, Mrs. Page and Mrs. Vare Lose | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/400-square-miles-claimed.html | 400 Square Miles Claimed | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/good-year-at-columbia.html | GOOD YEAR AT COLUMBIA | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/physicists-describe-heat-flush-process-used-to-multiply-element.html | Physicists Describe 'Heat Flush' Process Used to Multiply Element 400,000 Times | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/store-sales-here-up-25-during-may-increases-range-up-to-24-with.html | STORE SALES HERE UP 2.5% DURING MAY; Increases Range Up to 24% With Showing for Month Called 'Satisfactory' | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/jerusalem-shelled-anew.html | Jerusalem Shelled Anew | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/increase-planned-for-gas-supply-appalachian-area-to-receive.html | INCREASE PLANNED FOR GAS SUPPLY; Appalachian Area to Receive 508,000,000 Cubic Feet a Day Through Big, Little Inch | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/demaree-named-manager.html | Demaree Named Manager | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/bonds-and-shares-on-london-market-angloiranian-oils-sharply-higher.html | BONDS AND SHARES ON LONDON MARKET; Anglo-Iranian Oil's Sharply Higher Earnings Create Stir Among Traders | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/col-joe-j-miller.html | COL. JOE J. MILLER | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/seattle-gets-bids-on-7500000-bonds-best-offer-is-made-by-halsey.html | SEATTLE GETS BIDS ON $7,500,000 BONDS; Best Offer Is Made by Halsey, Stuart Syndicate -- Other Municipal Financing | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/jam-menaces-bill-for-science-board-testimony-pushed-on-measure.html | JAM MENACES BILL FOR SCIENCE BOARD; Testimony Pushed on Measure Before House, but Leaders Decline to Assure Vote SECRETARY SAWYER HEARD He Would Have All Positions on Foundation Occupied by Federal Officials | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/preferred-shares-retired.html | Preferred Shares Retired | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/training-ship-to-sail-300-at-state-maritime-academy-to-go-on.html | TRAINING SHIP TO SAIL; 300 at State Maritime Academy to Go on Foreign Cruise June 11 | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/a-royal-visitor-arrives-here-from-sweden.html | A ROYAL VISITOR ARRIVES HERE FROM SWEDEN | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/communist-leader-seized-as-an-illegal-alien-here-accused-as-alien.html | Communist Leader Seized As an Illegal Alien Here; ACCUSED AS ALIEN COMMUNIST SEIZED AS ILLEGAL ALIEN | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/cit-sells-stock.html | C.I.T. Sells Stock | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/ontario-forests-burning-800-men-fighting-fires-sweeping-over-50000.html | ONTARIO FOREST'S BURNING; 800 Men Fighting Fires Sweeping Over 50,000 Acres | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/britain-sets-up-advisory-unit.html | Britain Sets Up Advisory Unit | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/edited-by-moscow.html | EDITED BY MOSCOW | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/decline-is-forced-on-argentine-peso-demand-for-dollars-increases-in.html | DECLINE IS FORCED ON ARGENTINE PESO; Demand for Dollars Increases in Banking Circles and Free Market | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/peers-again-back-death-as-penalty-rejection-of-ban-upon-capital.html | PEERS AGAIN BACK DEATH AS PENALTY; Rejection of Ban Upon Capital Punishment Likely -- British Government in Dilemma | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/key-political-talk-is-urged-on-martin-speakers-supporters-advise.html | KEY POLITICAL TALK IS URGED ON MARTIN; Speaker's Supporters Advise 'Dramatic Speech' in House to Draw Party Attention | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/red-sox-trounce-athletics-8-to-1-joost-makes-first-miscue-in-42.html | RED SOX TROUNCE ATHLETICS, 8 TO 1; Joost Makes First Miscue in 42 Games as Mackmen Lose American League Lead | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/red-cross-and-bronx-man-unite-floodsplit-family.html | Red Cross and Bronx Man Unite Flood-Split Family | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/dutch-approve-of-israel-but-recognition-is-delayed-by-opposition-in.html | DUTCH APPROVE OF ISRAEL; But Recognition Is Delayed by Opposition in Colonies | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/bank-of-montreal-chooses-sun-life-officer-for-board.html | Bank of Montreal Chooses Sun Life Officer for Board | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/karin-booth-actress-wed.html | Karin Booth, Actress, Wed | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/3000-join-fight-on-bill-special-trains-to-carry-demonstrators-to.html | 3,000 JOIN FIGHT ON BILL; Special Trains to Carry Demonstrators to Capitol | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/french-cgt-reopens-drive-for-a-20-rise.html | FRENCH CGT REOPENS DRIVE FOR A 20% RISE | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/ship-union-accepts-tanker-contract-2year-agreement-providing-5-a.html | SHIP UNION ACCEPTS TANKER CONTRACT; 2-Year Agreement Providing $5 a Month Pay Rise Must Be Ratified by NMU | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/flagg-has-new-copper-fitting.html | Flagg Has New Copper Fitting | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/stromberg-makes-deal-with-wallis-will-borrow-lizabeth-scott-don-de.html | STROMBERG MAKES DEAL WITH WALLIS; Will Borrow Lizabeth Scott, Don de Fore, Wendell Corey for Lead Roles in Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/art-notes.html | Art Notes | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/paper-attacked-by-mob-damage-to-panama-plant-laid-to-candidates.html | PAPER ATTACKED BY MOB; Damage to Panama Plant Laid to Candidate's Followers | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/jose-vianamota.html | JOSE VIANAMOTA | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/debt-moratorium-opposed-by-snyder-he-says-holiday-on-payments-to-us.html | DEBT MORATORIUM OPPOSED BY SNYDER; He Says Holiday on Payments to U.S. by ERP Countries Would Impair Their Credit | True | By Felix Belair Jr.special To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/lewis-defends-ban-on-hostile-group-fighting-injunction-he-says-us.html | LEWIS DEFENDS BAN ON 'HOSTILE' GROUP; Fighting Injunction, He Says U.S. Cannot Require Dealing With Southern Coal Body | True | By Louis Starkspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/arabs-fight-for-israel-jewish-agency-asserts.html | Arabs Fight for Israel, Jewish Agency Asserts | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/newspaper-pact-signed-by-mailers-2year-contract-in-effect-here.html | NEWSPAPER PACT SIGNED BY MAILERS; 2-Year Contract in Effect Here Without Approval Of ITU Executive Council | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/yonkers-thief-works-quickly.html | Yonkers Thief Works Quickly | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/business-world.html | BUSINESS WORLD | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/a-reunion-of-two-pals.html | A REUNION OF TWO PALS | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/hunter-honors-dean-of-men.html | Hunter Honors Dean of Men | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/flood-control-in-england-not-practical-experts-say.html | Flood Control in England Not Practical, Experts Say | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/crowded-shuttle-platforms.html | Crowded Shuttle Platforms | True | WILL CLOSE | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/get-new-posts-with-freeport-sulphur.html | GET NEW POSTS WITH FREEPORT SULPHUR | True | | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/2-scholarships-for-social-work.html | 2 Scholarships for Social Work | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/rare-bible-to-be-shown-city-jubilee-exhibit-to-include-librarys.html | RARE BIBLE TO BE SHOWN; City Jubilee Exhibit to Include Library's Gutenberg Issue | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/thomas-d-derr.html | THOMAS D. DERR | True | Special to Tmc Nsw You T[Mzs | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/international-tie-in-airlines-urged-new-ownership-system-asked-by.html | INTERNATIONAL TIE IN AIRLINES URGED; New Ownership System Asked By Britain and Canada at Conference in Geneva | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/wide-help-is-seen-in-mental-hygiene-nurses-in-chicago-told-it-has.html | WIDE HELP IS SEEN IN MENTAL HYGIENE; Nurses in Chicago Told It Has Possibility of Relieving the Tensions of Chaotic World | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/senate-passes-bill-to-widen-si-tunnel.html | SENATE PASSES BILL TO WIDEN S.I. TUNNEL | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/dies-decorating-fathers-gravei.html | Dies Decorating Father's Gravel | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/argentine-craft-reach-canal.html | Argentine Craft Reach Canal | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/scrap-seekers-get-aid-of-committee-group-to-survey-the-german-stock.html | SCRAP SEEKERS GET AID OF COMMITTEE; Group to Survey the German Stock -- Japan's Metal Also Eyed for Import Here | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/abroad-france-and-germany-dilemma-of-western-europe.html | Abroad; France and Germany: Dilemma of Western Europe | True | By Anne O'Hare McCormick | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/surplus-sale-aids-britain.html | Surplus Sale Aids Britain | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/raya-garbousova-married.html | Raya Garbousova Married | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/belgians-show-unrest-metal-workers-strike-and-bank-clerks-stage.html | BELGIANS SHOW UNREST; Metal Workers Strike and Bank Clerks Stage Stoppage | True | Special to THE NEW YORK TIMES. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/designers-open-offices-allan-mcnab-associates-also-affiliated-with.html | DESIGNERS OPEN OFFICES; Allan McNab & Associates Also Affiliated With London Group | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/orioles-crush-bears-as-groth-stars-130.html | ORIOLES CRUSH BEARS AS GROTH STARS, 13-0 | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/reserve-ratio-is-raised-to-24-in-new-york-and-chicago-banks-2.html | Reserve Ratio Is Raised to 24% In New York and Chicago Banks; 2% Increase by Federal Reserve Board Is Second This Year -- Takes $500,000,000 From Funds Available for Lending | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/books-authors.html | Books -- Authors | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/24-awards-made-at-ad-art-exhibit-art-directors-club-medals-and.html | 24 AWARDS MADE AT AD ART EXHIBIT; Art Directors Club Medals and Certificates Presented by Retiring President | True | | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/portrait-display-opens-at-museum-show-of-prints-by-28-artists-from.html | PORTRAIT DISPLAY OPENS AT MUSEUM; Show of Prints by 28 Artists From Here, Abroad on View at Modern Art Today | True | S.H. | | C1B 139195 | |
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/israeli-gains-at-latrun.html | Israeli Gains at Latrun | True | Combined American Press Dispatch. | | C1B 139195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-02 | 1948-06-02 | https://www.nytimes.com/1948/06/02/archives/soviet-will-close-its-private-school-here-and-return-the-older.html | Soviet Will Close Its Private School Here And Return the Older Children to Russia | True | | | C1B 139195 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/raschi-victor-10-scoring-in-eighth-yank-ace-singles-and-counts-on.html | RASCHI VICTOR, 1-0, SCORING IN EIGHTH; Yank Ace Singles and Counts on Double by Lindell for Sixth Triumph in Row TIGERS HELD TO FIVE HITS Keller Breaks Hand Attempting Shoestring Catch -- Houtteman Loses Mound Duel | True | By Joseph M. Sheehan | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/industry-absorbs-excess-facilities-huge-war-production-capacity-is.html | INDUSTRY ABSORBS 'EXCESS FACILITIES; Huge War Production Capacity Is Utilized and More Built, Reserve Review Says INDUSTRY ABSORBS 'EXCESS FACILITIES | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/imperial-parley-may-sit-with-south-africa-absent.html | Imperial Parley May Sit With South Africa Absent | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/iron-ore-arrivals-early-shipments-at-lower-lake-ports-3013-ahead-of.html | IRON ORE ARRIVALS EARLY; Shipments at Lower Lake Ports 30.13% Ahead of Last Year | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/accidental-deaths-show-decline-here.html | ACCIDENTAL DEATHS SHOW DECLINE HERE | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/canadian-concern-lists-stock-here-will-explore-in-saskatchewan-for.html | CANADIAN CONCERN LISTS STOCK HERE; Will Explore in Saskatchewan for Oil -- Other Applications Before the SEC | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/the-text-of-the-address-by-pope-pius-before-group-of-cardinals.html | The Text of the Address by Pope Pius Before Group of Cardinals | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/city-center-to-run-the-international-board-accepts-the-free-offer.html | CITY CENTER TO RUN THE INTERNATIONAL; Board Accepts the Free Offer Made by de Cuevas -- Plays Likely to Be Transferred | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/northern-league-loses-collegians-eastern-conference-rules-out.html | NORTHERN LEAGUE LOSES COLLEGIANS; Eastern Conference Rules Out Vermont Summer Baseball With Expenses Paid | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/zionist-group-to-meet-here.html | Zionist Group to Meet Here | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/cotton-prices-up-by-9-to-25-points-market-turns-strong-in-late.html | COTTON PRICES UP BY 9 TO 25 POINTS; Market Turns Strong in Late Trading, Led by Gains in July Contract | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/joseph-penzato.html | JOSEPH PENZATO | True | Special to NEw YOP. K | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/accounts.html | Accounts | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/montreal-trading-heavy.html | Montreal Trading Heavy | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/two-stock-issues-on-market-today-north-american-aviation-holdings.html | TWO STOCK ISSUES ON MARKET TODAY; North American Aviation Holdings of General Motors and Utility Shares to Be Sold | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/court-seeks-peace-in-softcoal-rift-goldsborough-calls-umw-and.html | COURT SEEKS PEACE IN SOFT-COAL RIFT; Goldsborough Calls UMW and Operators to Talks After Hearing -- To Rule Friday | True | By Louis Starkspecial To The New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/named-vice-president-by-advertising-agency.html | Named Vice President By Advertising Agency | True | | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/opinion-here-and-in-britain-concern-expressed-over-bitterness.html | Opinion Here and in Britain; Concern Expressed Over Bitterness Aroused by Palestine Problem | True | SYDNEY MOSELEY | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/burnsidebrown.html | Burnside--Brown | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/the-screen-gambling-girl.html | THE SCREEN; Gambling Girl | True | By Bosley Crowther | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/korea-expects-return-of-u-n-group-monday.html | Korea Expects Return Of U. N. Group Monday | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/british-shot-own-planes-fleets-mistakes-at-okinawa-revealed-in.html | BRITISH SHOT OWN PLANES; Fleet's Mistakes at Okinawa Revealed in Report | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/new-yorks-costly-skyline.html | NEW YORK'S COSTLY SKYLINE | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/600-at-greek-rally-meeting-called-to-protest-policy-of-united.html | 600 AT GREEK RALLY; Meeting Called to Protest Policy of United States There | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/parisians-hail-weizmann-president-of-israel-is-cheered-by-2000-on.html | PARISIANS HAIL WEIZMANN; President of Israel Is Cheered by 2,000 on His Arrival | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/camp-smith-ready-for-guard.html | Camp Smith Ready for Guard | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/to-honor-eight-shows-party-at-46th-st-theatre-to-mark-smokers-prom.html | TO HONOR EIGHT SHOWS; Party at 46th St. Theatre to Mark Smoker's Prom | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/n-y-u-retailing-class-day-today.html | N. Y. U. Retailing Class Day Today | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/cuba-elects-a-president.html | CUBA ELECTS A PRESIDENT | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/air-purification-in-city-envisaged-sharkey-plans-council-bill-to.html | AIR PURIFICATION IN CITY ENVISAGED; Sharkey Plans Council Bill to Set Up Bureau to Control Atmosphere Pollution | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/hampshire-scores-195-australia-replies-with-54-for-2-in-first.html | HAMPSHIRE SCORES 195; Australia Replies With 54 for 2 in First Innings of Cricket | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/treasury-bills-drop-575000000-reserve-board-reports-a-gain-of.html | TREASURY BILLS DROP $575,000,000; Reserve Board Reports a Gain of $416,000,000 in Demand Deposits Adjusted | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/phillipine-luxury-tax-signed.html | Phillipine Luxury Tax Signed | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/israel-revokes-ceasefire-as-arabs-continue-attacks-halt-in-fighting.html | Israel Revokes Cease-Fire As Arabs Continue Attacks; Halt in Fighting, Laid to Mistaken View of U. N. Order, Checks Blow at Legion Base -- Trans-Jordan Reports Invasion ISRAEL CALLS OFF CEASE-FIRE ORDER ATTACKS CONTINUE DESPITE TRUCE MOVES | True | By Gene Currivanspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/israel-recognized-by-hungary.html | Israel Recognized by Hungary | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/liberals-endorse-javits-acclaim-his-record-as-freshman-member-of.html | LIBERALS ENDORSE JAVITS; Acclaim His Record as Freshman Member of House | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/tappet-to-race-at-freeport.html | Tappet to Race at Freeport | True | | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/1948-deficit-balance-faces-british-trade.html | 1948 DEFICIT BALANCE FACES BRITISH TRADE | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/republicans-gain-in-coast-primaries-eight-of-fourteen-in-house-from.html | REPUBLICANS GAIN IN COAST PRIMARIES; Eight of Fourteen in House From California Named by Both Major Parties | True | By Gladwin Hillspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/erp-given-priority-on-waa-purchases.html | ERP GIVEN PRIORITY ON WAA PURCHASES | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/daily-news-buys-brooklyn-parcel-plans-paper-storage-plant-at-ferris.html | DAILY NEWS BUYS BROOKLYN PARCEL; Plans Paper Storage Plant at Ferris Street and Buttermilk Channel | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/mrs-madge-d-b-jigger.html | MRS. MADGE D. B. JIGGER | True | Specl&l to 'ow No Trx.s. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/juan-a-de-marval.html | JUAN A. DE MARVAL | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/iraqi-see-tel-aviv-circled.html | Iraqi See Tel Aviv Circled | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/store-honors-15-of-staff-lord-taylor-gold-medals-for-service-go-to.html | STORE HONORS 15 OF STAFF; Lord & Taylor Gold Medals for Service Go to 13 Women, 2 Men | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/freon12-price-to-rise-10.html | Freon-12 Price to Rise 10% | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/three-are-arrested.html | Three Are Arrested | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/the-agile-pedestrian.html | The Agile Pedestrian | True | EDWARD H. MARSH | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/welfare-aide-honored-miss-louise-c-cutter-retires-from-protestant.html | WELFARE AIDE HONORED; Miss Louise C. Cutter Retires From Protestant Federation | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/holy-name-unit-gives-scholarships-to-8.html | HOLY NAME UNIT GIVES SCHOLARSHIPS TO 8 | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/bermuda-elects-first-woman.html | Bermuda Elects First Woman | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/walkerzeiser.html | Walker--Zeiser | True | Special to 'l'Hz Nw Yoa TtMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/2-openings-tonight-start-new-season-sleepy-hollow-arrives-at-st.html | 2 OPENINGS TONIGHT START NEW SEASON; ' Sleepy Hollow' Arrives at St. James and 'Insect Comedy' Bows at City Center | True | By Louis Calta | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/ftc-head-opposes-federal-controls-he-prefers-free-competition-for.html | FTC HEAD OPPOSES FEDERAL CONTROLS; He Prefers Free Competition for Business in Testimony Before Senate Hearing | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/shipping-news-and-notes-philip-lemler-to-manage-san-francisco-area.html | Shipping News and Notes; Philip Lemler to Manage San Francisco Area for Todd Yards | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/see-need-for-320-new-schools.html | See Need for 320 New Schools | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/calls-technology-key-to-efficiency-gm-head-also-lists-free-flow-of.html | CALLS TECHNOLOGY KEY TO EFFICIENCY; GM Head Also Lists Free Flow of Parts, Labor Peace as Vital Production Aids | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/german-strikers-get-rationcut-warning.html | GERMAN STRIKERS GET RATION-CUT WARNING | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/mrs-carol-quick.html | MRS. CAROL QUICK | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/u-n-is-asked-to-fix-the-right-of-asylum.html | U. N. IS ASKED TO FIX THE RIGHT OF ASYLUM | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/nbc-would-lease-facilities-to-u-s-denny-makes-1year-offer-for.html | NBC WOULD LEASE FACILITIES TO U. S.; Denny Makes $1-Year Offer for Foreign Broadcasting at Senate 'Voice' Hearing | True | By Samuel A. Towerspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/us-sets-up-21officer-team-ready-to-observe-the-truce-us-truce-team.html | U.S. Sets Up 21-Officer Team Ready to Observe the Truce; U.S. TRUCE TEAM SET TO GO TO PALESTINE | True | By Harold B. Hintonspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/apartment-houses-purchased-in-bronx.html | APARTMENT HOUSES PURCHASED IN BRONX | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/new-plans-sought-to-yield-housing-3day-conference-on-problem-opens.html | NEW PLANS SOUGHT TO YIELD HOUSING; 3-Day Conference on Problem Opens Here -- Science Held Ahead of Industry | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/291-raised-for-food-lockers.html | $291 Raised for Food Lockers | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/air-force-academy-in-tentative-form-gen-vandenberg-tells-house.html | AIR FORCE ACADEMY IN TENTATIVE FORM; Gen. Vandenberg Tells House Group Other Services 'Concur in' $90,000,000 Project | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/notes.html | Notes | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/dorothy-e-meyer-lists-attendants-she-will-have-sister-as-honor-maid.html | DOROTHY E. MEYER LISTS ATTENDANTS; She Will Have Sister as Honor Maid at Marriage June 23 to Earle McK, Craig Jr. | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/i-services-planned-for-alex-gardl.html | I Services Planned for Alex Gardl | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/nanking-says-foe-mauled-6-armies-only-7-equipped-by-u-s-listed-as.html | NANKING SAYS FOE MAULED 6 ARMIES; Only 7 Equipped by U. S. Listed as Intact After Two Years -- Report Held Overoptimistic | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/printers-walkout-fails-to-stop-paper.html | PRINTERS' WALKOUT FAILS TO STOP PAPER | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/women-inregulars-voted-house-approval-sends-measure-to-the-white.html | WOMEN INREGULARS VOTED; House Approval Sends Measure to the White House | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/mrs-worcester-a-bride-widow-of-educator-is-married-to-prof-spencer.html | MRS. WORCESTER A BRIDE; Widow of Educator Is Married to Prof. Spencer of Harvard | True | Special to TxE NEW NOK TIMu. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/sing-sing-transfers-50.html | Sing Sing Transfers 50 | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/fordham-defeats-manhattan-145-rams-win-conference-contest-with.html | FORDHAM DEFEATS MANHATTAN, 14-5; Rams Win Conference Contest With Eight Runs in Third -- Jasper Errors Costly | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/51800-for-negro-college-fund.html | $51,800 for Negro College Fund | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/2-boys-8-and-12-seek-to-hire-horse-wagon-to-run-away-confess-a.html | 2 Boys, 8 and 12, Seek to Hire Horse, Wagon To Run Away; Confess a Dozen Burglaries | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/triple-dead-heat-for-3d-at-suffolk-misleader-beats-jarvis-bay-with.html | TRIPLE DEAD HEAT FOR 3D AT SUFFOLK; Misleader Beats Jarvis Bay, With Next Three Horses Sharing Show Spot | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/rogers-to-receive-plaque.html | Rogers to Receive Plaque | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/variety-artist-to-meet-first-national-convention-will-open-at-park.html | VARIETY ARTIST TO MEET; First National Convention Will Open at Park Central Today | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/playboy-cars-shown-convertible-mooels-of-4cylinder-auto-exhibited.html | PLAYBOY CARS SHOWN; Convertible Mooels of 4-Cylinder Auto Exhibited Here | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/henry-faurot.html | HENRY FAUROT | True | Special to THz NEW YOP. K TLmS | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/constance-jeddis-wed-married-in-sherrys-to-john-s-forbes-by-dr.html | CONSTANCE JEDDIS WED; Married in Sherry's to John S. Forbes by Dr. Perilman | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/tight-plan-sought-bernadotte-for-controls-that-will-make-truce-in-h.html | TIGHT PLAN SOUGHT; Bernadotte for Controls That Will Make Truce in Holy Land Work ARAB REPLY IS RECEIVED Seems to Set as Conditions Curb on Immigration and Supervision of Cease-Fire U. H. DECIDES TRUCE IS FULLY ACCEPTED | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/adrien-boury.html | ADRIEN BOURY | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/jansen-checks-cincinnati-74-for-sixth-triumph-of-campaign-marshall.html | Jansen Checks Cincinnati, 7-4, For Sixth Triumph of Campaign; Marshall Belts Homer, Double and Single, Kerr Three Singles as Giants Snap Reds' Streak at Five Games | True | By John Drebingerspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/miss-mary-e-fleming.html | MISS MARY E. FLEMING | True | Special to Tm NL'W Yo Tzrs. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/evans-gains-berth-in-olympic-sailing-m-i-t-student-paces-dinghy.html | EVANS GAINS BERTH IN OLYMPIC SAILING; M. I. T. Student Paces Dinghy Trials With 29 1/4 Points -- Monetti Is Second | True | By James Robbinsspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/ferello-outpoints-hegeman.html | Ferello Outpoints Hegeman | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/scattered-first-in-61800-coaching-club-american-oaks-king-ranch.html | Scattered First in $61,800 Coaching Club American Oaks; KING RANCH RETIRES FILLY STAKE TROPHY Scattered, $9.10, Gains Third Belmont Oaks Triumph for Kleberg Since 1937 FLIT ABOUT RUNS SECOND Challe Anne Gains Show, With Favored Watermill Fourth -- First Flight Scores | True | By James Roach | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/caution-is-asked-of-truman-in-his-remarks-on-palestine-presidents.html | Caution Is Asked of Truman In His Remarks on Palestine; President's Tour and Truce in the Holy Land Coincide, Giving Departments a Worry | True | By James Restonspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/bill-backed-to-end-deportation-bars-house-group-acts-to-speed.html | BILL BACKED TO END DEPORTATION BARS; House Group Acts to Speed Departure of 5 Alleged Communists, Including Eisler | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/germans-resentful-of-6power-secrecy.html | GERMANS RESENTFUL OF 6-POWER SECRECY | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/paperboard-output-up-12-rise-reported-for-week-and-77-above-year.html | PAPERBOARD OUTPUT UP; 1.2% Rise Reported for Week and 7.7% Above Year Ago | True | | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/music-competition-set-publication-society-will-judge-chamber-and.html | MUSIC COMPETITION SET; Publication Society Will Judge Chamber and Voice Works | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/patrick-defeats-stenhouse.html | Patrick Defeats Stenhouse | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/refugee-ship-sails-600-dps-depart-from-germany-as-busy-period.html | REFUGEE SHIP SAILS; 600 DP's Depart From Germany as Busy Period Begins | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/chile-runs-struck-bakeries.html | Chile Runs Struck Bakeries | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/wire-pact-seen-near-long-lines-workers-a-t-t-will-confer-again.html | WIRE PACT SEEN NEAR; Long Lines Workers, A. T. & T. Will Confer Again Today | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/architects-find-exgis-victimized-by-worthless-drafting-schools.html | Architects Find Ex-GI's Victimized By 'Worthless' Drafting Schools; ARCHITECTS FIND EX-GI'S VICTIMIZED | True | By Lee E. Cooper | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/son-to-mrs-shepard-t-shedden.html | Son to Mrs. Shepard T. Shedden | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/mundt-and-nixon-win-coauthors-of-communist-control-bill-score-in.html | MUNDT AND NIXON WIN; Co-Authors of Communist Control Bill Score in Primaries | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/britain-frowns-on-immigration.html | Britain Frowns on Immigration | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/governors-island-yields-to-big-top-scout-units-put-on-a-circus-with.html | GOVERNORS ISLAND YIELDS TO 'BIG TOP'; Scout Units Put on a Circus With 'Fierce' Animals, Clowns as Military Mien Is Dropped | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/erp-help-to-press-scored-by-rankin-plan-to-convert-foreign-moneys.html | ERP HELP TO PRESS SCORED BY RANKIN; Plan to Convert Foreign Moneys Into Dollars for Papers, Films Draws Inquiry Bid | True | By Felix Belair Jr.special To the New York Times | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/amherst-triumphs-107-jeffs-rally-for-5-runs-in-sixth-to-defeat-holy.html | AMHERST TRIUMPHS, 10-7; Jeff's Rally for 5 Runs in Sixth to Defeat Holy Cross | True | Special to the NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/son-to-the-thomas-james-dales.html | Son to the Thomas James Dales | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/senators-triumph-over-indians-21-coans-baserunning-topples-lemon.html | SENATORS TRIUMPH OVER INDIANS, 2-1; Coan's Base-Running Topples Lemon, Ending His String of Scoreless Innings at 28 | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/brannan-assumes-agriculture-post-swearing-in-of-secretary-is.html | BRANNAN ASSUMES AGRICULTURE POST; Swearing In of Secretary Is Occasion for Demand That Congress Pass Farm Bill | True | By Bess Furmanspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/business-man-41-in-college-for-diversion-tops-all-academic-records.html | Business Man, 41, in College for 'Diversion,' Tops All Academic Records of N.Y.U. School | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/flood-level-drops-at-portland-levee-business-area-believed-safe.html | FLOOD LEVEL DROPS AT PORTLAND LEVEE; Business Area Believed Safe -- Dikes Braced Below City -- New Rise Is Forecast | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/youth-17-conducts-own-composition-leads-a-symphony-orchestra-in.html | YOUTH, 17, CONDUCTS OWN COMPOSITION; Leads a Symphony Orchestra in Concert of Original Works at School | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/coalition-discussed-to-beat-marcantonio.html | COALITION DISCUSSED TO BEAT MARCANTONIO | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/books-authors.html | Books -- Authors | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/will-represent-italian-firms.html | Will Represent Italian Firms | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/illinois-bell-sells-60000000-bonds-syndicate-of-101-participants.html | ILLINOIS BELL SELLS $60,000,000 BONDS; Syndicate of 101 Participants Headed by Halsey, Stuart Bids 102.2099 for 3s REOFFERING IS AT 102.75 Good Response Is Reported -- Company Plans to Repay A. T. & T. for Advances | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/sir-john-f-a-higgins.html | SIR JOHN F. A. HIGGINS | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/rivera-mural-containing-atheistic-phrase-blocks-blessing-for-hotel.html | Rivera Mural Containing Atheistic Phrase Blocks Blessing for Hotel in Mexico City | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/far-east-expert-named-dean-of-mount-holyoke.html | Far East Expert Named Dean of Mount Holyoke | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/athletics-subdued-by-white-sox-7-to-3.html | ATHLETICS SUBDUED BY WHITE SOX, 7 TO 3 | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/cubs-down-phils-in-12th-inning-21-mccall-and-leonard-pitch-10.html | CUBS DOWN PHILS IN 12TH INNING, 2-1; McCall and Leonard Pitch 10 Scoreless Frames Each -- Ennis Hits Homer | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/record-firms-to-close-plant.html | Record Firms to Close Plant | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/kaiser-hearings-to-resume.html | Kaiser Hearings to Resume | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/seized-bosch-stock-to-be-sold-by-u-s-sec-registration-statement.html | SEIZED BOSCH STOCK TO BE SOLD BY U. S; SEC Registration Statement Filed at Direction of Clark for 535,882 Shares | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/4a-expands-research-unit.html | 4-A Expands Research Unit | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/rubber-plants-to-close-bizonal-synthetic-output-to-end-june-30-as.html | RUBBER PLANTS TO CLOSE; Bizonal Synthetic Output to End June 30 as Uneconomical | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/kirk-bagshaw.html | KIRK BAGSHAW | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/newfoundland-plebiscite.html | NEWFOUNDLAND PLEBISCITE | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/eisenhower-is-honored-named-on-the-jubilee-committee-of-west-new.html | EISENHOWER IS HONORED; Named on the Jubilee Committee of West New York, N. J. | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/hymans-named-head-of-icaos-assembly.html | HYMANS NAMED HEAD OF ICAO'S ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/hartsdale-site-sold-for-shopping-center.html | HARTSDALE SITE SOLD FOR SHOPPING CENTER | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/affirms-oregon-site-for-ships.html | Affirms Oregon Site for Ships | True | | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/deny-pricefixing-charge-plywood-group-30-companies-file-reply-to.html | DENY PRICE-FIXING CHARGE; Plywood Group, 30 Companies File Reply to FTC Complaint | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/460000-donated-by-markle-fund-gifts-to-colleges-for-research-in.html | $460,000 DONATED BY MARKLE FUND; Gifts to Colleges for Research in Year Are Announced by Foundation Director | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/patronage-called-civil-service-bane-reform-association-is-critical.html | PATRONAGE CALLED CIVIL SERVICE BANE; Reform Association Is Critical of Exemptions in the State and 'Political' Appointment | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/african-leaders-to-get-y-m-c-a-aid-confusion-in-morality-is-found-a.html | AFRICAN LEADERS TO GET Y. M. C. A. AID; Confusion in Morality Is Found as Many Villagers Are Drawn Into the Industrialized Cities | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/midget-auto-driver-killed.html | Midget Auto Driver Killed | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/developers-buy-great-neck-tract-plan-subdivision-on-arrandale-ave.html | DEVELOPERS BUY GREAT NECK TRACT; Plan Subdivision on Arrandale Ave. -- Dwellings Figure in Other Long Is. Trading | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/33-still-in-english-derby-two-withdrawals-reduce-field-for-epsom.html | 33 STILL IN ENGLISH DERBY; Two Withdrawals Reduce Field for Epsom Classic Saturday | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/guatemala-names-paris-envoy.html | Guatemala Names Paris Envoy | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/properties-in-queens-under-new-control.html | PROPERTIES IN QUEENS UNDER NEW CONTROL | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/charles-e-brossard.html | CHARLES E. BROSSARD | True | Special to TJ Nv Y)RK r- | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/meat-output-above-47-first-time-since-strike.html | Meat Output Above '47 First Time Since Strike | True | By the United Press. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/gen-j-e-smith-98-dies-in-delztw-father-of-states-corporation-law.html | GEN, J. E. SMITH, 98, DIES IN DELZtW; Father. of State's Corporation Law Admitted to Bar in '77 --Played Golf at 96 | True | Special to NEW ro | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/will-aid-israeli-women-pioneer-organization-here-votes-quota-of.html | WILL AID ISRAELI WOMEN; Pioneer Organization Here Votes Quota of $75,000 | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/boys-steal-dynamite-57-sticks-and-130-blasting-caps-recovered-by.html | BOYS STEAL DYNAMITE; 57 Sticks and 130 Blasting Caps Recovered by Police | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/afl-sues-to-block-new-wire-process-tells-boston-court-western-union.html | AFL SUES TO BLOCK NEW WIRE PROCESS; Tells Boston Court Western Union's Mechanization Plan Violates Union Contract | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/police-protection-in-central-park.html | Police Protection in Central Park | True | C. J. A. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/concert-aids-drive-hour-of-jazz-played-in-wall-st-in-new-york-fund.html | CONCERT AIDS DRIVE; Hour of Jazz Played in Wall St. in New York Fund Appeal | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/deweys-aid-childrens-crusade.html | Deweys Aid Children's Crusade | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/dancer-wins-1117-judgment.html | Dancer Wins $1,117 Judgment | True | | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/mental-ills-aided-by-shock-therapy-dr-wall-reports-on-electric.html | MENTAL ILLS AIDED BY SHOCK THERAPY; Dr. Wall Reports on Electric Treatment at the Former Bloomingdale Asylum | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/mrs-robert-hawkins-has-son.html | Mrs. Robert Hawkins Has Son | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/seaholmsiebert.html | Seaholm--Siebert | True | Special to TH NI:w Noau TI | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/timelife-statement-says-plan-was-to-encourage-wider-distribution-of.html | TIME-LIFE STATEMENT; Says Plan Was to Encourage Wider Distribution of Periodicals | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/rooms-as-pastel-bowers-colorcorrelated-articles-for-beds-shown-by.html | ROOMS AS PASTEL BOWERS; Color-Correlated Articles for Beds Shown by Wamsutta Mills | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/bonds-and-shares-on-london-market-business-is-small-despite-a.html | BONDS AND SHARES ON LONDON MARKET; Business Is Small, Despite a Better Outlook in Middle East and in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/truman-urged-to-drop-candidacy-replies-i-was-not-brought-up-to-run.html | Truman, Urged to Drop Candidacy, Replies 'I Was Not Brought Up to Run From a Fight' | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/tokyo-chief-plans-bureaucracy-cut-but-ashida-says-controls-must-be.html | TOKYO CHIEF PLANS BUREAUCRACY CUT; But Ashida Says Controls Must Be Reduced First -- Sees MacArthur Often | | By Burton Cranespecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/treatment-of-indians-criticized.html | Treatment of Indians Criticized | | POLLY LEEDS | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/amtorg-loses-motion-court-denies-a-plea-to-vacate-attachment.html | AMTORG LOSES MOTION; Court Denies a Plea to Vacate Attachment Against Russians | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/injunction-sought-to-prevent-10c-fare.html | INJUNCTION SOUGHT TO PREVENT 10C FARE | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/sa1vuel-b-darlihg-wrote-on-law-75-retired-author-and-editor-dies.html | SA1 VUEL B. DARLIHG, WROTE ON LAW, 75; Retired Author and Editor Dies --- Contributed to American Company's Encyclopedias | | ;SpeclaJ To Ta NzwloK Tmurs | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/paris-rome-spurn-polish-coal-share-move-poses-problem-for-u-s-on.html | PARIS, ROME SPURN POLISH COAL SHARE; Move Poses Problem for U. S on Their Use of Dollars for Goods Obtainable in Europe PARIS, ROME SPURN POLISH COAL SHARE | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/miss-alexander-is-wed-bride-in-georgia-of-raymond-ci-b-howe-of-this.html | MISS ALEXANDER IS WED; Bride in Georgia of Raymond C.1 B. Howe of This City | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/soviet-envoy-goes-home-panyushkin-off-for-moscow-to-discuss-lend.html | SOVIET ENVOY GOES HOME; Panyushkin Off for Moscow to Discuss Lend Lease | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/miss-richardson-to-be-honored.html | Miss Richardson to Be Honored | True | | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/10-billion-budget-for-armed-forces-speeded-in-house-vote-is.html | 10 BILLION BUDGET FOR ARMED FORCES SPEEDED IN HOUSE; VOTE IS DECISIVE With Only 2 Dissenting, Funds Are Approved for Army and Air NAVY BILL ACTION TODAY Large Unspent Sums Will Also Be Available for Defense Against Soviet 'Menace' 10 BILLION BUDGET FOR ARMING SPED | By C. P. Trussellspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/11-westchester-beaches-closed.html | 11 Westchester Beaches Closed | True | Special to the NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/arabs-still-bar-israel-king-says-holy-land-truce-does-not-mean.html | ARABS STILL BAR ISRAEL, KING SAYS; Holy Land Truce Does Not Mean Acceptance of State, Asserts Abdullah of Trans-Jordan | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/sir-claud-jacob-84-headed-indian-army.html | SIR CLAUD JACOB, 84, HEADED INDIAN ARMY | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/reciprocity-in-trade-our-tariff-policy-believed-to-be-working-to.html | Reciprocity in Trade; Our Tariff Policy Believed to Be Working to Our Disadvantage | True | EDMOND E. LINCOLN | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/goldstein-gives-stand-to-accept-churchman-award-as-american-and.html | GOLDSTEIN GIVES STAND; To Accept Churchman Award as 'American and Zionist' | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/francis-p-freeman.html | FRANCIS P. FREEMAN | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/reds-option-lively-to-tulsa.html | Reds Option Lively to Tulsa | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/both-sides-of-the-street.html | BOTH SIDES OF THE STREET | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/u-s-names-kashmir-aide-jerome-k-huddle-to-serve-on-u-n-commission.html | U. S. NAMES KASHMIR AIDE; Jerome K. Huddle to Serve on U. N. Commission | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/curtisswright-case-heard.html | Curtiss-Wright Case Heard | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/dr-blanck-gets-food-award.html | Dr. Blanck Gets Food Award | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/city-school-heads-challenge-rager-jansen-and-clauson-demand-proof.html | CITY SCHOOL HEADS CHALLENGE RAGER; Jansen and Clauson Demand Proof of Councilman's 'False and Misleading' Charges | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/investing-is-seen-deterred-by-taxes-business-leaders-say-that.html | INVESTING IS SEEN DETERRED BY TAXES; Business Leaders Say That Ending Double Levies Would Bring Out Needed Capital | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/korn-gets-brooklyn-post.html | Korn Gets Brooklyn Post | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/fielder-j-coffin.html | FIELDER J. COFFIN | True | Special to THS NZW Yo]x TZMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/tobin-admonishes-rail-mine-unions-teamster-chief-says-all-labor-is.html | TOBIN ADMONISHES RAIL, MINE UNIONS; Teamster Chief Says All Labor Is Injured by Strikes That Paralyze the Country | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/american-power-nets-22167968-utility-companys-1947-profits-show.html | AMERICAN POWER NETS $22,167,968; Utility Company's 1947 Profits Show Drop -- Operating Revenues Improved | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/hoover-sees-threat-to-living-standards.html | HOOVER SEES THREAT TO LIVING STANDARDS | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/mrs-gilmore-crowell.html | MRS. GILMORE CROWELL | True | Specl&l to THE Nl | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/oaolldoes-rbtinbdbar-70-exhead-of-liberty-national-here.html | OAOLLDOES, RBT'InBD'BAR, 70; Ex-Head of Liberty National Here DiesmOne.Time Durant Aide Built Bomber Plant | True | Special to Nxw YORK 'zr.s. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/dewey-will-speak-in-boston-friday-addresses-states-delegation-in.html | DEWEY WILL SPEAK IN BOSTON FRIDAY; Addresses State's Delegation in Bid for Votes After Ballots for 'Favorite Sons' | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/six-powers-delay-german-details-merely-announce-that-accord-was.html | SIX POWERS DELAY GERMAN DETAILS; Merely Announce That Accord Was Reached -- British Await Successor to Pakenham | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/sortie-into-transjordan.html | Sortie Into Trans-Jordan | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/man-killed-by-falling-pipe.html | Man Killed by Falling Pipe | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/takes-oath-for-white-house-job.html | Takes Oath for White House Job | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/ask-eca-aid-to-cut-latinamerica-debt-exporters-want-help-linked-to.html | ASK ECA AID TO CUT LATIN-AMERICA DEBT; Exporters Want Help Linked to Payment of Amounts Owed on American Shipments 'VOTE RESOLUTION ON PLAN Move Carries by Two-Thirds Majority -- Indebtedness Put in Hundreds of Millions ECA AID IS ASKED ON LATIN AMERICA | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/a-letter-to-mike.html | A LETTER TO MIKE | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/making-history.html | Making History | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/peron-has-grippe-attack.html | Peron Has Grippe Attack | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/pirates-get-california-star.html | Pirates Get California Star | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/plays-good-samaritan-designer-foots-bill-for-wedding-of-gi-and.html | PLAYS GOOD SAMARITAN; Designer Foots Bill for Wedding of GI and French Fiancee | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/the-news-of-radio.html | The News of Radio | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/reynolds-pays-bonus.html | Reynolds Pays Bonus | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/tom-james.html | TOM JAMES | True | Special to T NL- YOPJ | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/a-forest-fire-rages-in-canada-on-a-67mile-front.html | A FOREST FIRE RAGES IN CANADA ON A 67-MILE FRONT | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/pope-issues-a-plea-for-social-reform-urges-continued-fight-against.html | POPE ISSUES A PLEA FOR SOCIAL REFORM; Urges Continued Fight Against Communism Through Active Participation in Politics POPE ISSUES A PLEA FOR SOCIAL REFORM | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/mrs-edward-sullivan.html | MRS. EDWARD SULLIVAN | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/russian-discounts-german-plebiscite-denies-peoples-congress-right.html | RUSSIAN DISCOUNTS GERMAN PLEBISCITE; Denies 'People's Congress' Right to Foster Unity Alone -- Makes Other Concessions | True | By Drew Middletonspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/woman-is-fined-400-real-estate-operator-pleaded-guilty-of-sanitary.html | WOMAN IS FINED $400; Real Estate Operator Pleaded Guilty of Sanitary Violations | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/memorial-service-for-wasson.html | Memorial Service for Wasson | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/graziano-and-zale-found-fit-for-bout-mandatory-knockdown-count-of-8.html | GRAZIANO AND ZALE FOUND FIT FOR BOUT; Mandatory Knockdown Count of 8 in New Jersey Waived for Newark Title Fight | True | Special To The New York Times | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/rent-control-changes-office-here-issues-statement-to-clarify.html | RENT CONTROL CHANGES; Office Here Issues Statement to Clarify Regulations | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/hayes-nine-in-city-final-defeats-st-anns-by-31-in-catholic-school.html | HAYES NINE IN CITY FINAL; Defeats St. Ann's by 3-1 in Catholic School Tourney | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/president-asks-funds-seeks-appropriation-of-600000-for-flooded.html | PRESIDENT ASKS FUNDS; Seeks Appropriation of $600,000 for Flooded Areas | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/apex-electrical-expand.html | Apex Electrical Expand | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/shishkin-gets-paris-aid-post.html | Shishkin Gets Paris Aid Post | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/honored-by-princeton-w-newell-snow-to-give-the-latin-salutatory.html | HONORED BY PRINCETON; W. Newell Snow to Give the Latin Salutatory Address | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/dickenson-princeton-captain.html | Dickenson Princeton Captain | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/carnegieillinois-steel-elects-a-vice-president.html | Carnegie-Illinois Steel Elects a Vice President | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/kelly-to-forgo-henley-to-pass-up-defense-of-sculls-title-for.html | KELLY TO FORGO HENLEY; To Pass Up Defense of Sculls Title for Olympic Trials | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/aldrich-sells-house-walt-whitman-school-acquires-bankers-78th.html | ALDRICH SELLS HOUSE; Walt Whitman School Acquires Banker's 78th Street Home | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/hart-cummin.html | HART CUMMIN | True | Special to THE NSW YORK TIMeS. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/flagg-court-is-financed-by-1375000-mortgage.html | Flagg Court Is Financed By $1,375,000 Mortgage | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/liner-america-sails-with-1003-aboard.html | LINER AMERICA SAILS WITH 1,003 ABOARD | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/beet-sugar-is-offered-here.html | Beet Sugar Is Offered Here | True | | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/urges-conserving-domestic-bauxite-brady-tells-purchasing-men.html | URGES CONSERVING DOMESTIC BAUXITE; Brady Tells Purchasing Men Doubling Aluminum Output Will Not Meet Future Needs FAVORS TAPPING JAMAICA Cites Huge Deposits to Be Had There -- U. S. Steel Export Co. Head for Two-Way Trade URGES CONSERVING DOMESTIC BAUXITE | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/lower-route-17-reopened.html | Lower Route 17 Reopened | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/miss-irene-e-seale.html | MISS IRENE E. SEALE | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/driscoll-to-recall-new-jersey-senate.html | DRISCOLL TO RECALL NEW JERSEY SENATE | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/lebanon-wants-assurances.html | Lebanon Wants Assurances | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/ousted-yugoslav-deprived-of-rank-zujovitch-finance-exminister.html | OUSTED YUGOSLAV DEPRIVED OF RANK; Zujovitch, Finance Ex-Minister, Stripped of Generalcy for His 'Hostile Activities' | True | By M. S. Handlerspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/queens-pastor-to-mark-50th-year-as-a-minister.html | Queens Pastor to Mark 50th Year as a Minister | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/physicist-sees-key-to-absolute-zero-van-vleck-of-harvard-suggests.html | PHYSICIST SEES KEY TO ABSOLUTE ZERO; Van Vleck of Harvard Suggests Way to Remove Heat to One One-Millionth of Degree | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/shreve-warns-dutch-erp-is-no-handout.html | SHREVE WARNS DUTCH ERP IS NO HANDOUT | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/arab-commander-killed.html | Arab Commander Killed | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/tariff-commission-split-on-pacts-bill-senate-finance-hearing-bares.html | TARIFF COMMISSION SPLIT ON PACTS BILL; Senate Finance Hearing Bares Division on Giving It More Say in Making Agreements | True | By John D. Morrisspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/350-planes-raid-field-in-michigan-biggest-single-formation-since.html | 350 PLANES 'RAID' FIELD IN MICHIGAN; Biggest Single Formation Since War Includes 200 Bombers Flying Over Detroit Area | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/lumber-outlook-good-in-northwest-stevens-in-association-report.html | LUMBER OUTLOOK GOOD IN NORTHWEST; Stevens in Association Report Lists Nine Factors Indicating No Letdown in Industry | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/u-s-european-command-moves.html | U. S. European Command Moves | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/identification-of-main-gas-valves.html | Identification of Main Gas Valves | True | J. S. DRAGO | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/l-k-garrison-to-speak.html | L. K. Garrison to Speak | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/sports-of-the-times-jersey-joe-and-jersey-jim.html | Sports of the Times; Jersey Joe and Jersey Jim | True | By Arthur Daley | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/64-garden-clubs-hold-flower-show-colorful-display-is-viewed-at.html | 64 GARDEN CLUBS HOLD FLOWER SHOW; Colorful Display Is Viewed at One-Day Exhibition of Long Island Groups | True | By Dorothy H. Jenkinsspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/anticommunists-win-stay-on-dismissal.html | ANTI-COMMUNISTS WIN STAY ON DISMISSAL | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/personnel.html | Personnel | True | | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/music-league-lists-auditions-winners.html | MUSIC LEAGUE LISTS AUDITIONS WINNERS | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/controller-names-secretary.html | Controller Names Secretary | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/placings-changed-by-i-c-4-a-photos-zegger-moved-from-fourth-to-third.html | PLACINGS CHANGED BY I. C. 4-A PHOTOS; Zegger Moved From Fourth to Third in 100 -- Yale Margin Is Cut to 2 1/2 Points | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/l-i-womens-golf-team-swamps-westchester-and-jersey-squads.html | L. I. Women's Golf Team Swamps Westchester and Jersey Squads | | From a Staff Correspondent | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/miss-blanche-bogert.html | MISS BLANCHE BOGERT | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/hope-b-aijlqders-gaged-to-wed-chapin-graduate-is-brideelect-of-noel.html | HOPE B. $AIJlqDERS GAGED TO WED; Chapin Graduate Is Bride-elect of Noel Robbins, Exporter and Yale Alumnus | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/gould-co-sells-port-leyden-mill.html | Gould Co. Sells Port Leyden Mill | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/paris-fears-internal-crisis-over-6power-german-plan-thinks-that.html | Paris Fears Internal Crisis Over 6-Power German Plan; Thinks That Schuman Government May Fall on Question of Security for France | True | By C. L. Sulzbergerspecial To the New York Times | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/news-of-food-better-bread-suggested-as-a-solution-to-decline-in-its.html | News of Food; Better Bread Suggested as a Solution To Decline in Its Consumption in U. S. | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/operator-resell-east-side-building-david-meister-disposes-of-house.html | OPERATOR RESELL EAST SIDE BUILDING; David Meister Disposes of House on 52d St. -- Other Deals in Manhattan Reported | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/jersey-city-winner-90-shuts-out-syracuse-behind-the-4hit-hurling-of.html | JERSEY CITY WINNER, 9-0; Shuts Out Syracuse Behind the 4-Hit Hurling of Webb | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/harold-eltirich-52-i-advrnsing-orical1.html | HAROLD ELTIRICH, 52, I ADVRnSING OrlCAL1 | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/albert-a-forster.html | ALBERT A. FORSTER | True | Special to Tm NEw YOPJ TiF.S. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/23116000-low-bid-on-20o00ton-ships-bethlehem-steel-offer-smallest.html | $23,116,000 LOW BID ON 20,000-TON SHIPS; Bethlehem Steel Offer Smallest for American Export Line -- For Mediterranean Service | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/senate-ratifies-treaties-pacts-with-italy-and-china-aim-to-better.html | SENATE RATIFIES TREATIES; Pacts With Italy and China Aim to Better Business Dealings | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/yale-defeats-williams-elis-triumph-by-145-as-losers-commit-ten.html | YALE DEFEATS WILLIAMS; Elis Triumph by 14-5 as Losers Commit Ten Errors | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/committee-to-aid-eca-nrdga-names-unit-to-cooperate-in-hoffman.html | COMMITTEE TO AID ECA; NRDGA Names Unit to Cooperate in Hoffman Program | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/business-world.html | BUSINESS WORLD | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/400-foes-of-long-invade-his-capitol.html | 400 FOES OF LONG INVADE HIS CAPITOL | True | | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/raise-you-takes-polly-drummond-shows-way-to-imacomin-with-night.html | RAISE YOU TAKES POLLY DRUMMOND; Shows Way to Imacomin With Night Sound Home Third at Delaware Park | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/oil-production-up-for-a-new-record-increase-of-12450-barrels-in-u-s.html | OIL PRODUCTION UP FOR A NEW RECORD; Increase of 12,450 Barrels in U. S. Puts Total at 5,451,650 -Gasoline Stocks Rise | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/seeks-right-to-extend-track.html | Seeks Right to Extend Track | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/barnard-units-honor-miss-gildersleeve.html | BARNARD UNITS HONOR MISS GILDERSLEEVE | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/marchers-picket-the-white-house-swarm-in-capitol-mundt-bill-foes.html | MARCHERS PICKET THE WHITE HOUSE, SWARM IN CAPITOL; Mundt Bill Foes and Civil Rights Advocates Hold Rally at Washington Monument MOST ARE FROM NEW YORK Names of Truman, Vandenberg and Taft Booed -- Robeson and Marcantonio Speak MARCHERS PICKET THE WHITE HOUSE | True | By William S. Whitespecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/husband-slayer-is-deported.html | Husband Slayer Is Deported | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/masons-aid-hospital-kent-lodge-gives-respirator-to-presbyterian.html | MASONS AID HOSPITAL; Kent Lodge Gives Respirator to Presbyterian Institution | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/crisis-is-averted-by-french-cabinet-it-avoids-break-on-dismissal-of.html | CRISIS IS AVERTED BY FRENCH CABINET; It Avoids Break on Dismissal of Government Employes -- Faces New Test Today | True | By Lansing Warrenspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/jews-on-cyprus-protest-appeal-to-u-n-assails-british-for-halting.html | JEWS ON CYPRUS PROTEST; Appeal to U. N. Assails British for Halting Their Release | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/gromyko-cancels-address-here-talk-on-peace-deemed-untimely-gromyko.html | Gromyko Cancels Address Here; Talk on Peace Deemed Untimely; GROMYKO CANCELS AN ADDRESS HERE | True | By Will Lissner | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/horace-o-perkins.html | HORACE O. PERKINS | True | Special to THL NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/union-assails-ge-for-wage-policy-says-workers-are-penalized-1000000.html | UNION ASSAILS GE FOR WAGE POLICY; Says Workers Are 'Penalized' $1,000,000 a Week by Failure to Grant Pay Increase | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/2-yugoslav-envoys-quitting.html | 2 Yugoslav Envoys Quitting | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/trouble-with-the-voice.html | TROUBLE WITH "THE VOICE" | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/dealers-denounce-auto-racketeers-irresponsible-drivers-510-use-tax.html | DEALERS DENOUNCE AUTO RACKETEERS; Irresponsible Drivers, $5-$10 Use Tax Here Also Assailed by State-Wide Group NEED FOR NEW LAWS CITED Fletcher and Others Warn of Increasing Peril Owing to Carelessness at Wheel | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/couple-to-visit-french-village-they-adopted-after-the-war.html | Couple to Visit French Village They 'Adopted' After the War | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/iron-output-3840398-tons.html | Iron Output 3,840,398 Tons | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/rumania-hungary-ratify-pact.html | Rumania, Hungary Ratify Pact | True | | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/jews-in-the-arab-nations-neednt-fear-says-malik.html | Jews in the Arab Nations Needn't Fear, Says Malik | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/socony-to-build-paint-plant.html | Socony to Build Paint Plant | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/ringe-again-sentenced-killer-saved-from-death-gets-25-years-to-life.html | RINGE AGAIN SENTENCED; Killer, Saved From Death, Gets 25 Years to Life | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/women-fliers-off-for-race-to-miami-four-planes-leave-westchester.html | WOMEN FLIERS OFF FOR RACE TO MIAMI; Four Planes Leave Westchester Airport -- Another Cannot Go for Lack of Baby-Sitters | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/dp-bill-for-entry-of-200000-is-voted-by-senate-63-to-13-action-is.html | DP BILL FOR ENTRY OF 200,000 IS VOTED BY SENATE, 63 TO 13; Action Is at Sitting Carried Late Into Night by Debate on Many Amendments CUT TO 140,000 REJECTED Vote of 49 to 29 Defeats Added Period of Eligibility for Victims of the Nazis ADMISSION OF DP'S VOTED BY SENATE | | By Walter H. Waggonerspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/dr-richard-blum.html | DR. RICHARD BLUM | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/industry-attacks-nlrb-pension-rule-spokesmen-hit-inland-decision-as.html | INDUSTRY ATTACKS NLRB PENSION RULE; Spokesmen Hit Inland Decision as Means of Upsetting Security of Thousands | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/zinnemann-name-to-direct-rko-film-first-commitment-to-studio-to-be.html | ZINNEMANN NAME TO DIRECT RKO FILM; First Commitment to Studio to Be 'Battleground,' Story of Battle of the Bulge | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/libby-frozen-food-now-offered-here-operation-in-metropolitan-area.html | LIBBY FROZEN FOOD NOW OFFERED HERE; Operation in Metropolitan Area Started With 12 Varieties of Fruits, Vegetables | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/petah-tiqva-is-bombed.html | Petah Tiqva Is Bombed | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/orioles-top-bears-in-9th-win-by-21-after-being-held-to-3-hits-in-8.html | ORIOLES TOP BEARS IN 9TH; Win by 2-1 After Being Held to 3 Hits in 8 Innings | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/annapolis-honors-outstanding-men.html | ANNAPOLIS HONORS OUTSTANDING MEN | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/plans-fight-on-teenage-crime.html | Plans Fight on Teen-Age Crime | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/rivka-mahat-gives-song-recital.html | Rivka Mahat Gives Song Recital | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/1500-boys-girls-at-outing.html | 1,500 Boys, Girls at Outing | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/india-to-finance-industry-forced-out-of-pakistan.html | India to Finance Industry Forced Out of Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/post-office-auction-tuesday.html | Post Office Auction Tuesday | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/ohio-consumer-panel-formed.html | Ohio Consumer Panel Formed | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/office-workers-suspend-6-unions-national-leaders-act-to-nip-a.html | OFFICE WORKERS SUSPEND 6 UNIONS; National Leaders Act to Nip a Secession Movement by Foes of Communists | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/appointed-head-of-team-to-help-china-recover.html | Appointed Head of Team To Help China Recover | True | By the United Press. | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/no-progress-made-by-unions-owners-mediator-calls-discussions-with.html | NO PROGRESS MADE BY UNIONS, OWNERS; Mediator Calls Discussions With Operators and Radio Men and Engineers 'Exploratory' | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/j-vernon-critchley.html | J. VERNON CRITCHLEY | True | Special 1.o THS Nsw'k'ORK TI.ES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/wholesalers-ask-exemption-on-tax-food-group-organizes-council-to.html | WHOLESALERS ASK EXEMPTION ON TAX; Food Group Organizes Council to Drive for Relief From City's Business Levy | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/mrs-nilson-wins-on-bayside-links-her-86-beats-mrs-hill-by-a-stroke.html | MRS. NILSON WINS ON BAYSIDE LINKS; " Her 86 Beats Mrs. Hill by a Stroke for Gross Award -- Mrs. Millen Low Net | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/conveying-appreciation-of-the-children-of-breukelen.html | CONVEYING APPRECIATION OF THE CHILDREN OF BREUKELEN | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/cuba-elects-prio-as-next-president-his-party-supported-by-grau-wins.html | CUBA ELECTS PRIO AS NEXT PRESIDENT; His Party Supported by Grau Wins Senatorial Majority in Five Provinces | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/padgham-paces-british-golf.html | Padgham Paces British Golf | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/church-group-aids-fight-for-children.html | CHURCH GROUP AIDS FIGHT FOR CHILDREN | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/steel-index-advanced-in-week.html | Steel Index Advanced in Week | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/insurance-hearing-set-proposal-for-rule-on-accounting-of-expenses.html | INSURANCE HEARING SET; Proposal for Rule on Accounting of Expenses to Be Discussed | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/mrs-ida-g-kennedy.html | MRS IDA G. KENNEDY | True | Special to THE NEAr YORK TIMES, | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/barge-canal-shipments-up-15.html | Barge Canal Shipments Up 15% | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/last-of-irt-tokens-sold-buyer-of-7703000-is-to-melt-them-for.html | LAST OF IRT TOKENS SOLD; Buyer of 7,703,000 Is to Melt Them for Metallurgical Content | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/bowdoin-singers-to-tour-meddiebempsters-will-entertain-for-u-s.html | BOWDOIN SINGERS TO TOUR; Meddiebempsters Will Entertain for U. S. Forces in Europe | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/u-n-asked-to-stop-execution-in-spain.html | U. N. ASKED TO STOP EXECUTION IN SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/browns-top-red-sox-31-sanford-wins-7hitter-before-34303-boston-fans.html | BROWNS TOP RED SOX, 3-1; Sanford Wins 7-Hitter Before 34,303 Boston Fans | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/blood-given-for-israel-donors-include-former-slave-laborer-saved.html | BLOOD GIVEN FOR ISRAEL; Donors Include Former Slave Laborer Saved From Nazis | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/bevin-hopes-no-bar-to-truce-will-rise-says-britain-will-give-utmost.html | BEVIN HOPES NO BAR TO TRUCE WILL RISE; Says Britain Will Give 'Utmost' Aid to U. N. Mediator -- He Denies Abdullah Invasion | True | By Clifton Danielspecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/rakowskis-467-breaks-columbia-batting-mark.html | Rakowski's .467 Breaks Columbia Batting Mark | True | | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/john-gauntlett-brooks.html | JOHN GAUNTLETT BROOKS | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/new-zealand-sound-finance-chief-says.html | NEW ZEALAND SOUND, FINANCE CHIEF SAYS | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/colgate-captain-at-colgate.html | Colgate Captain at Colgate | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/kashuba-lands-146pound-mako.html | Kashuba Lands 146-Pound Mako | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/miss-suggs-and-miss-donald-advance-to-british-golf-final-georgian.html | Miss Suggs and Miss Donald Advance to British Golf Final; GEORGIAN DEFEATS 2 AMERICAN RIVALS Miss Suggs Ousts Miss Kirby on 20th, Halts Miss Kielty by 4 and 3 in England RAIN AND WIND MAR PLAY Miss Donald, Scottish Golfer, Tops Mrs. Hartley and Miss Ruttle, Both by 3 and 2 | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/to-bar-womens-ages-argentine-proposal-would-omit-them-from-voting.html | TO BAR WOMEN'S AGES; Argentine Proposal Would Omit Them From Voting Lists | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/sewage-in-rivers-creating-hazard-inspection-by-the-interstate.html | SEWAGE IN RIVERS CREATING HAZARD; Inspection by the Interstate Sanitation Board Shows Need for Disposal Plants GOOD BEACHES ARE LOST Six City Treatment Facilities Are Obsolete -- $200,000,000 Program Considered | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/6000-refugees-move-into-arab-home-area.html | 6,000 REFUGEES MOVE INTO ARAB HOME AREA | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/james-s-triplett-sr.html | JAMES S. TRIPLETT SR, | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/stocks-inch-ahead-on-irregular-basis-continued-demand-for-oils.html | STOCKS INCH AHEAD ON IRREGULAR BASIS; Continued Demand for Oils Inspire's Scattered Demand for Other Sections PRICE AVERAGE RISES 0.28 Steels and Farm Equipments Come to Fore Near Close -- Volume Is Steady | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/british-tobacco-move-beaten.html | British Tobacco Move Beaten | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/houston-yard-sale-by-navy-reported-price-of-huge-installation-said.html | HOUSTON YARD SALE BY NAVY REPORTED; Price of Huge Installation Said to Be One-Twelfth of Cost -- Congress Approval Seen | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/votes-airport-for-annapolis.html | Votes Airport for Annapolis | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/omahas-financing-will-cost-214658-5000000-bond-issue-placed-by.html | OMAHA'S FINANCING WILL COST 2.14658%; $5,000,000 Bond Issue Placed by Power District -- Maryland School Lien $4,000,000 | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/turkey-gets-u-s-heavy-tanks.html | Turkey Gets U. S. Heavy Tanks | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/rent-gouger-sent-to-jail-for-a-year-fine-of-8500-also-assessed-as.html | RENT GOUGER SENT TO JAIL FOR A YEAR; Fine of $8,500 Also Assessed as 'Stern Warning' to Others Extorting Rental Bonuses RENT GOUGER SENT TO JAIL FOR A YEAR | True | By Alfred E. Clark | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/mit-says-protons-form-cosmic-rays-high-altitude-research-it-states.html | M.I.T. SAYS PROTONS FORM COSMIC RAYS; High - Altitude Research, It States, Disproves Theory Electrons Are Big Part | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/soviet-gives-18-noes-to-britain-on-wives.html | SOVIET GIVES 18 NOES TO BRITAIN ON WIVES | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/salvaged-ship-auctioned-brooklyn-concern-pays-19000-for-the-lena.html | SALVAGED SHIP AUCTIONED; Brooklyn Concern Pays 19,000 for the Lena Brodin | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/utility-bond-issue-sold.html | Utility Bond Issue Sold | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/f-i-hameyer-68-of-sugar-famil-yale-alumnus-veteran-of-the-first.html | F. (I. HAMEYER, 68, OF SUGAR FAMIL]; {Yale Alumnus, Veteran of the First World War, Dies-- Director of Rearty Firm | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/dame-may_-whittys-rites-several-notables-of-stage-pay-i-tribute-to.html | DAME MAY_ WHITTY'S RITES; Several Notables of Stage Pay I Tribute to Actress I I | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/gives-stalin-prize-to-orphans.html | Gives Stalin Prize to Orphans | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/placemille.html | Place---Mille' | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/the-truce-and-after.html | THE TRUCE -- AND AFTER | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/swiss-to-end-trade-pact-seek-more-favorable-terms-with-bizonal-area.html | SWISS TO END TRADE PACT; Seek More Favorable Terms With Bizonal Area | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/buys-part-of-marine-air-station.html | Buys Part of Marine Air Station | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/dance-to-honor-patty-gubelman.html | Dance to Honor Patty Gubelman | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/braves-trip-pirates-51-stevens-to-rojek-triple-play-fails-to-save.html | BRAVES TRIP PIRATES, 5-1; Stevens - to- Rojek Triple Play Fails to Save Pittsburgh | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/special-meeting-called.html | Special Meeting Called | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/text-of-arab-reply-to-u-n-truce-proposal.html | Text of Arab Reply to U. N. Truce Proposal | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/russia-is-overridden-on-sea-safety-draft.html | RUSSIA IS OVERRIDDEN ON SEA SAFETY DRAFT | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/melodrama-by-y-m-c-a.html | Melodrama by Y. M. C. A. | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/mans-biggest-eye-will-be-dedicated-200inch-mount-palomar-telescope.html | MAN'S BIGGEST 'EYE' WILL BE DEDICATED; 200-Inch Mount Palomar Telescope, Not Finished, to Be Viewed by Scientists Today A NEW 'LADDER OF LIGHT' Giant Camera May Solve Many Cosmic Mysteries, Such as Expanding Universe | True | By William L. Laurencespecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/hatten-wins-53-on-2run-seventh-dodgers-beat-cards-in-night-contest.html | HATTEN WINS, 5-3, ON 2-RUN SEVENTH; Dodgers Beat Cards in Night Contest as Hodges' Double Drives in Decisive Pair | True | By Roscoe McGowenspecial To the New York Times | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/7-germans-hanged-for-medical-tests-personal-physician-to-hitler.html | 7 GERMANS HANGED FOR MEDICAL TESTS; Personal Physician to Hitler Among Those Executed for Torture of Prisoners | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/posts-bond-in-fraud-case.html | Posts Bond in Fraud Case | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/grain-prices-rise-with-corn-in-lead-unusual-strength-in-july-and.html | GRAIN PRICES RISE, WITH CORN IN LEAD; Unusual Strength in July and September Futures Extends to Wheat and Oats | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/vandenberg-wins-in-reporters-poll-washington-writers-see-him-next.html | VANDENBERG WINS IN REPORTERS' POLL; Washington Writers See Him Next President -- All Fifty Predict GOP Victory | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/hetlndconley.html | HetlndConley | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/bakery-parley-fails-drivers-strike-in-city-is-set-to-begin-sunday.html | BAKERY PARLEY FAILS; Drivers' Strike in City Is Set to Begin Sunday Midnight | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/goblstanje-kelly-becomes-fiancee-tarrytown-girl-will-be-wed-to.html | GOblSTAN JE KELLY BECOMES FIANCEE; Tarrytown Girl Will Be Wed to Duncan K, Law--Both Students at Middlebury | True | Special to T N:swNOF.K TX.:L | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/honored-at-marymount-commencement.html | HONORED AT MARYMOUNT COMMENCEMENT | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/one-nurses-group-is-backed-by-ana-chicago-meeting-asks-merger-of-6.html | ONE NURSES' GROUP IS BACKED BY ANA; Chicago Meeting Asks Merger of 6 Present Organizations -- For Taking Non-Nurses | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/bushwicks-beat-cubans-41.html | Bushwicks Beat Cubans, 4-1 | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/granville-f-fren.html | GRANVILLE F. FREN | True | Special to THZ liE-,,,- YORE TUES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/hilton-offers-to-buy-4-preferred-at-35.html | HILTON OFFERS TO BUY 4% PREFERRED AT $35 | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/bees-buzz-out-traffic.html | Bees Buzz Out Traffic | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/freer-news-policy-is-urged-upon-u-n-report-favoring-more-open.html | FREER NEWS POLICY IS URGED UPON U. N.; Report Favoring More Open Meetings by All Agencies Endorsed by Experts | True | By Mallory Brownespecial To the New York Times. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/argentine-soccer-team-wins.html | Argentine Soccer Team Wins | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/in-the-nation-more-jottings-from-a-reporters-notebook.html | In The Nation; More Jottings From a Reporter's Notebook | True | By Arthur Krock | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/ice-cutter-seriously-injured.html | Ice Cutter Seriously Injured | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/denies-falsifying-statement-on-lard.html | DENIES FALSIFYING STATEMENT ON LARD | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/spain-hails-colombian-greeting-to-exforeign-minister-held.html | SPAIN HAILS COLOMBIAN; Greeting to Ex-Foreign Minister Held Forerunner of New Ties | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/new-girls-home-in-israel-womens-league-for-palestine-starts-unit-in.html | NEW GIRLS' HOME IN ISRAEL; Women's League for Palestine Starts Unit in Nathanya | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/legion-claims-a-victory.html | Legion Claims a Victory | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/governor-asks-delay-in-ban.html | Governor Asks Delay in Ban | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/rev-edmund-dinkel.html | REV. EDMUND DINKEL | True | Sectal to Tm Nw YORK T1MgS. | | C1B 139196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/upward-shifts-in-philco-organization-place-three-officials-in-new.html | Upward Shifts in Philco Organization Place Three Officials in New Positions | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/edward-r-stanley.html | EDWARD R. STANLEY | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/lords-vote-to-keep-the-death-penalty-bill-goes-back-to-commons.html | LORDS VOTE TO KEEP THE DEATH PENALTY; Bill Goes Back to Commons, Which May Pass It Over Heads of the Peers | True | By Herbert L. Matthewsspecial To the New York Times | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/yonkers-pay-rise-proposed.html | Yonkers Pay Rise Proposed | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/ruberoid-presidents-aide-elected-a-vice-president.html | Ruberoid President's Aide Elected a Vice President | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/new-277-park-ave-group-formed.html | New 277 Park Ave. Group Formed | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/will-manage-marketing-of-yale-towne-division.html | Will Manage Marketing Of Yale & Towne Division | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/a-o-smith-profits-show-sharp-rise-metal-products-maker-nets-4807346.html | A. O. SMITH PROFITS SHOW SHARP RISE; Metal Products Maker Nets $4,807,346, or $4.81 a Share, in 9 Months to April 30 | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/patient-diplomacy-urged-by-church.html | PATIENT DIPLOMACY URGED BY CHURCH | True | Special to THE NEW YORK TIMES. | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/miss-mt-quinlan-connecticut-bride-daughter-of-jurist-is-married-to.html | MISS M.T. QUINLAN CONNECTICUT BRIDE; Daughter of Jurist Is Married to James Andrew McElroy in Norwalk Ceremony | True | Special to TE Nzw Yoztc Tigris, | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/mrs-andrew-h-hepiburni.html | MRS. ANDREW H. HEPIBURNI | True | | | C1B 139196 | |
| 1948-06-03 | 1948-06-03 | https://www.nytimes.com/1948/06/03/archives/warns-on-buying-handtomouth-bell-in-textile-report-asserts-plan.html | WARNS ON BUYING HAND-TO-MOUTH; Bell in Textile Report Asserts Plan Will Backfire on Those Seeing High Inventories WARNS ON BUYING HAND-TO-MOUTH | True | | | C1B 139196 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/joseph-begley.html | JOSEPH BEGLEY | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/bussey-fights-jones-to-draw.html | Bussey Fights Jones to Draw | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/phils-with-simmons-vanquish-cubs-4-to-3.html | PHILS, WITH SIMMONS, VANQUISH CUBS, 4 TO 3 | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/anderson-resigns-colby-post.html | Anderson Resigns Colby Post | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/margaret-doyle-wed-in-brooklyn-physician-is-bride-of-dr-harry-r-h.html | MARGARET DOYLE WED IN BROOKLYN; Physician Is Bride of Dr. Harry R. H. Nicholas 3d in Union Church, Bay Ridge | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/mrs-john-w-burke.html | MRS. JOHN W. BURKE | True | Spedl to Nzw Yolu'rxM.s.i | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/detroit-triumphs-over-bombers-62-newhouser-goes-all-the-way.html | DETROIT TRIUMPHS OVER BOMBERS, 6-2; Newhouser Goes All the Way, Outpitching Ed Lopat in Extra-Inning Struggle | True | By Louis Effrat | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/british-po-radio-sos-service.html | British P.O. Radio SOS Service | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/abrams-beats-alvarez-triumphs-in-tenround-bout-at-the-fort-hamilton.html | ABRAMS BEATS ALVAREZ; Triumphs in Ten-Round Bout at the Fort Hamilton Arena | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/lies-aide-to-discuss-un-cordier-to-speak-at-the-times-youth-forum.html | LIE'S AIDE TO DISCUSS U.N.; Cordier to Speak at The Times Youth Forum Tomorrow | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/bizonal-business-comes-to-a-halt-germans-are-refusing-to-sell-goods.html | BIZONAL BUSINESS COMES TO A HALT; Germans Are Refusing to Sell Goods Now in Anticipation of Early Currency Reform | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/amsterdam-mayor-coming.html | Amsterdam Mayor Coming | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/mrs-thomas-n-ugent.html | MRS. THOMAS N. UGENT | True | Spc.l to Nv Yom Tr. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/south-africa-cabinet-announced-by-malan.html | SOUTH AFRICA CABINET ANNOUNCED BY MALAN | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/cleared-in-bribery-case-adamo-of-vineland-not-guilty-in-slot.html | CLEARED IN BRIBERY CASE; Adamo of Vineland Not Guilty in Slot Machine Racket | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/state-chamber-lists-us-economic-goals.html | STATE CHAMBER LISTS U.S. ECONOMIC GOALS | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/frode-agency-named.html | Frode Agency Named | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/toni-companys-treasurer-becomes-a-vice-president.html | Toni Company's Treasurer Becomes a Vice President | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/bond-house-phones-get-respite-today-500-top-investment-officials-to.html | BOND HOUSE PHONES GET RESPITE TODAY; 500 Top Investment Officials to Vie in Sports Program at Bond Club Field Day | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/court-orders-end-of-eviction-effort-white-plains-landlord-must.html | COURT ORDERS END OF EVICTION EFFORT; White Plains Landlord Must Restore Fire Ladder, Lack of Which Was Basis of Move | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/powell-to-run-again.html | Powell to Run Again | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/de-gasperi-victor-over-communists-deputies-reject-opposition-bid.html | DE GASPERI VICTOR OVER COMMUNISTS; Deputies Reject Opposition Bid for Role in Marshall Plan and Attack on Cabinet | True | By Arnaldo Cortesi | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/apartments-sold-on-murray-hill-investor-gets-37family-house-on-36th.html | APARTMENTS SOLD ON MURRAY HILL; Investor Gets 37-Family House on 36th St. -- Other Deals on the East Side | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/news-of-radio.html | News of Radio | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/columbia-to-open-new-foreign-study-carnegie-donation-of-150000-to.html | COLUMBIA TO OPEN NEW FOREIGN STUDY; Carnegie Donation of $150,000 to Set Up Graduate Center for European Courses | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/george-e-harvey.html | GEORGE E. HARVEY | True | Special to Nwoax Tuaxs. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/howard-savings-enlarges-board.html | Howard Savings Enlarges Board | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/tinalloy-bronze-advanced-14c-to-2c.html | TIN-ALLOY BRONZE ADVANCED 1/4C TO 2C | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/flyin-drivein-theatre-is-opened-in-new-jersey.html | Fly-In, Drive-In Theatre Is Opened in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/emanuel-elects-new-senior-rabbi.html | EMANU-EL ELECTS NEW SENIOR RABBI | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/sturges-cooper.html | Sturges -- Cooper | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/settlers-in-west-buy-polish-houses-government-workers-favored-as.html | SETTLERS IN WEST BUY POLISH HOUSES; Government Workers Favored as 500,000 Buildings Are Offered for Sale by State | True | By Sydney Gruson | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/colombian-minister-resigns.html | Colombian Minister Resigns | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/dr-john-t-orourke-to-rs-dlade-59.html | DR. JOHN T. O'ROURKE, [To, rs DLADE, 59 | True | ISpecial to Tm Nzw YoxK zs. Ii | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/loans-to-brokers-rise-total-of-385807954-reported-for-end-of-may.html | LOANS TO BROKERS RISE; Total of $385,807,954 Reported for End of May | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/yugoslavia-to-take-grain-peasants-must-surrender-10-to-85-of-their.html | YUGOSLAVIA TO TAKE GRAIN; Peasants Must Surrender 10 to 85% of Their Crops | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/fabric-combinations-offer-room-schemes.html | FABRIC COMBINATIONS OFFER ROOM SCHEMES | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/enterprise-si6ns-distribution-deal-studio-concludes-agreement-with.html | ENTERPRISE SI6NS DISTRIBUTION DEAL; Studio Concludes Agreement With Metro for Domestic Release of Four Films | True | By Thomas F. Brady | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/extensive-misuse-of-relief-funds-found-by-murtagh-recipients-send.html | EXTENSIVE MISUSE OF RELIEF FUNDS FOUND BY MURTAGH; Recipients Send Money Out of Country, Fly to Puerto Rico, Commissioner Tells Mayor | True | By Leo Egan | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/u-n-asked-to-widen-information-service.html | U. N. ASKED TO WIDEN INFORMATION SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/miss-suggs-halts-miss-donald-on-36th-in-womens-british-golf-final.html | Miss Suggs Halts Miss Donald on 36th in Women's British Golf Final; AMERICAN ANNEXES TITLE IN GALE, 1 UP | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/lesser-preparing-ambitious-revue-rehearsals-for-fifth-avenue-begin.html | LESSER PREPARING AMBITIOUS REVUE; Rehearsals for 'Fifth Avenue' Begin in Mid-August -- Bow on Broadway in October | True | By Sam Zolotow | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/erp-fund-to-aid-press-is-slashed-onethird-by-appropriations-group.html | ERP Fund to Aid Press Is Slashed One-third by Appropriations Group; Exchange Guarantee to Media Circulating Abroad Is Attacked by Rules Committee, Then Cleared for House Action | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/demaret-leader-at-albuquerque-registers-7-under-par-65-in-first.html | DEMARET LEADER AT ALBUQUERQUE; Registers 7 Under Par 65 in First Round of Open Golf -- Schneiter Cards 66 | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/mohawk-raises-carpet-prices.html | Mohawk Raises Carpet Prices | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/yeshiva-to-honor-morgenthau.html | Yeshiva to Honor Morgenthau | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/lower-costs-seen-for-home-building-new-techniques-as-offset-to.html | LOWER COSTS SEEN FOR HOME BUILDING; New Techniques as Offset to Higher Interest, Materials Rise Offered at Parley | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/three-appointed-to-iro-2-from-us-to-head-divisions-belgian-also-is.html | THREE APPOINTED TO IRO; 2 From U.S. to Head Divisions -- Belgian Also Is Named | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/phone-rate-to-germany-cut.html | Phone Rate to Germany Cut | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/ue-colt-local-votes-to-join-auto-union.html | UE COLT LOCAL VOTES TO JOIN AUTO UNION | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/president-departs-to-speak-in-west-in-chicago-tonight-tour-called.html | PRESIDENT DEPARTS TO SPEAK IN WEST; IN CHICAGO TONIGHT; Tour, Called Non-Political, Has Talks on DP's, Foreign Policy, Power and Farms Scheduled | True | By Anthony Leviero | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/insect-comedy-revived-by-city-center.html | Insect Comedy' Revived by City Center | True | L.F. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/seerey-gettel-traded-indians-send-two-players-to-the-white-sox-for.html | SEEREY, GETTEL TRADED; Indians Send Two Players to the White Sox for Bob Kennedy | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/memorial-to-dr-darrach.html | Memorial to Dr. Darrach | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/us-aid-is-backed-on-defense-pacts-house-group-proposal-also-opposes.html | U.S. AID IS BACKED ON DEFENSE PACTS; House Group Proposal Also Opposes Current Revision of the U.N. Charter | True | By William S. White | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/truman-extends-airline-inquiry.html | Truman Extends Airline Inquiry | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/18-risereported-for-store-sales-increase-for-week-in-nation.html | 18% RISE-REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago Specialty Trade Up 12% | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/national-theatre-to-be-film-house-washingtons-last-legitimate.html | NATIONAL THEATRE TO BE FILM HOUSE; Washington's Last Legitimate Showcase to Continue Policy of Not Admitting Negroes | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/news-of-food-decline-in-veal-prices-and-rising-yield-of-local.html | News of Food; Decline in Veal Prices and Rising Yield of Local Produce Aid Week-End Shoppers | True | By Jane Nickerson | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/h000i97-nurses-graduated-fifty-wartime-cadets-receive-diplomas-at.html | h)0*0*0*i97 NURSES GRADUATED; Fifty Wartime Cadets Receive Diplomas at Medical Center | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/to-manage-lamp-sales-for-westinghouse-corp.html | To Manage Lamp Sales For Westinghouse Corp. | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/aluminum-field-calls-for-power-r-a-hunt-of-alcoa-urges-generation.html | ALUMINUM FIELD CALLS FOR POWER; R. A. Hunt of Alcoa Urges Generation of Electricity to Aid Industries | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/money-in-circulation-is-up-195000000-member-bank-balances-gain.html | Money in Circulation Is Up $195,000,000; Member Bank Balances Gain $193,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/hampshire-leads-aussies-touring-cricketers-trail-for-first-time-in.html | HAMPSHIRE LEADS AUSSIES; Touring Cricketers Trail for First Time in Britain | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/59-young-women-graduated.html | 59 Young Women Graduated | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/palestine-fund-benefit-july-i.html | Palestine Fund Benefit July I | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/catholics-consider-midwest-bids-to-dps.html | CATHOLICS CONSIDER MIDWEST BIDS TO DP'S | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/handling-of-fractures-british-surgeon-to-give-2day-course-at-lenox.html | HANDLING OF FRACTURES; British Surgeon to Give 2-Day Course at Lenox Hill Hospital | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/net-laurels-won-by-wibellroeder-they-take-oneday-event-at-no.html | NET LAURELS WON BY WIBELL-ROEDER; They Take One-Day Event at No. Hempstead Links on 65 -- Kerwick-Holmes Score | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/frutos-takes-oath.html | Frutos Takes Oath | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/leo-waldheimer.html | LEO WALDHEIMER | True | Special to TH NSW YOL zS. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/wpcj-2bzxuxi-cxcourier-10-pitchx2evul2zvzmxxx-uxi-cxcourier-10.html | WPCJ 2BZ#jxU°xi @cX@Courier 10 Pitch#jx2EVU1/2Z#jxzNxxx U°xi @cX@Courier 10 Pitch2HGJ 'DIPLOMA MILLS CALLED A FANTASY; State and VA Officials Deride Charges of Architects on Schools for Draughtsmen | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/ny-firm-will-build-oak-ridge-housing.html | N.Y. Firm Will Build Oak Ridge Housing | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/syria-proffers-conditions.html | Syria Proffers Conditions | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/buys-home-in-amityvilleh.html | Buys Home in Amityvilleh | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/utility-bond-sale-approved.html | Utility Bond Sale Approved | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/making-history.html | Making History | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/dutch-send-note-to-indonesia.html | Dutch Send Note to Indonesia | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/antiracism-fight-seen-in-germany-groups-have-formed-to-combat-nazi.html | ANTI-RACISM FIGHT SEEN IN GERMANY; Groups Have Formed to Combat Nazi Teaching, Jewish Official Reports Here | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/new-vice-president-named-by-the-wt-grant-co.html | New Vice President Named By the W. T. Grant Co. | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/diplomas-to-25-tonight-commencement-exercises-to-be-held-at.html | DIPLOMAS TO 25 TONIGHT; Commencement Exercises to Be Held at Kew-Forest School | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/debt-moratorium-urged-in-aid-plan-house-committee-hits-service-item.html | DEBT MORATORIUM URGED IN AID PLAN; House Committee Hits 'Service' Item Treasury Secretary Defended at Hearings | True | By Walter H. Waggoner | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/senate-unit-votes-highway-plan.html | Senate Unit Votes Highway Plan | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/mundt-bill-opposed-by-senator-thomas.html | MUNDT BILL OPPOSED BY SENATOR THOMAS | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/railroad-inquiry-urged-union-chiefs-tell-senators-of-dispute.html | RAILROAD INQUIRY URGED; Union Chiefs Tell Senators of Dispute Leading to Seizure | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/doris-hart-4-other-us-women-advance-in-belgian-title-tennis-mrs.html | Doris Hart, 4 Other U.S. Women Advance in Belgian Title Tennis; Mrs. Todd, Mrs. Prentiss, Miss Scofield and Miss Fry Reach Quarter-Finals -- Patty Victor Over French Star in Four Sets | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/gandhi-death-trial-off-now-set-june-22-prisoners-win-better.html | GANDHI DEATH TRIAL OFF; Now Set June 22 -- Prisoners Win Better Treatment | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/trico-products-corporation.html | Trico Products Corporation | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/dry-spell-grips-midwest-eighteen-rainless-days-set-a-spring-record.html | DRY SPELL GRIPS MIDWEST; Eighteen Rainless Days Set a Spring Record -- Fires Feared | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/treasury-issues-war-loan-call.html | Treasury Issues War Loan Call | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/comdr-john-b-patton.html | COMDR. JOHN B. PATTON | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/house-group-cuts-nearly-2-billions-from-global-aid-appropriation.html | HOUSE GROUP CUTS NEARLY 2 BILLIONS FROM GLOBAL AID; Appropriation Body Proposes Slash in 1949 Estimates, Alleging 'Much Waste' | True | By Felix Belair Jr. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/toll-gates-seen-strangling-city-charges-on-highways-spans-denounced.html | TOLL GATES SEEN STRANGLING CITY; Charges on Highways, Spans Denounced by Speaker at Auto Dealers' Session | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/no-truce-date-set-bernadotte-busy-un-mediator-sees-shertok-in-tel.html | NO TRUCE DATE SET; BERNADOTTE BUSY; U.N. Mediator Sees Shertok in Tel Aviv After Visit to Trans-Jordan Capital | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/sees-economy-in-peril-munson-says-it-may-slip-backh000for-want-of.html | SEES ECONOMY IN PERIL; Munson Says It May Slip Backh)0*0*0*ifor Want of Venture Capital | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/stalin-prizes-to-121-arms-advances-cited.html | STALIN PRIZES TO 121; ARMS ADVANCES CITED | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/new-businesses-down-april-drop-to-9223-from-9346-in-march-noted-for.html | NEW BUSINESSES DOWN; April Drop to 9,223 From 9,346 in March Noted for Nation | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/british-curb-debarkation.html | British Curb Debarkation | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/senate-group-out-to-force-red-test-some-of-gop-hit-demonstration.html | SENATE GROUP OUT TO FORCE RED TEST; Some of GOP Hit Demonstration Against Mundt Control Bill and Drive to Pass It | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/training-is-urged-for-reserve-pilots-better-treatment-also-is-asked.html | TRAINING IS URGED FOR RESERVE PILOTS; Better Treatment Also is Asked as Jersey Flier Group Begins Operations in Texas | True | By John Stuart | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/nyu-blanks-st-johns-caseys-3hitter-wins-30-in-finale-for-both-nines.html | N.Y.U. BLANKS ST. JOHN'S; Casey's 3-Hitter Wins, 3-0, in Finale for Both Nines | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/eaton-stalls-sec-in-kaiser-inquiry-refuses-to-waive-privilege-to.html | EATON STALLS SEC IN KAISER INQUIRY; Refuses to Waive 'Privilege' to Permit Two Attorneys to Answer Questions | True | By H. Walton Cloke | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/nurses-will-push-security-program-chicago-meeting-asks-state-groups.html | NURSES WILL PUSH SECURITY PROGRAM; Chicago Meeting Asks State Groups to Act as Agents on Employment Matters | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/copper-imports-urged-c-d-dallas-reports-impending-shortage-of-metal.html | COPPER IMPORTS URGED; C. D. Dallas Reports Impending Shortage of Metal | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/fact-board-named-in-maritime-strike-truman-announcing-group-says.html | FACT BOARD NAMED IN MARITIME STRIKE; Truman Announcing Group, Says Walkout Set for June 15 'Imperils' Safety, Health | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/nelson-b-hadleyinsuranje-expert-chief-of-state-life-bureau-30years.html | NELSON B. HADLEY,INSURAN[JE EXPERT; Chief of State Life Bureau 30Years Dies at 81--CarriedOut the Hughes Reforms | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/business-space-leased-advertising-agency-in-expansion-move-at-1-e.html | BUSINESS SPACE LEASED; Advertising Agency in Expansion Move at 1 E. 57th Street | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/tobin-warns-union-on-wage-demands-teamsters-president-appeals-to.html | TOBIN WARNS UNION ON WAGE DEMANDS; Teamsters' President Appeals to Officers Not to Press Too Hard for Higher Scales | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/mrs-l-g-fryburg.html | MRS. L. G. FRYBURG | True | Special to Tmn Nzw Yo ?4T, s. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/bonds-shares-listed-northern-states-power-registers-issues-with-sec.html | BONDS, SHARES LISTED; Northern States Power Registers Issues With SEC | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/paraguay-deposes-morinigo-after-an-8year-dictatorship-coup.html | Paraguay Deposes Morinigo After an 8-Year Dictatorship; Coup Bloodless -- Gonzalez, President-Elect, Due to Take Office Aug. 15 | True | By Milton Bracker | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/fish-freeze-strike-ends-ogrady-announces-settlement-preventing.html | FISH FREEZE STRIKE ENDS; O'Grady Announces Settlement Preventing $3,000,000 Spoilage | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/record-washer-sales-1510432-reported-in-4-months-or-34-above-a-year.html | RECORD WASHER SALES; 1,510,432 Reported in 4 Months or 34% Above a Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/pessimism-in-transjordan.html | Pessimism in Trans-Jordan | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/orderly-retreat-is-made-by-stocks-losses-are-on-a-broad-front-with.html | ORDERLY RETREAT IS MADE BY STOCKS; Losses Are on a Broad Front With Some Above a Point, but Index Dips Only 0.40 | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/teacher-ousting-defended-by-city-his-dismissal-on-communist-charges.html | TEACHER OUSTING DEFENDED BY CITY; His Dismissal on Communist Charges on Circumstantial Evidence Held Valid | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/war-widow-serves-as-color-girl-at-the-annapolis-flag-ceremony-mrs-k.html | War Widow Serves as Color Girl At the Annapolis Flag Ceremony; Mrs. K. W. Austin of Massachusetts Makes Presentation to Company With Best Record on Eve of Midshipmen's Graduation | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/dp-army-proposed-to-counter-russia-expert-sees-liberation-force.html | DP ARMY PROPOSED TO COUNTER RUSSIA; Expert Sees 'Liberation' Force Ready in Western Europe to Supplement Allies | True | By John MacCormac | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/kaiser-sells-steel-stock.html | Kaiser Sells Steel Stock | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/british-rebuffed-by-gerard-swope-former-genera-electric-head.html | BRITISH REBUFFED BY GERARD SWOPE; Former General Electric Head Refuses High Decoration Over Palestine Stand | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/commodity-prices-up-by-06-in-week-farm-products-advanced-33-while.html | COMMODITY PRICES UP BY 0.6% IN WEEK; Farm Products Advanced 3.3% While the Cost of Food Increased by 0.5 | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/dispute-closes-packing-plant.html | Dispute Closes Packing Plant | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/schraffts-opens-largest-restaurant-today-on-50th-anniversary-of.html | Schrafft's Opens Largest Restaurant Today On 50th Anniversary of Founding of Chain | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/un-to-drop-older-men-employes-more-than-60-years-of-age-will-be.html | U.N. TO DROP OLDER MEN; Employes More Than 60 Years of Age Will Be Dismissed Soon | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/19-pass-basic-seamanship.html | 19 Pass Basic Seamanship | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/25story-loft-building-on-eighth-ave-is-sold.html | 25-Story Loft Building On Eighth Ave. Is Sold | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/transjordan-camp-gets-more-captives.html | TRANS-JORDAN CAMP GETS MORE CAPTIVES | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/stassen-discerns-no-sign-of-teaming-says-in-iowa-that-convention.html | STASSEN DISCERNS NO SIGN OF TEAMING; Says in Iowa That Convention Combinations Are Not to Be Found at This Time | True | By William M. Blair | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/prague-sentence-is-cut-czech-fliers-war-record-saves-him-from.html | PRAGUE SENTENCE IS CUT; Czech Flier's War Record Saves Him from Execution | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/mental-hospitals-crowding-is-eased-dr-maccurdy-in-report-stresses.html | MENTAL HOSPITALS CROWDING IS EASED; Dr. MacCurdy in Report Stresses Effort in 1947 at Curative Over Custodial Care | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/no-rent-rise-for-baby-city-commission-rejects-plea-of-hotel-based.html | NO RENT RISE FOR BABY; City Commission Rejects Plea of Hotel Based on Recent Birthh)0*0*0*iO | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/mrs-reynolds-takes-gross-prize-on-pelham-club-links-with-an-85.html | Mrs. Reynolds Takes Gross Prize On Pelham Club Links With an 85; Knollwood Player Is 4 Strokes Ahead of Mrs. Bartol, Mrs. Longcope in One-Day Tourney -- Net Honors to Mrs. Kydd | True | By Maureen Orcutt | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/packaged-insurance-predicted-in-future.html | PACKAGED INSURANCE PREDICTED IN FUTURE | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/tanker-token-in-tow.html | Tanker Token in Tow | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/nancy-woodbury-becomes-a-bride-christ-methodist-church-the-scene-of.html | NANCY WOODBURY BECOMES A BRIDE; Christ Methodist Church the Scene of Her Marriage to John Mathias Haffen Jr. | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/3-employes-held-in-180000-theft-officials-of-general-electric.html | 3 EMPLOYES HELD IN $180,000 THEFT; Officials of General Electric Subsidiary Are Accused in Involved Swindle | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/marshall-scored-at-tariff-hearing-senator-millikin-asserts-he.html | MARSHALL SCORED AT TARIFF HEARING; Senator Millikin Asserts He Treats Congress Like an Orderly -- Pacts Are Hit | True | By John D. Morris | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/fleettown-captures-corinthian-chase-by-four-lengths-at-belmont.html | Fleettown Captures Corinthian Chase by Four Lengths at Belmont; FAVORITE OUT RUNS THE HEIR IN STAKE | True | By Joseph C. Nichols | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/brooklyn-homes-sold-sales-made-on-kings-highway-and-east-38th.html | BROOKLYN HOMES SOLD; Sales Made on Kings Highway and East 38th Street | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/bidault-suggests-israel-is-not-legal.html | BIDAULT SUGGESTS ISRAEL IS NOT LEGAL | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/haifa-canceled-as-port-of-call-government-owned-marine-carp-to-omit.html | HAIFA CANCELED AS PORT OF CALL; Government - Owned Marine Carp to Omit Stop -- Egyptian Ship Changes Route | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/tax-expert-is-appointed-to-council-of-n-y-u.html | Tax Expert Is Appointed To Council of N. Y. U. | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/corn-prices-drop-after-early-gains-wheat-stays-more-firm-but-it-and.html | CORN PRICES DROP AFTER EARLY GAINS; Wheat Stays More Firm, but It and Oats React Somewhat in the Late Trading | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/miss-fitler-engaged-shipley-school-alumna-fiancee-of-dr-james-s.html | MISS FITLER ENGAGED; Shipley School Alumna Fiancee of Dr. James S. Murphy | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/taft-act-changes-urged-on-red-issue-former-nlrb-member-points-out.html | TAFT ACT CHANGES URGED ON RED ISSUE; Former NLRB Member Points Out Possibility of Evasions -- Hits ITU on Policy | True | By Joseph A. Loftus | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/hoover-sees-tough-time-nation-needs-quaker-ideals-to-combat.html | HOOVER SEES 'TOUGH TIME'; Nation Needs Quaker Ideals to Combat Frustration, He Says | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/heads-harlem-child-center.html | Heads Harlem Child Center | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/french-movie-banned-passionnelle-showing-stopped-by-newark-official.html | FRENCH MOVIE BANNED; ' Passionnelle' Showing Stopped by Newark Official | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/rock-island-official-retires.html | Rock Island Official Retires | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/42-new-coursesin-city-colleges-record-postwar-total-will-beoffered.html | 42 NEW COURSES IN CITY COLLEGES; Record Post-War Total Will Be Offered This Fall in the I Four Institutions Here | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/johnston-makes-his-recital-debut-baritone-who-served-in-army-heard.html | JOHNSTON MAKES HIS RECITAL DEBUT; Baritone Who Served in Army Heard as Reward for Winning Theatre Wing Contest | True | C. H. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/4-new-trains-to-run-on-long-island-road.html | 4 NEW TRAINS TO RUN ON LONG ISLAND ROAD | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/becomes-packard-head-of-industrial-relations.html | Becomes Packard Head Of Industrial Relations | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/are-you-against-sm0ke.html | ARE YOU AGAINST SM0KE? | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/elmer-e-heady.html | ELMER E. HEADY | True | Special to TI N.v yew'[r.s. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/radiotanker-pact-reported-as-set-twoyear-renewal-with-5-a-month.html | RADIO-TANKER PACT REPORTED AS SET; Two-Year Renewal, With $5 a Month Rise, Other Benefits Due for Ratification | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/the-tafthartley-law.html | THE TAFT-HARTLEY LAW | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/hurls-second-nohit-game.html | Hurls Second No-Hit Game | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/court-to-study-paint-exports.html | Court to Study Paint Exports | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/moral-rearming-marks-10th-year-crusade-lead-by-dr-buchman-draws.html | MORAL REARMING MARKS 10TH YEAR; Crusade Lead by Dr. Buchman Draws Adherents From 20 Countries to California | | By Gladwin Hill | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/flores-williams-in-garden-tonight-lightweights-set-for-return-bout.html | FLORES, WILLIAMS IN GARDEN TONIGHT; Lightweights Set for Return Bout -- Principals in Title Fights Continue Work | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/art-of-whistler-style-background-fall-fashions-shown-by-guild-of.html | ART OF WHISTLER STYLE BACKGROUND; Fall Fashions Shown by Guild of Dress Designers Against Colored Slides of Paintings | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/school-of-retailing-at-nyu-holds-fete.html | SCHOOL OF RETAILING AT N.Y.U. HOLDS FETE | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/article-4-no-title-to-represent-producer-of-display-equipment.html | Article 4 -- No Title; To Represent Producer Of Display Equipment | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/texas-fascinates-boy-8-mt-vernon-lad-back-from-trip-cant-fathom.html | TEXAS FASCINATES BOY, 8; Mt. Vernon Lad, Back From Trip, Can't Fathom Father's Dislike | | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/newark-bowl-for-sale-promoters-cite-noncooperation-of-state-boxing.html | NEWARK BOWL FOR SALE; Promoters Cite 'Non-Cooperation' of State Boxing Oficials | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/jerusalem-girds-for-truce-failure-civilians-under-so-are-called-to.html | JERUSALEM GIRDS FOR TRUCE FAILURE; Civilians Under SO Are Called to Build Defenses -- Strife Reduced to Sniping | True | By Dana Adams Schmidt | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/un-council-gives-mediator-burden-of-getting-truce-security-body.html | U.N. COUNCIL GIVES MEDIATOR BURDEN OF GETTING TRUCE; Security Body Decides Not to Send Bernadotte Any Instructions on Holy Land | True | By Thomas J. Hamilton | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/buyers-seen-lacking-in-fabric-knowledge.html | BUYERS SEEN LACKING IN FABRIC KNOWLEDGE | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/bankers-trust-elevates-three.html | Bankers Trust Elevates Three | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/winners-of-auditions.html | Winners of Auditions | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/us-officer-weds-german-col-louis-dice-retired-marries-lola-pohl-of.html | U.S. OFFICER WEDS GERMAN; Col. Louis Dice, Retired, Marries Lola Pohl of Berlin in Newark | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/un-unit-to-inquire-into-india-disputes-security-council-orders-the.html | U.N. UNIT TO INQUIRE INTO INDIA DISPUTES; Security Council Orders the Kashmir Body to Investigate Rifts With Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/deweys-managers-predict-early-choice-of-him-without-a-deadlock-or.html | Dewey's Managers Predict Early Choice Of Him Without a Deadlock or Trading | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/300000-britons-waiting-to-move-to-dominions.html | 300,000 Britons Waiting To Move to Dominions | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/boys-high-annexes-city-track-crown-brooklynites-score-36-points-in.html | BOYS HIGH ANNEXES CITY TRACK CROWN; Brooklynites Score 36 Points in New Meet for Private and Public Schools | True | By Michael Strauss | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/a-poor-dp-bill.html | A POOR DP BILL | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/bank-of-englands-report-circulation-rose-783000-last-week-to.html | BANK OF ENGLAND'S REPORT; Circulation Rose 783,000 Last Week to 1,244,984,000 | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/strike-threat-off-in-4000-buildings-service-union-wins-5-rise-and.html | STRIKE THREAT OFF IN 4,000 BUILDINGS; Service Union Wins $5 Rise and Joins in Plea for Relief to Apartment Owners | True | By A. H. Raskin | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/state-unit-approves-city-youth-programs.html | STATE UNIT APPROVES CITY YOUTH PROGRAMS | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/simple-code-urged-at-fabric-hearing-institute-committee-chairman-at.html | SIMPLE CODE URGED AT FABRIC HEARING; Institute Committee Chairman at FTC Inquiry Favors Plan for Water-Repellent Lines | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/david-killmer.html | DAVID KILLMER | True | Special to the New York Times | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/r-h-macys-sales-up-3-in-26-weeks-172407000-total-up-to-jan-31.html | R. H. MACY'S SALES UP 3% IN 26 WEEKS; $172,407,000 Total Up to Jan. 31, Compared to $152,537,000 for Same Time in 1946 | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/tennis-tourney-to-start-jackson-heights-invitation-to-launch-season.html | TENNIS TOURNEY TO START; Jackson Heights Invitation to Launch Season Today | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/largest-telescope-dedicated-to-mans-service-at-palomar-200inch-lens.html | Largest Telescope Dedicated To Man's Service at Palomar; 200-Inch Lens Is Named for G. E. Hale, Who Conceived It -- R. B. Fosdick Says Moral Lack, Not Science, Is Foe of Man | True | By William L. Laurence | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/hospital-benefit-programs.html | Hospital Benefit Programs | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/pessimism-in-tel-aviv.html | Pessimism in Tel Aviv | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/bonds-and-shares-on-london-market-prices-generally-are-lower-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Are Lower, in Quiet Trading, With Some British Issues Rising | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/miss-florence-webber.html | MISS FLORENCE WEBBER | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/soviet-chides-denmark-on-plea-to-six-powers.html | Soviet Chides Denmark On Plea to Six Powers | True | By the United Press. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/oxnam-presents-israel-citation-churchman-award-to-jewish-state.html | OXNAM PRESENTS ISRAEL CITATION; Churchman Award to Jewish State Received Unofficially by Dr. Goldstein | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/defense-in-the-soviet-budget-limitations-in-statistics-available.html | Defense in the Soviet Budget; Limitations in Statistics Available for House Report Pointed Out | True | W.Y. ELLIOTT | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/banks-show-drop-in-earning-assets-both-loans-and-investments-of-new.html | BANKS SHOW DROP IN EARNING ASSETS; Both Loans and Investments of New York Reserve Units Fall in Week to June 2 | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/sweden-would-send-observers.html | Sweden Would Send Observers | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/house-votes-3-billions-for-navy-including-65000ton-carrier-fund.html | House Votes 3 Billions for Navy, Including 65,000-Ton Carrier Fund; Completes $10,000,000,000 Military Grant by Approving Bill With 6% Cut -New-Type Ships Projected | True | By Samuel A. Tower | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/miss-reina-a-lawrence.html | MISS REINA A. LAWRENCE | True | Special to Ta- Nzw Yoluc Tns. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/borgman-whallon.html | Borgman -- Whallon | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/samoan-assembly-opens-islanders-in-majority-for-first-time-under-u.html | SAMOAN ASSEMBLY OPENS; Islanders in Majority for First Time Under U. N. Trusteeship | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/city-unit-to-sell-6000000-notes-housing-authority-to-receive-bids.html | CITY UNIT TO SELL $6,000,000 NOTES; Housing Authority to Receive Bids on Temporary Loan Issue Next Friday | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/in-the-nation-are-the-southerners-heading-for-futility.html | In The Nation; Are the Southerners Heading for 'Futility'? | True | By Arthur Krock | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/yugoslavs-widen-military-service-boys-and-girls-come-in-under-new.html | YUGOSLAVS WIDEN MILITARY SERVICE; Boys and Girls Come in Under New Set of Regulations -Few Categories Exempt | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/cotton-prices-off-by-29-to-37-points-easier-tone-develops-after.html | COTTON PRICES OFF BY 29 TO 37 POINTS; Easier Tone Develops After Early Gains -- Buying for Japanese Appears | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/ninth-child-bitten-by-dog.html | Ninth Child Bitten by Dog | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/banker-on-rome-cable-board.html | Banker on Rome Cable Board | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/yugoslavs-land-plane-in-italy.html | Yugoslavs Land Plane in Italy | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/assure-pig-iron-output-industry-guarantees-production-for-1000000.html | ASSURE PIG IRON OUTPUT; Industry Guarantees Production for 1,000,000 New Homes | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/albert-e-davis.html | ALBERT E. DAVIS | True | Special to THZ NEW Yo TIMr | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/students-vanguard-leaves-for-europe.html | STUDENTS VANGUARD LEAVES FOR EUROPE | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/hosiery-shipments-up-12850325-dozen-pairs-noted-in-april-for-622000.html | HOSIERY SHIPMENTS UP; 12,850,325 Dozen Pairs Noted in April for 622,000 Gain | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/rpi-honors-bundschuh.html | R.P.I. Honors Bundschuh | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/dworetsky-forms-own-company.html | Dworetsky Forms Own Company | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/deals-in-westchester-dwellings-in-the-county-pass-to-new-ownerships.html | DEALS IN WESTCHESTER; Dwellings in the County Pass to New Ownerships | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/second-man-guilty-as-a-rent-gouger-greenwald-lawyer-convicted-on-10.html | SECOND MAN GUILTY AS A RENT GOUGER; Greenwald, Lawyer, Convicted on 10 Counts and Faces 10 Years in Jail, $5,000 Fine | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/pope-calls-consistory-session-set-for-june-21-but-no-new-cardinals.html | POPE CALLS CONSISTORY; Session Set for June 21, but No New Cardinals Will Be Named | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/15000-attend-benefit-shield-of-david-home-seeks-fund-for-new.html | 15,000 ATTEND BENEFIT; Shield of David Home Seeks Fund for New Building | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/australia-gives-wool-to-poland-donation-under-un-relief-plan-barred.html | AUSTRALIA GIVES WOOL TO POLAND; Donation Under U.N. Relief Plan Barred From Military Use -- Soviet Buying Fiber | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/minimizes-union-split-durkin-head-of-uopwa-claims-no-more-than-600.html | MINIMIZES UNION SPLIT; Durkin, Head of UOPWA, Claims No More Than 600 Will Secede | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/cripple-reports-a-16000-swindle-tells-how-bank-account-was-drained.html | CRIPPLE REPORTS A $16,000 SWINDLE; Tells How Bank Account Was Drained on Pretense of Aid -- One Suspect Seized | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/fifth-ave-deal-closed-investor-buys-tall-offices-opposite-the.html | FIFTH AVE. DEAL CLOSED; Investor Buys Tall Offices Opposite the Library | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/bayonne-officials-censured-by-state.html | BAYONNE OFFICIALS CENSURED BY STATE | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/new-color-paint-bar-any-one-of-1000-may-be-mixed-at-store-beginning.html | NEW COLOR PAINT BAR; Any One of 1,000 May Be Mixed at Store Beginning Monday | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/our-debt-to-brazil-gratitude-is-expressed-for-the-aid-extended-us.html | Our Debt to Brazil; Gratitude Is Expressed for the Aid Extended Us During War Years | True | BENJAMIN H. NAMM. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/kramer-of-red-sox-downs-browns-32-platts-homer-with-one-on-in-7th.html | KRAMER OF RED SOX DOWNS BROWNS, 3-2; Platt's Homer With One On in 7th Spoils Shut-Out -Tebbetts-DiMaggio Star | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/approve-security-firings-house-committeemen-act-to-put-bill-on.html | APPROVE SECURITY FIRINGS; House Committeemen Act to Put Bill on Calendar | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/after-plane-crashed-through-a-house-on-long-island.html | AFTER PLANE CRASHED THROUGH A HOUSE ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/wider-aims-urged-for-social-work-conference-here-also-seeks-for.html | WIDER AIMS URGED FOR SOCIAL WORK; Conference Here Also Seeks for Expanded Participation in Nation's Political Life | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/standard-oil-of-indiana-appoints-general-counsel.html | Standard Oil of Indiana Appoints General Counsel | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/the-screen-the-bride-goes-wild-featuring-butch-jenkins-van-johnson.html | THE SCREEN; ' The Bride Goes Wild,' Featuring Butch Jenkins, Van Johnson, June Allyson, at Capitol | True | By Bosley Crowther | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/pay-rise-formula-presented-to-ge-union-makes-first-definite-demands.html | PAY RISE FORMULA PRESENTED TO GE; Union Makes First Definite Demands Two Alternatives Offered for Bargaining | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/durkin-by-default-elected-by-city-cio.html | DURKIN, BY DEFAULT, ELECTED BY CITY CIO | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/added-to-dow-chemical-board.html | Added to Dow Chemical Board | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/seminary-exercises-set-commencement-to-be-held-sunday-at-jewish.html | SEMINARY EXERCISES SET; Commencement to Be Held Sunday at Jewish Theological | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/masaka-71-takes-epsom-oaks-easily-king-georges-angelola-next-six.html | MASAKA, 7-1, TAKES EPSOM OAKS EASILY; King George's Angelola Next, Six Lengths Back -- Folie II Third Among 25 Fillies | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/sternists-hit-red-cross.html | Sternists Hit Red Cross | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/job-offers-wait-veterans-graduating-from-college.html | Job Offers Wait Veterans Graduating From College | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/senate-speeds-pay-bill-55362726-fund-for-legislative-branch-voted.html | SENATE SPEEDS PAY BILL; $55,362,726 Fund for Legislative Branch Voted in 3 Minutes | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/first-bavarian-beer-arrives.html | First Bavarian Beer Arrives | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/carol-brice-as-soloist-contralto-will-make-stadium-debut-at-concert.html | CAROL BRICE AS SOLOIST; Contralto Will Make Stadium Debut at Concert June 23 | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/sister-m-veronica.html | SISTER M. VERONICA | True | Special to Tas llzw YoP. ss.i | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/mrs-douglas-holds-lead-she-apparently-has-won-gop-and-democratic.html | MRS. DOUGLAS HOLDS LEAD; She Apparently Has Won GOP and Democratic Nominations | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/henry-m-hoffner-jr.html | HENRY M. HOFFNER JR. | True | Secla o s Nzw YoP. K Txzs. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/books-authors.html | Books -- Authors | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/city-detective-to-aid-war-dead-identification.html | City Detective to Aid War Dead Identification | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/loughlin-annexes-title-beats-brooklyn-prep-by-72-lincoln-nine-wires.html | LOUGHLIN ANNEXES TITLE; Beats Brooklyn Prep by 7-2 -Lincoln Nine Wires, 4-0 | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/house-end-4month-trip-stoecker-family-finally-moves-in-old-home.html | HOUSE END 4-MONTH TRIP; Stoecker Family Finally Moves in Old Home After Shift | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/highspeed-loom-shown-at-preview-warner-swasey-co-device-produces.html | HIGH-SPEED LOOM SHOWN AT PREVIEW; Warner & Swasey Co. Device Produces Cloth 2 1/2 Times as Fast as Conventional Type | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/bidault-combats-move-to-oust-him-french-foreign-minister-will.html | BIDAULT COMBATS MOVE TO OUST HIM; French Foreign Minister Will Defend London Accords at Cabinet Meeting Tuesday | True | By Lansing Waren | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/old-look-modeled-at-garden-party-styles-of-yore-add-nostalgic-touch.html | OLD LOOK MODELED AT GARDEN PARTY; Styles of Yore Add Nostalgic Touch to Fete at Home for Aged and Infirm | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/costa-rica-asks-charter-ideas.html | Costa Rica Asks Charter Ideas | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/stores-and-suites-conveyed-in-bronx-deals-are-closed-on-walton.html | STORES AND SUITES CONVEYED IN BRONX; Deals Are Closed on Walton Avenue, Southern Boulevard and East 175th Street | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/israeli-bombers-score.html | Israeli Bombers Score | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/daughter-to-philip-m-greenes.html | Daughter to Philip M. Greenes | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/pittsburgh-business-off-moderate-decline-is-reported-from-high.html | PITTSBURGH BUSINESS OFF; Moderate Decline Is Reported From High Level Week Ago | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/otto-culman.html | OTTO CULMAN | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/cite-150000-paid-in-steel-premiums-witnesses-at-house-inquiry-tell.html | CITE $150,000 PAID IN STEEL PREMIUMS; Witnesses at House Inquiry Tell of Overcharges Since '45 Made by Wayne Sheet Co. | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/record-press-coverage-for-presidential-tour.html | Record Press Coverage For Presidential Tour | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/miss-beirne-waters-feted.html | Miss Beirne Waters Feted | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/cio-farm-tool-union-to-sign-nonred-writs.html | CIO FARM TOOL UNION TO SIGN NON-RED WRITS | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/mundt-bill-denounced-robeson-lawson-fast-speak-at-communist-paper.html | MUNDT BILL DENOUNCED; Robeson, Lawson, Fast Speak at Communist Paper Rally | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/new-unit-formed-for-food-studies-wartime-container-problems-will-be.html | NEW UNIT FORMED FOR FOOD STUDIES; Wartime Container Problems Will Be Objective of Group Backed by 166 Concerns | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/george-s-curtis-73ladt-tn-parerson.html | GEORGE S. 'CURTIS, 73,LAD? R tN P.A.. 'reRSON | True | Sll to Izw Yoz aL.g | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/stout-fight-urged-on-collectivism-electric-utility-industry-told-to.html | STOUT FIGHT URGED ON COLLECTIVISM; Electric Utility Industry Told to Get in Private Enterprise and Socialism Battle | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/agva-opens-sessions-okays-branch-plan.html | AGVA OPENS SESSIONS; OKAYS BRANCH PLAN | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/70000-for-orphans-homeless-children-of-italy-get-pledges-of-funds.html | $70,000 FOR ORPHANS; Homeless Children of Italy Get Pledges of Funds Here | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/us-payroll-up-19559-in-april.html | U.S. Payroll Up 19,559 in April | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/oleo-approved-in-massachusetts.html | Oleo Approved in Massachusetts | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/may-ease-ban-on-poland-us-officials-consider-allowing-mine.html | MAY EASE BAN ON POLAND; U.S. Officials Consider Allowing Mine Equipment Export | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/mrs-helen-l-dunning.html | MRS. HELEN L.' DUNNING | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/ketchum-acquires-averbeck-co.html | Ketchum Acquires Averbeck Co. | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/pirates-10-blows-stop-braves-53-highe-saved-by-singleton.html | PIRATES 10 BLOWS STOP BRAVES, 5-3; Highe, Saved by Singleton inh)0*0*0*iNinth, Gains 4th Victory Gustine Drives Homer | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/garnish-to-lead-rochester-u.html | Garnish to Lead Rochester U. | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/sees-shifts-ahead-ih-exchahge-rates-camille-gutt-says-no-general.html | SEES SHIFTS AHEAD IH EXCHAHGE RATES; Camille Gutt Says No General Foreign Adjustment Will Be Required by Fund | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/finnsreparations-slashed-by-russia-soviet-act-hailed-in-helsinki.html | FINNSREPARATIONS SLASHED BY RUSSIA; Soviet Act, Hailed in Helsinki, Cancels $75,000,000 Loan of $5,000,000 Made | Special to THE NEW YORK TIMES. | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/muggers-attack-fatal-to-woman-forty-detectives-seek-young-suspect.html | MUGGERS ATTACK FATAL TO WOMAN; Forty Detectives Seek Young Suspect After the Victim Is Found in Courtyard | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/108-nurses-capped-in-brooklyn.html | 108 Nurses Capped in Brooklyn | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/named-as-guatemalan-attache.html | Named as Guatemalan Attache | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/builders-take-sites-in-queens-get-lots-in-rego-park-and-hillcrest.html | BUILDERS TAKE SITES IN QUEENS; Get Lots in Rego Park and Hillcrest -- Dwellings in Other Deals | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/wife-of-pi6natelli5ugamh5-in-home-princess-guido-former.html | WIFE OF PI6NATELLI[5U()GUMB5 IN HOME; Princess Guido, Former MissHenrietta Guerard, Was theWidow of E..V. Hartfordt | Special to T Nzw Yo= TIMES. | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/gertrude-atherton-weaker.html | Gertrude Atherton 'Weaker' | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/reds-constitution-awaited-in-berlin-allgerman-charter-held-near.html | REDS CONSTITUTION AWAITED IN BERLIN; ' AllGerman' Charter Held Near -- Russians' Unity Drive Woos Non-Communistsh)0*0*0*iOBy DREW MIDDLETON | Special to THE NEW YORK TIMES. | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/mayors-committee-pushes-study-of-rival-port-development-plans.html | Mayor's Committee Pushes Study Of Rival Port Development Plans; Spokesmen for World Trade Corporation Heard -- Port Authority Case Up Next | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/buried-gold-girls-are-voice-themes.html | BURIED GOLD, GIRLS ARE 'VOICE THEMES | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/brecheen-of-cards-halts-brooks-41-st-louis-lefthander-holds-dodgers.html | BRECHEEN OF CARDS HALTS BROOKS, 4-1; St. Louis Lefthander Holds Dodgers to 4 Hits -- Roe Is Loser on Mound | By Roscoe McGowen | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/adams-nine-wins-title-70.html | Adams Nine Wins Title 7-0 | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/mcentire-confirmed-by-senate.html | McEntire Confirmed by Senate | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/notes.html | Notes | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/funeral-held-for-philip-berg.html | Funeral Held for Philip Berg | True | Slecl to Tm Nzw Yo Tn44L | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/miss-olga-griscom-engaged-to-marry-graduate-of-porter-school-the.html | MISS OLGA GRISCOM ENGAGED TO MARRY; Graduate of Porter School the Fiancee of Owen R. Walsh, Veteran of Marines | Special to THE NEW YORK TIMES. | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/nobody-does-anything-about-it.html | Nobody Does Anything About It" | True | CHARLES P. BEAZLEY | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/curtisswright-official-elected-a-vice-president.html | Curtiss-Wright Official Elected a Vice President | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/city-bank-studies-low-money-rate-treasurys-retention-of-1-18-basis.html | CITY BANK STUDIES LOW MONEY RATE; Treasury's Retention of 1 1/8% Basis Viewed as Requiring Fast Moves on Inflation | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/federal-science.html | FEDERAL SCIENCE | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/bank-notes.html | BANK NOTES | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/buyer-will-alter-hotel-in-west-st-plans-to-modernize-building-on.html | BUYER WILL ALTER HOTEL IN WEST ST.; Plans to Modernize Building on Christopher St. Corner -- Vestry Street Sule | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/a-scoop-for-fall.html | A SCOOP FOR FALL | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/british-halt-arms-to-arabs-keep-immigrants-at-cyprus-british-halt.html | British Halt Arms to Arabs, Keep Immigrants at Cyprus; BRITISH HALT ARMS TO ARAB COUNTRIES | True | By Clifton Daniel | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/columbia-shifts-varsity-oarsmen-wiesen-replaces-kayser-as-stroke.html | COLUMBIA SHIFTS VARSITY OARSMEN; Wiesen Replaces Kayser as Stroke -- Crews Drill for Poughkeepsie Race | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/belgian-teachers-strike-off.html | Belgian Teachers' Strike Off | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/atomic-body-shuns-oak-ridge-dispute-lilienthal-refuses-to-force.html | ATOMIC BODY SHUNS OAK RIDGE DISPUTE; Lilienthal Refuses to Force Company to Arbitrate Issues as Demanded by AFL | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/welch-named-pilot-of-cubans.html | Welch Named Pilot of Cubans | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/un-yesterday.html | U.N. Yesterday | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/strike-at-fairchild-plant-412-cio-union-workers-ask-15-wage.html | STRIKE AT FAIRCHILD PLANT; 412 CIO Union Workers Ask 15% Wage Increase | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/800-rotarians-back-from-brazil-meeting.html | 800 ROTARIANS BACK FROM BRAZIL MEETING | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/constance-e-merrill-wed-in-drew-chapel.html | CONSTANCE E. MERRILL WED IN DREW CHAPEL | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/britain-seeks-newsprint-commons-reassured-that-aidh000has-been.html | BRITAIN SEEKS NEWSPRINT; Commons Reassured That Aidh)0*0*0*iHas Been Asked From U.S | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/bid-accepted-by-rutgers-baseball-team-to-take-part-in-ncaa-playoffs.html | BID ACCEPTED BY RUTGERS; Baseball Team to Take Part in N.C.A.A. Play-Offs | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/city-gets-back-tunnel-wins-years-fight-against-aviation.html | CITY GETS BACK TUNNEL; Wins Year's Fight Against Aviation Distributors, Inc. | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/chiefs-top-jerseys-140-syracuse-takes-over-lead-as-fanovich-hurls.html | CHIEFS TOP JERSEYS, 14-0; Syracuse Takes Over Lead as Fanovich Hurls 2-Hitter | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/more-nurses-sought-hospital-group-and-army-spur-recruitment-drive.html | MORE NURSES SOUGHT; " Hospital Group and Army Spur Recruitment Drive Here | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/government-worker-is-purged-in-britain.html | GOVERNMENT WORKER IS 'PURGED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/salesman-oppose-rise-in-rail-fares-brief-filed-by-traveling-men.html | SALESMAN OPPOSE RISE IN RAIL FARES; Brief Filed by Traveling Men Protesting Roads' Request for 20% Rate Increase | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/germany-back-in-pen-world-writers-group-invites-japan-to-join-too.html | GERMANY BACK IN P.E.N.; World Writers Group Invites Japan to Join, Too | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/ruth-to-attend-charity-game.html | Ruth to Attend Charity Game | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/chambers-new-friends-coach.html | Chambers New Friends Coach | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/oic-plan-adopted-to-allocate-steel-distributors-association-first.html | OIC PLAN ADOPTED TO ALLOCATE STEEL; Distributors' Association First to Announce Cooperation in Voluntary Program | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/trip-to-olympics-sought-by-dreyer-hammer-tosser-on-1936-team-will.html | TRIP TO OLYMPICS SOUGHT BY DREYER; Hammer Tosser on 1936 Team Will Compete in Travers Island Meet Tomorrow | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/typhoid-hits-600-germans.html | Typhoid Hits 600 Germans | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/senate-passes-security-bill.html | Senate Passes Security Bill | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/markham-huyett.html | Markham -- Huyett | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/army-building-bill-voted-house-approves-207930350-fund-senate-gets.html | ARMY BUILDING BILL VOTED; House Approves $207,930,350 Fund -- Senate Gets Measure | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/liquid-carbonic-appoints-financial-vice-president.html | Liquid Carbonic Appoints Financial Vice President | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/waterway-projects-approved.html | Waterway Projects Approved | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/sheridan-gorton.html | SHERIDAN GORTON | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/nassau-official-sworn-in.html | Nassau Official Sworn In | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/will-fly-to-connecticut-monday.html | Will Fly to Connecticut Monday | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/harriman-will-try-to-spur-trade-among-marshall-plan-countries-first.html | Harriman Will Try to Spur Trade Among Marshall Plan Countries; First Task of His European Group Will Be to Learn How U.S. Can Aid Commerce 35,000 Seek 1,200 Jobs in His Offices | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/birofkas-75-tops-golf-qualifiers-leads-kascin-by-a-stroke-in-mga.html | BIROFKA'S 75 TOPS GOLF QUALIFIERS; Leads Kascin by a Stroke in M.G.A. Public Links Today at Galloping Hill | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/oliver-ikbe-jru-g-official-dies-special-aide-to-georgev-allenwas.html | OLIVER I'KBE JR.,U. g. OFFICIAL, DIES; Special Aide to George.V. AllenWas Former Newspaper Man--Served in 2 World Wars | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/angott-signs-for-bout-june-11.html | Angott Signs for Bout June 11 | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/village-reported-abandoned.html | Village Reported Abandoned | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/viennese-pop-concert-cortez-conducts-program-malbin-and-chabay.html | VIENNESE POP CONCERT; Cortez Conducts Program - Malbin and Chabay Soloists | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/added-to-board-of-sterling-national-bank.html | ADDED TO BOARD OF STERLING NATIONAL BANK | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/109-critical-races-for-congress-seen-parties-strategists-mark-100.html | 109 CRITICAL RACES FOR CONGRESS SEEN; Parties' Strategists Mark 100 House, Nine Senate Seats as in Doubtful Category | True | By W. H. Lawrence | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/goes-to-boston-by-train-today.html | Goes to Boston by Train Today | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/spaak-assures-belgium-western-europe-fully-backed-by-us-premier.html | SPAAK ASSURES BELGIUM; Western Europe Fully Backed by U.S., Premier Says | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/conditions-stressed-in-iraq.html | Conditions Stressed in Iraq | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/factory-sales-off-4-17300000000-april-total-listed-by-commerce.html | FACTORY SALES OFF 4%; $17,300,000,000 April Total Listed by Commerce Department | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/midway-hero-celebrates-surviving-squadron-member-gets-twa.html | MIDWAY HERO CELEBRATES; Surviving Squadron Member Gets TWA Commission Today | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/otoole-auger.html | O'Toole -- Auger | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/house-votes-excise-tax-bill.html | House Votes Excise Tax Bill | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/patrick-hayes.html | PATRICK HAYES | True | Special to TH NE YORK TrF.! | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/grace-robson-to-be-wed-will-become-bride-of-john-r-crowley-here.html | GRACE ROBSON TO BE WED; Will Become Bride of John R. Crowley Here Tomorrow | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/printers-reopen-talks-new-negotiations-for-contract-with-publishers.html | PRINTERS REOPEN TALKS; New Negotiations for Contract With Publishers Started | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/visited-two-capitals.html | Visited Two Capitals | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/acquires-cleveland-die-co.html | Acquires Cleveland Die Co. | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/edgar-t-honey.html | EDGAR T. HONEY | True | Special to Tm Nmv Yo Tr. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/oil-expert-says-production-lags.html | Oil Expert Says Production Lags | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/seaman-sentenced-in-wall-st-strike.html | SEAMAN SENTENCED IN WALL ST. STRIKE | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/truman-hails-work-in-fire-prevention.html | TRUMAN HAILS WORK IN FIRE PREVENTION | True | Special to THE NEW YORK TIMESh) | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/psc-denies-new-haven-line-plea-for-25-commutation-rate-rise-says.html | PSC Denies New Haven Line Plea For 25% Commutation Rate Rise; Says Road Fails to Prove Its Business in New York Is Unprofitable Notes That Its Fares Exceed the Central's | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/mayor-proclaims-june-12-a-holiday.html | MAYOR PROCLAIMS JUNE 12 A HOLIDAY | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/-sleepy-hollow-turns-legend-by-washington-irving-into-a-dutch.html | ' Sleepy Hollow' Turns Legend by Washington Irving Into a Dutch Musical Play | True | By Brooks Atkinson | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/taylor-to-speak-here-six-meetings-in-queens-harlem-brooklyn-and.html | TAYLOR TO SPEAK HERE; Six Meetings in Queens, Harlem, Brooklyn and Bronx Slated | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/deposits-ingrease-in-savings-banks-head-of-state-association.html | DEPOSITS INGREASE IN SAVINGS BANKS; Head of State Association Reports $144,399,579 Rise in Quarter Year | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/ernest-w-wickham.html | ERNEST W. WICKHAM | True | Special to Nsw Yos.i | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/itu-violates-law-nlrb-aide-reports-he-rules-against-international.html | ITU VIOLATES LAW, NLRB AIDE REPORTS; He Rules Against International and Locals, Asserting Effort 'to Defeat Purposes of Act' | True | By Louis Stark | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/james-w-le-fevre.html | JAMES W. LE FEVRE | True | SPecial to THz NzwoP. Tr | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/eaton-issues-statement.html | Eaton Issues Statement | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/phils-sign-schoolboy-star.html | Phils Sign Schoolboy Star | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/ends-life-by-overdose-lawyer-dies-from-paraldehyde-at-home-in.html | ENDS LIFE BY OVERDOSE; Lawyer Dies From Paraldehyde at home in Bronxville | True | Special to The New York Times. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/miss-marie-e-soulas.html | MISS MARIE E. SOULAS | True | Spect to N oz. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/new-british-ambassador-at-white-house.html | NEW BRITISH AMBASSADOR AT WHITE HOUSE | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/big-ship-planned-by-navy-described-65000ton-supercarrier-would-have.html | BIG SHIP PLANNED BY NAVY DESCRIBED; 65,000-Ton Super-Carrier Would Have 33-Knot Speed, Carry Fifty-Ton Planes | True | By Hanson W. Baldwin | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/buchanan-case-delayed-senate-committee-defers-action-on-nominee-for.html | BUCHANAN CASE DELAYED; Senate Committee Defers Action on Nominee for FPC | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/son-to-mrs-john-h-s-candee.html | Son to Mrs. John H. S. Candee | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/employers-must-provide-colombia-workers-shoes.html | Employers Must Provide Colombia Workers Shoes | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/british-officials-worry-they-say-house-cuts-asked-on-aid-would.html | BRITISH OFFICIALS WORRY; They Siy House Cuts Asked on Aid Would Cripple Program | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/hands-off-the-erp.html | HANDS OFF THE ERP | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/revival-of-draft-gets-into-senate-committee-chairman-presents-bill.html | REVIVAL OF DRAFT GETS INTO SENATE; Committee Chairman Presents Bill 78 Days After Plea by Truman for Action | True | By C. P. Trussell | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/bank-clearings-drop-167-per-cent-decline-reported-for-memorial-day.html | BANK CLEARINGS DROP; 16.7 Per Cent Decline Reported for Memorial Day Week | True | | | C1B 139539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/clay-aide-assails-arrest-by-soviet-declares-16hour-detention-after.html | CLAY AIDE ASSAILS ARREST BY SOVIET; Declares 16-Hour Detention, After Habeas Corpus Talk, Was Intended 'Outrage' | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/confirmed-as-us-archivist.html | Confirmed as U.S. Archivist | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/clark-stays-in-pro-golf-but-american-trails-leaders-at-st-andrews.html | CLARK STAYS IN PRO GOLF; But American Trails Leaders at St. Andrews by 8 Strokes | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/9192-cars-delivered-in-may.html | 9,192 Cars Delivered in May | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/liverpool-wins-6th-in-row.html | Liverpool Wins 6th in Row | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/12inning-nohit-game-pitched-by-school-star.html | 12-Inning, No-Hit Game Pitched by School Star | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/cairo-to-get-new-note-us-terms-reply-on-palestine-blockade.html | CAIRO TO GET NEW NOTE; U.S. Terms Reply on Palestine Blockade 'Unsatisfactory' | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/city-college-dinner-tonight.html | City College Dinner Tonight | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/chinese-silk-copies-at-museum-today-handwoven-reproductions-by.html | CHINESE SILK COPIES AT MUSEUM TODAY; Hand-Woven Reproductions by Japanese, Made Under U.S. Auspices, at Metropolitan | True | A. B.L. I | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/reds-capture-night-game-by-64-despite-giants-two-runs-in-ninth.html | Reds Capture Night Game by 6-4, Despite Giants' Two Runs in Ninth; Blackwell Wins First Start Since May 7, Fanning 9 in 7 Innings Ottmen's Lead Over Cardinals Cut to Half a Game | True | By John Drebinger | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/marjorie-jeannes-plans-she-will-be-married-tomorrow-to-frederick-h.html | MARJORIE JEANNE'S PLANS; She Will Be Married Tomorrow to Frederick H. Richards | True | Special to THE NEW YORK TIMES. | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/exercises-at-fordham-baccalaureate-mass-sunday-to-open-weeks.html | EXERCISES AT FORDHAM; Baccalaureate Mass Sunday to Open Week's Ceremonies | True | | | C1B 139539 | |
| 1948-06-04 | 1948-06-04 | https://www.nytimes.com/1948/06/04/archives/dewey-orders-inquiry-of-ouster-by-store-union-of-3-foes-of-reds.html | Dewey Orders Inquiry of Ouster By Store Union of 3 Foes of Reds; OUSTER OF RED FOES BY UNION STUDIED | True | | | C1B 139539 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/president-quips-nonpolitical-trip-ohio-crowd-laughs-with-truman-on.html | PRESIDENT QUIPS NONPOLITICAL TRIP'; Ohio Crowd Laughs With Truman on 'Nonpartisan, Bipartisan' Comment on His Tour | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/fabre-named-olympic-chef.html | Fabre Named Olympic Chef | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/new-yorker-is-nominated-assistant-army-secretary.html | New Yorker Is Nominated Assistant Army Secretary | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/truman-backed-upstate-party-leaders-chairman-says-blame-advisors.html | TRUMAN BACKED UP-STATE; Party Leaders, Chairman Says Blame Advisors for Errors | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/bus-turntable-breaks-down.html | Bus Turntable Breaks Down | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/girl-12-leaves-today-to-hunt-in-the-congo.html | GIRL, 12, LEAVES TODAY TO HUNT IN THE CONGO | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/bazaar-opens-at-hospital.html | Bazaar Opens at Hospital | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/advertising-news.html | Advertising News | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/at-t-union-agree-on-new-contract-cio-long-lines-workers-fail-to.html | A.T. & T., UNION AGREE ON NEW CONTRACT; CIO Long Lines Workers Fail to Obtain, General Wage Rise but Gain Concessions THREAT OF STRIKE ENDS Pact Is for 21 Months -- Either Side May Reopen Talks on Pay Issues | True | By Stanley Levey | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/state-medical-fees-proposed-in-britain.html | STATE MEDICAL FEES PROPOSED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/taft-act-breeds-industrial-enmity-aids-antilabor-forces-cio-says.html | Taft Act Breeds Industrial Enmity, Aids Anti-Labor Forces, CIO Says; Relations Between Employers and Unions Are Deteriorating, Lawyers Tell Hearing -- Steel Fabricators Hit | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/truman-signs-big-fund-bill.html | Truman Signs Big Fund Bill | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/ship-master-tells-of-seizure-of-69-lebanese-soldiers-armed-to-teeth.html | SHIP MASTER TELLS OF SEIZURE OF 69; Lebanese Soldiers 'Armed to Teeth' Ignored Protests, Skipper Declares | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/delannoitcerdan-fight-july-10.html | Delannoit-Cerdan Fight July 10 | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/swedish-centennial-commission-named.html | SWEDISH CENTENNIAL COMMISSION NAMED | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/britain-denies-plan-to-fight-with-arabs.html | BRITAIN DENIES PLAN TO FIGHT WITH ARABS | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/to-supply-arctic-units-ships-will-also-visit-sites-for-new-weather.html | TO SUPPLY ARCTIC UNITS; Ships Will Also Visit Sites for New Weather Stations | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/builder-buys-seven-lots-plans-three-onefamily-houses-in-new-hyde.html | BUILDER BUYS SEVEN LOTS; Plans Three One-Family Houses in New Hyde Park, L.I. | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/israel-captures-airdrome.html | Israel Captures Airdrome | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/magnes-signs-as-agent-registers-as-aide-of-ihud-to-back-arabjewish.html | MAGNES SIGNS AS AGENT; Registers as Aide of Ihud to Back Arab-Jewish State | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/old-city-churches-hit.html | Old City Churches Hit | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/more-shifts-made-in-columbia-shell-leys-and-beckman-get-varsity.html | MORE SHIFTS MADE IN COLUMBIA SHELL; Leys and Beckman Get Varsity Berths -- Yale Starts Drills for Harvard Monday | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/544-arrive-from-manila.html | 544 Arrive From Manila | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/count-lovely-wins-by-nose-at-suffolk-returning-2080-he-defeats.html | COUNT LOVELY WINS BY NOSE AT SUFFOLK; Returning $20.80, He Defeats Instanter in Feature Race -- Busyridge Runs Third | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/franciscans-plan-militia-for-shrines-in-palestine.html | Franciscans Plan Militia For Shrines in Palestine | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/young-democrats-act-demand-competent-candidate-to-oppose.html | YOUNG DEMOCRATS ACT; Demand Competent Candidate to Oppose Marcantonio | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/bonds-and-shares-on-london-market-change-in-erp-outlook-lowers.html | BONDS AND SHARES ON LONDON MARKET; Change in ERP Outlook Lowers Industrial Issues -- Dollar Group Also Down | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/back-oswego-harbor-plan-army-engineers-officials-urge-expansion-of.html | BACK OSWEGO HARBOR PLAN; Army Engineers, Officials Urge Expansion of Facilities | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/page-helps-hiller-notch-74-triumph-yankee-ace-hurls-ninth-after.html | PAGE HELPS HILLER NOTCH 7-4 TRIUMPH; Yankee Ace Hurls Ninth After Rookie, Making First Start, Leaves for Pinch Hitter LINDELL'S HOMER DECIDES Belt in Seventh Trips Tigers, Who Score 3 in Their Half on Wakefield's 4-Bagger | True | By Joseph M. Sheehan | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/traffic-seminar-at-nyu-set.html | Traffic Seminar at N.Y.U. Set | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/professionally-promoted-benefit-shows-are-a-racket-nightclub-owner.html | Professionally Promoted Benefit Shows Are a 'Racket,' Night-Club Owner Says | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/germans-may-shun-posts.html | Germans May Shun Posts | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/utility-bonds-offered-2500000-california-electric-3s-placed-on.html | UTILITY BONDS OFFERED; $2,500,000 California Electric 3s Placed on Market | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/rumania-hungary-ask-war-debt-relief.html | RUMANIA, HUNGARY ASK WAR DEBT RELIEF | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/jenin-held-iraqi-say.html | Jenin Held, Iraqi Say | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/west-bengal-plot-denied-press-rejects-home-ministers-allegation.html | WEST BENGAL PLOT DENIED; Press Rejects Home Minister's Allegation Against Reds | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/un-officials-hail-progress-made-austin-at-luncheon-here-says-he-is.html | U.N. OFFICIALS HAIL PROGRESS MADE; Austin at Luncheon Here Says He Is Sure We Are on Road Leading Away From Warh)0*0*0*iO | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/new-plastic-floor-tile-offered.html | New Plastic Floor Tile Offered | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/daughter-to-mrs-john-b-bliss.html | Daughter to Mrs. John B. Bliss | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mrs-saul-schwamm.html | MRS. SAUL SCHWAMM | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/irish-adverse-balance-rises.html | Irish Adverse Balance Rises | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/berce-joins-oshkosh-five.html | Berce Joins Oshkosh Five | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/sobel-named-city-college-editor.html | Sobel Named City College Editor | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/3-girls-winners-in-essay-contest-triumph-over-300000-school.html | 3 GIRLS WINNERS IN ESSAY CONTEST; Triumph Over 300,000 School Entrants in City's Annual Americanism Competition | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/gromyko-family-moves-soviet-minister-to-spend-final-months-in-us-on.html | GROMYKO FAMILY MOVES; Soviet Minister to Spend Final Months in U.S. on Long Island | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/rent-increases-askedh000io5-pay-rise-for-employees-held-another.html | RENT INCREASES ASKEDh)0*0*0*iO&5; Pay Rise for Employees Held Another Basis for Change | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/black-to-visit-indies-world-bank-director-to-leave-june-8-at.html | BLACK TO VISIT INDIES; World Bank Director to Leave June 8 at Invitation of Dutch | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/military-accord-urged-lange-of-norway-beckons-to-sweden-and-denmark.html | MILITARY ACCORD URGED; Lange of Norway Beckons to Sweden and Denmark | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/koppers-gulf-in-joint-program.html | Koppers, Gulf in Joint Program | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/749pound-tuna-caught-but-record-fish-doesnt-count-in-bahamas.html | 749-POUND TUNA CAUGHT; But Record Fish Doesn't Count in Bahamas Tournament | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/peace-novena-ended-noon-evening-devotions-lead-to-feast-of-sacred.html | PEACE NOVENA ENDED; Noon, Evening Devotions Lead to Feast of Sacred Heart | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/london-critics-hail-dunham-dance-show.html | LONDON CRITICS HAIL DUNHAM DANCE SHOW | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/midway-heroes-honored-waldron-drive-in-chicago-is-named-for.html | MIDWAY HEROES HONORED; Waldron Drive in Chicago Is Named for Squadron Leader | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/british-seamen-protest-charge-police-beatings-arrests-in-mexican.html | BRITISH SEAMEN PROTEST; Charge Police Beatings, Arrests in Mexican City | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/making-history.html | Making History | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/softcoal-output-higher.html | Soft-Coal Output Higher | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/teacher-commits-suicide.html | Teacher Commits Suicide | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/hitler-aide-backs-weizsaecker-stand.html | HITLER AIDE BACKS WEIZSAECKER STAND | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/new-housing-starts-show-big-increase.html | NEW HOUSING STARTS SHOW BIG INCREASE | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2enew-navy-officers-wed-at.html | WPCG 2VBZzNxxx U^xi cXCourier 10 Pitch#)x2ENEW NAVY OFFICERS WED AT ANNAPOLIS; First of June Week Ceremonies Take Place at the Academy -- Others Set for Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/buys-broolyn-site-for-two-dwellings.html | BUYS BROOLYN SITE FOR TWO DWELLINGS | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/leslie-e-schroeder.html | LESLIE E. SCHROEDER | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/changes-announced-in-banking-affairs.html | CHANGES ANNOUNCED IN BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/house-action-soon-on-dps-indicated-passage-of-fellows-bill-less.html | HOUSE ACTION SOON ON DP'S INDICATED; Passage of Fellows Bill, Less Strict Than Senate Version, Held a Virtual Certainty | True | By Samuel A. Towerspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/sales-trips-abroad-marked-by-failure-last-phalanx-of-us-business.html | SALES TRIPS ABROAD MARKED BY FAILURE; Last Phalanx of U.S. Business Men Leaving for Home With Virtually No Orders | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/9-dead-in-cuban-flood-several-other-reported-missing-in-oriente.html | 9 DEAD IN CUBAN FLOOD; Several Other Reported Missing in Oriente Province | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/farm-price-bill-reaches-house.html | Farm Price Bill Reaches House | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/guess-sets-javelin-mark-he-betters-200-feet-in-big-sevensouthwest.html | GUESS SETS JAVELIN MARK; He Betters 200 Feet in Big Seven-Southwest Meet | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/all-debt-to-new-jersey-paid.html | All Debt to New Jersey Paid | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/fare-increases-asked-jersey-central-lists-heavy-loss-in-commuter.html | FARE INCREASES ASKED; Jersey Central Lists Heavy Loss in Commuter Service | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mauri-cliffer.html | MAURI CLIFFER | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/abroad-reinforcements-for-moscows-campaign-against-erp.html | Abroad; Reinforcements for Moscow's Campaign Against ERP | True | By Anne O'Hare McCormick | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/ohio-state-triumphs-73.html | Ohio State Triumphs, 7-3 | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/six-russians-raid-station-in-austria-free-two-secret-policemen-and.html | SIX RUSSIANS RAID STATION IN AUSTRIA; Free Two Secret Policemen and Seize American Held for Balking Abduction | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/leo-l-hogan-headed-chicago-realty-men.html | LEO L. HOGAN, HEADED CHICAGO REALTY MEN | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/walter-reisinger-a-polo-player-54-grandson-of-adolphus-busch-brewer.html | WALTER REISINGER A POLO PLAYER, 54; Grandson of Adolphus Busch, Brewer, Stricken Schooling Pony at Purchase Club | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/art-notes.html | Art Notes | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/fare-rise-suspended-psc-to-hold-hearings-on-move-by-westchester-bus.html | FARE RISE SUSPENDED; PSC to Hold Hearings on Move by Westchester Bus Lines | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/britain-plans-to-repeal-henry-viii-divorce-law.html | Britain Plans to Repeal Henry VIII Divorce Law | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/directors-win-in-court-american-woolen-company-clear-on-retirement.html | DIRECTORS WIN IN COURT; American Woolen Company Clear on Retirement Plan | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/named-to-labor-parley-delegates-to-world-meeting-are-approved-by.html | NAMED TO LABOR PARLEY; Delegates to World Meeting Are Approved by the President | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/rose-festival-today-queens-fete-to-celebrate-opening-of-gardens.html | ROSE FESTIVAL TODAY; Queens Fete to Celebrate Opening of Gardens | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/service-of-music-for-citys-jubilee-odwyer-to-be-honor-guest-at.html | SERVICE OF MUSIC FOR CITY'S JUBILEE; O'Dwyer to Be Honor Guest at Special Program in St. John's Tomorrow | True | By Rachel K. McDowell | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/madrid-envoy-elevated-us-promotes-culbertson-from-first-secretary.html | MADRID ENVOY ELEVATED; U.S. Promotes Culbertson From First Secretary to Counselor | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/now-resident-manager-of-the-carlyle-hotel.html | Now Resident Manager Of the Carlyle Hotel | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/dewey-stays-slayers-executions.html | Dewey Stays Slayers' Executions | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/the-doge-annexes-delaware-sprint-favorite-defeats-big-pop-by-four.html | THE DOGE ANNEXES DELAWARE SPRINT; Favorite Defeats Big Pop by Four Lengths in Westover Purse -- Happy C. Third | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/wesleyan-nine-picks-oviatt.html | Wesleyan Nine Picks Oviatt | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/city-asked-to-shift-3-to-protestant-care.html | CITY ASKED TO SHIFT 3 TO PROTESTANT CARE | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/first-ballot-lead-is-seen-by-dewey-in-boston-seeking-support-he.html | FIRST BALLOT LEAD IS SEEN BY DEWEY; In Boston Seeking Support, He Decries Second Place Deal -Predicts Nomination | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/three-city-regiments-to-shoot.html | Three City Regiments to Shoot | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/gives-reply-to-sermon-education-group-official-denies-link-with.html | GIVES REPLY TO SERMON; Education Group Official Denies Link With Freethinkers | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/elizabeth-to-drop-public-activities-princess-expecting-a-baby-in.html | ELIZABETH TO DROP PUBLIC ACTIVITIES; Princess Expecting a Baby in the Autumn -- Palace Makes Announcement | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/more-open-hearings-on-mundt-bill-barred.html | MORE OPEN HEARINGS ON MUNDT BILL BARRED | True | h) 0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/russian-apologiesh000idemanded-in-korea.html | RUSSIAN APOLOGIESh)0*0*0*iDEMANDED IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/white-house-gets-export-bill.html | White House Gets Export Bill | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mrs-harriett-s-grebe.html | MRS. HARRIETT S. GREBE | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/higher-peso-rate-is-asked.html | Higher Peso Rate Is Asked | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/seek-bishop-oxnams-return.html | Seek Bishop Oxnam's Return | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/retailers-reduce-glassware-buying-limit-forward-commitments-due-to.html | RETAILERS REDUCE GLASSWARE BUYING; Limit Forward Commitments, Due to Better Delivery, Drop in Unit and Dollar Volume | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/110-get-diplomas-at-finch-college-five-men-veterans-are-among.html | 110 GET DIPLOMAS AT FINCH COLLEGE; Five Men Veterans Are Among Graduates at the School's 48th Commencement | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/pecora-wont-quit-in-race-group-case.html | PECORA WON'T QUIT IN RACE GROUP CASE | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/steelers-name-ormiston-he-will-coach-pittsburgh-line-detroit-lions.html | STEELERS NAME ORMISTON; He Will Coach Pittsburgh Line -- Detroit Lions Sign Enke | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/business-world.html | BUSINESS WORLD | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/girls-win-all-prizes-in-pal-poster-test.html | GIRLS WIN ALL PRIZES IN PAL POSTER TEST | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/korwan-new-hobart-captain.html | Korwan New Hobart Captain | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/alex-roeder-golf-victor.html | Alex Roeder Golf Victor | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/priests-in-jerusalem-assail-israel-to-un.html | PRIESTS IN JERUSALEM ASSAIL ISRAEL TO U.N. | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/prices-are-lower-on-cotton-market-continued-favorable-weather-and.html | PRICES ARE LOWER ON COTTON MARKET; Continued Favorable Weather and Week-End Liquidation h)0*0*0*iResult in Weakness | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/14-tried-in-portugal-on-charges-of-plot.html | 14 TRIED IN PORTUGAL ON CHARGES OF PLOT | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/wins-long-island-essay-prize.html | Wins Long Island Essay Prize | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/stocks-setback-widest-in-month-general-liquidation-includes-recent.html | STOCKS SET BACK WIDEST IN MONTH; General Liquidation Includes Recent Favorites -- Combined Averages Lose 0.65 DAY'S TURNOVER REDUCED At 1,100,000 Shares, Smallest Since April 14 -- Trade Narrowest of Week | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/73family-building-among-bronx-deals.html | 73-FAMILY BUILDING AMONG BRONX DEALS | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/jaydemarest-66-best-h00*0*0*iTops-qualifiers-in-rock-spring-clubs.html | JAY-DEMAREST 66 BEST; h)0*0*0*iTops Qualifiers in Rock Spring Club's Member-Guest Golf | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/catholics-favor-house-bill-on-dps-resettlement-directors-meeting-in.html | CATHOLICS FAVOR HOUSE BILL ON DP'S; Resettlement Directors Meeting in St. Paul Urge Eligibility Date of June 21, 1947 | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/clelia-delafield-engaged-to-wed-barnard-student-is-betrothed-to.html | CLELIA DELAFIELD ENGAGED TO WED; Barnard Student Is Betrothed to Martin Le Boutillier, Former Naval Officer | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/m-engelman-dies-war-relie-aide-76-board-member-and-a-founder-of.html | M. ENGELMAN DIES; WAR RELIE AIDE 76; Board Member and a Founder of Joint Distribution Group Helped Liberty Loan Drives | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/whispering-antibevin-drive-stirs-london-world-communists-predict.html | Whispering Anti-Bevin Drive Stirs London; World Communists Predict His Resignation | True | By Herbert L. Matthewsh)0*0*0*iSpecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/spurt-in-cottons-forecast-in-trade-upswing-during-third-quarter.html | SPURT IN COTTONS FORECAST IN TRADE; Upswing During Third Quarter Indicated Despite Downtrend of the Price Structure VIEW IS BASED ON DEMAND Gray Goods Sales, Acceptance of Orders Placed Months Ago Cited as Healthy Signs | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mrs-hockenjos-victor-takes-anniversary-golf-tourney-of-nj-group.html | MRS. HOCKENJOS VICTOR; Takes Anniversary Golf Tourney of N.J. Group With 165 Card | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/us-traps-4-in-istanbul-1000000-worth-of-heroin-saidh-000ito-have.html | U.S. TRAPS 4 IN ISTANBUL; $1,000,000 Worth of Heroin Saidh) 0*0*0*ito Have Been Seized | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/3-girls-are-seized-in-subway-holdup-accused-of-stealing-payroll-of.html | 3 GIRLS ARE SEIZED IN SUBWAY HOLD-UP; Accused of Stealing Payroll of $634 After Threatening Messenger With Knife | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/elected-to-ford-board-william-c-youngest-grandson-of-founder.html | ELECTED TO FORD BOARD; William C., Youngest Grandson of Founder, Succeeds B. J. Craig | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/handball-final-tomorrow.html | Handball Final Tomorrow | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/split-of-stock-proposed.html | Split of Stock Proposed | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/childwelfare-worker-needed.html | Child-Welfare Worker Needed | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/at-the-theatre-gribble-play-almost-faithful-is-put-on-by-negro.html | AT THE THEATRE; Gribble Play, 'Almost Faithful,' Is Put On by Negro Actors in 126th Street | True | By Brooks Atkinson | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/oil-from-shale-on-way-bureau-of-mines-reports-bulk-shipment-from.html | OIL FROM SHALE ON WAY; Bureau Of Mines Reports Bulk Shipment From Pilot Plant | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/braves-defeat-pirates-score-7-in-seventh-to-win-107-russell-homers.html | BRAVES DEFEAT PIRATES; Score 7 in Seventh to Win, 10-7 -- Russell Homers With 2 On | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/125000-awarded-transport-officer-judgment-of-federal-court-against.html | $125,000 AWARDED TRANSPORT OFFICER; Judgment of Federal Court Against U.S. for Shooting in Rowon Vessel | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/named-by-war-mothers-harrison-woman-elected-president-by-state.html | NAMED BY WAR MOTHERS; Harrison Woman Elected President by State Organization | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/randolphs-margin-put-at-9736.html | Randolph's Margin Put at 9,736 | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/world-socialists-act-to-purge-reds-vienna-parley-suspends-nenni.html | WORLD SOCIALISTS ACT TO PURGE REDS; Vienna Parley Suspends Nenni Group -- Left-Wing Parties Meet Today in Warsaw | True | By John MacCormacspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/plumbers-group-names-riley.html | Plumbers' Group Names Riley | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/news-of-food-researchers-score-pork-liver-prejudices-offer-3-ways.html | News of Food; Researchers Score Pork Liver Prejudices; Offer 3 Ways to Prepare This Cheaper Item | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/security-council-chairman-suggestion-made-that-syrian-delegate.html | Security Council Chairman; Suggestion Made That Syrian Delegate Should Postpone His Chairmanship | True | HERBERT BAYARD SWOPE | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/dr-j-j-fitzgibbon-dentistry-leader-authority-on-cleft-palates-58-is.html | DR. J. J. FITZ-GIBBON, DENTISTRY LEADER; Authority on Cleft Palates, 58, Is Dead -- His Own Ailment Prompted Researches | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/egrain-prices-sag-on-selling-wave-pace-accelerated-by-signs-of-a.html | EGRAIN PRICES SAG ON SELLING WAVE; Pace Accelerated by Signs of a Break Soon in the Drawn-Out Dry Spell | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/drtina-to-be-tried.html | Drtina to Be Tried | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/the-news-of-radio-walter-hendl-conductor-will-introduce-music-quiz.html | The News of Radio; Walter Hendl, Conductor, Will Introduce Music Quiz Program on WMCA June 13 | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mrs-henry-millonig.html | MRS. HENRY MILLONIG | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/81-die-in-turkish-flood.html | 81 Die in Turkish Flood | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/phils-topple-cubs-72-sisler-ennis-and-ashburn-star-at-chicago.html | PHILS TOPPLE CUBS, 7-2; Sisler, Ennis and Ashburn Star at Chicago -- Dubiel Victor | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/solid-south-split-forecast-by-taft-in-north-carolina-he-deplores.html | SOLID SOUTH SPLIT FORECAST BY TAFT; In North Carolina, He Deplores Discrimination but Says North May Have More | True | By John N. Pophamspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/strikers-kill-chilean-worker.html | Strikers Kill Chilean Worker | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/not-a-report-to-conference.html | Not a Report to Conference | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/lana-turner-to-visit-troops.html | Lana Turner to Visit Troops | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/miss-havemeyer-becomes-fiancee-betrothal-of-radcliffe-senior-to.html | MISS HAVEMEYER BECOMES FIANCEE; Betrothal of Radcliffe Senior to Colton Packer Wagner Announced by Parents | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/ore-shipments-diverted-ltugboat-strike-at-clevelandsends-freighters.html | ORE SHIPMENTS DIVERTED; lTugboat Strike at ClevelandSends Freighters to Other Ports | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/henry-w-beekman.html | HENRY W. BEEKMAN | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/astor-parcel-sold-after-132-years-estate-got-old-stanton-street.html | ASTOR PARCEL SOLD AFTER 132 YEARS; Estate Got Old Stanton Street Holding in 1816 -- Other East Side Trading | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/dorfman-is-beaten-by-hecht-in-3-sets-opset-marks-jackson-heights.html | DORFMAN IS BEATEN BY HECHT IN 3 SETS; Opset Marks Jackson Heights Tennis - Talbert, Shields and Wood Advance | True | By Allison Danzig | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/farm-bill-conference-voted.html | Farm Bill Conference Voted | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/kunst-aide-to-kashmir-inquiry-o.html | Kunst Aide to Kashmir Inquiry o | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/carloadings-rise-for-week-in-us-revenue-freight-totaled-904848.html | CARLOADINGS RISE FOR WEEK IN U.S.; Revenue Freight Totaled 904,848 Carriers, Gain of 2.9% for Period | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/miss-e-l-winslow-prospective-bride-shipley-graduate-will-be-wed-in.html | MISS E. L. WINSLOW PROSPECTIVE BRIDE; Shipley Graduate Will Be Wed in Autumn to Henry Arnold Peckham Jr., Ex-Ensign | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/newark-triumphs-6-to-0-porterfield-defeats-syracuse-for-ninth.html | NEWARK TRIUMPHS, 6 TO 0; Porterfield Defeats Syracuse for Ninth Victory in Row | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/draper-warns-on-war-undersecretary-says-us-faces-threat-of.html | DRAPER WARNS ON WAR; Under-Secretary Says U.S. Faces Threat of Aggression | | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/stassen-and-warren-in-fortright-talk.html | STASSEN AND WARREN IN 'FORTRIGHT' TALK | | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/argentine-is-firm-on-eca-wheat-price-miranda-insists-on-market.html | ARGENTINE IS FIRM ON ECA WHEAT PRICE; Miranda Insists on Market Quotation and Frowns on Talk With U.N. Mission | | By Virginia Lee Warrenspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/ito-a-preliminary-test.html | ITO: A PRELIMINARY TEST | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mayonnaise-group-elects-slate.html | Mayonnaise Group Elects Slate | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/public-housing-in-queens-only-small-group-declared-hostile-to.html | Public Housing in Queens; Only Small Group Declared Hostile to Veterans' Project | | MARK ST A | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/auto-output-1948-low-75959-units-reported-in-week-compares-with.html | AUTO OUTPUT 1948 LOW; 75,959 Units Reported in Week Compares With 92,772 | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/athletics-topple-white-sox-4-to-3-threerun-seventh-decides-brissie.html | ATHLETICS TOPPLE WHITE SOX, 4 TO 3; Three-Run Seventh Decides -Brissie, in Relief Role, Gains His Fifth Victory | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/giants-retain-league-lead-as-shortstop-connects-with-bases-full.html | Giants Retain League Lead as Shortstop Connects With Bases Full -- Koslo Wins on Mound -- Sisler Gets Two Homers | | By John Drebingerspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/bridget-m-jordan.html | BRIDGET M. JORDAN | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/us-envoy-warns-hostile-chinese-stuart-says-agitation-against-our.html | U.S. ENVOY WARNS HOSTILE CHINESE; Stuart Says Agitation Against Our Policy in Japan Seriously Damages Friendship | | By Henry R. Liebermanspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/approved-for-customs-court.html | Approved for Customs Court | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/bernadotte-in-cairo.html | Bernadotte in Cairo | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/notre-dame-tops-w-michigan.html | Notre Dame Tops W. Michigan | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/peace-our-one-aim-annapolis-is-told-sullivan-speaking-to-class-says.html | PEACE OUR ONE AIM, ANNAPOLIS IS TOLD; Sullivan, Speaking to Class, Says Biggest Armed Force Is Best Guarantee of It | | By Walter H. Waggonerspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/juilliard-awards-diplomas-to-229-president-william-schuman-pays.html | JUILLIARD AWARDS DIPLOMAS TO 229; President William Schuman Pays Tribute to Late Mme. Samaroff at Exercises | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/princeton-prize-honors-goodrich.html | Princeton Prize Honors Goodrich | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/two-of-nisei-buried-in-arlington.html | Two of Nisei Buried in Arlington | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/flores-is-victor-in-10round-bout-west-coast-lightweight-gets.html | FLORES IS VICTOR IN 10-ROUND BOUT; West Coast Lightweight Gets Decision Over Williams at Garden -- Beltram Wins | True | By James P. Dawson | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/british-insisticao-speed-standards-meeting-puzzled-by-demand-that.html | BRITISH INSISTICAO SPEED STANDARDS; Meeting Puzzled by Demand That Rule for New Planes Be Applied Without Delayh) | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/belgian-carpets-hit-by-us-tariffs-manufacturer-on-trade-visit.html | BELGIAN CARPETS HIT BY U.S. TARIFFS; Manufacturer on Trade Visit Suggests Suspending Duty to Aid 16 ERP Countries | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/june-week-exercises-begin-at-west-point.html | JUNE WEEK EXERCISES BEGIN AT WEST POINT | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/un-body-rejects-plan-for-stateless.html | U.N. BODY REJECTS PLAN FOR STATELESS | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mrs-patricia-eden-bride-wed-to-oliver-burr-james-jr-by-justice.html | MRS. PATRICIA EDEN BRIDE; Wed to Oliver Burr James Jr. by Justice Keyes Winter | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/aid-reaches-japanese-boat.html | Aid Reaches Japanese Boat | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/weather-retards-straw-hat-sales-retailers-here-report-volume-for.html | WEATHER RETARDS STRAW HAT SALES; Retailers Here Report Volume for Season Will Depend on Selling to July 4 | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/nursery-leaders-hold-last-meeting-brightside-day-care-institute.html | NURSERY LEADERS HOLD LAST MEETING; Brightside Day Care Institute, Founded in 1894, Will Close Its Doors on June 30 | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/5yearold-girl-proves-that-it-pays-to-be-lost.html | 5-YearOld Girl Proves That It Pays to Be Lost | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/another-comet-reported-japanese-discoverer-of-one-last-year-tells.html | ANOTHER COMET REPORTED; Japanese Discoverer of One Last Year Tells of Find | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/news-of-ships-500-pass-written-tests-for-the-maritime-academy.html | News of Ships; 500 Pass Written Tests for the Maritime Academy | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/australians-win-again-triumph-by-eight-wickets-over-hampshires.html | AUSTRALIANS WIN AGAIN; Triumph by Eight Wickets Over Hampshire's Cricketers | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/ship-safety-code-revised-in-london-wider-use-of-radio-urged-at.html | SHIP SAFETY CODE REVISED IN LONDON; Wider Use of Radio Urged at Conference -- Adjournment Expected on Monday | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/princeton-gets-10000-grant.html | Princeton Gets $10,000 Grant | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/stage-unit-to-give-4th-show-tonight-experimental-theatre-group-will.html | STAGE UNIT TO GIVE 4TH SHOW TONIGHT; Experimental Theatre Group Will Offer 'These Tender Mercies' at Lenox Hill | True | By Louis Calta | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/south-africa-rebuffs-un-body-denies-accountability-on-mandate-south.html | South Africa Rebuffs U.N. Body; Denies Accountability on Mandate; SOUTH AFRICA GIVES REBUFF TO U.N. BODY | True | By Mallory Brownespecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/cities-act-to-get-supplies-of-steel-fear-denial-of-product-due-to.html | CITIES ACT TO GET SUPPLIES OF STEEL; Fear Denial of Product Due to Defense and Marshall Plan Requirements SURVEY BEING UNDERTAKEN National Purchasing Institute to Submit Data to Washington in Bid for Needed Stocks | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/dollar-deficit-increases.html | Dollar Deficit Increases | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/fireman-dragged-2-blocks-holding-taxi-door-handle.html | Fireman Dragged 2 Blocks Holding Taxi Door Handle | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/169th-epsom-derby-draws-field-of-33-my-babu-41-choice-today.html | 169TH EPSOM DERBY DRAWS FIELD OF 33; My Babu 4-1 Choice Today - Woodward's Black Tarquin Main American Hope | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/fears-maginot-attitude-cleric-tells-methodist-session-draft-would.html | FEARS 'MAGINOT' ATTITUDE; Cleric Tells Methodist Session Draft Would Delude Us | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mayor-bars-unions-from-interfering-says-aiding-members-welfare-is-a.html | MAYOR BARS UNIONS FROM INTERFERING; Says Aiding Members' Welfare Is a 'Proper Function' but Policy-Making Is His h)0*0*i*iMAYOR BARS UNIONS FROM INTERFERING | True | By Paul Crowell | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/congress-increases-security-aid-for-needy-bars-it-to-500000.html | Congress Increases Security Aid For Needy, Bars It to 500,000; Congress Increases Security Aid For Needy, Bars It to 500,000 | True | By John D. Morrisspecial To The New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/samuel-weston-scott.html | SAMUEL WESTON SCOTT | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/ceylon-files-her-bid-for-membership.html | CEYLON FILES HER BID FOR U.N. MEMBERSHIP | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/henry-van-holland.html | HENRY VAN HOLLAND | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/greek-puts-peace-up-to-neighbors-sophoulis-says-balkan-states-must.html | GREEK PUTS PEACE UP TO NEIGHBORS; Sophoulis Says Balkan States Must Return Rebel-Abducted Children Before Parleys | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/e-bond-redemptions-top-may-purchases.html | E BOND REDEMPTIONS TOP MAY PURCHASES | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/coombs-maine-baseball-leader.html | Coombs Maine Baseball Leader | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/advanced-to-directorate.html | Advanced to Directorate | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/ywca-to-close-oldest-residence.html | Y.W.C.A. TO CLOSE OLDEST RESIDENCE | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/a-job-not-done-housing.html | A JOB NOT DONE -- HOUSING | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/ftc-cites-general-foods-special-price-data-on-salt-including.html | FTC CITES GENERAL FOODS; Special Price Data on Salt Including Subsidiaries | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/evans-paces-coast-golf-his-66-leads-by-a-stroke-in-southern.html | EVANS PACES COAST GOLF; His 66 Leads by a Stroke in Southern California Open | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/to-run-bay-shore-unit-for-hearn-dept-stores.html | To Run Bay Shore Unit For Hearn Dept. Stores | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/to-enforce-quarantine-mayor-of-elizabeth-warns-dog-owners-to-leash.html | TO ENFORCE QUARANTINE; Mayor of Elizabeth Warns Dog Owners to Leash Pet | True | s | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/michael-greets-anne-exking-meets-princess-in-genevah000i-they-go-to.html | MICHAEL GREETS ANNE; Ex-King Meets Princess in Genevah)0*0*0*i-- They Go to Lausanne | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/human-life-traced-to-75000-bc-in-lebanon-60000yearold-skeleton-of.html | Human Life Traced to 75,000 B.C. in Lebanon; 60,000-Year-Old Skeleton of Boy Is Hereh) | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/russians-promise-berlin-wage-rise-also-pledge-better-housing-and.html | RUSSIANS PROMISE BERLIN WAGE RISE; Also Pledge Better Housing and Other Worker Benefits -- British Assail Action | True | By Edward A. Morrowspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/spa-music-festival-canceled.html | Spa Music Festival Canceled | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/prof-drew-gets-engineering-post.html | Prof. Drew Gets Engineering Post | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/visiting-nurses-promoted.html | Visiting Nurses Promoted | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/premiijm-pay-seen-a-snag-to-builders-institute-of-housing-discusses.html | PREMIUM PAY" SEEN A SNAG TO BUILDERS; Institute of Housing Discusses Costs as Stichman Outlines Home-Designing Contest | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/asks-character-training-dr-pitt-talks-at-the-graduation-of-grace.html | ASKS CHARACTER TRAINING; Dr. Pitt Talks at the Graduation of Grace Church School | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/extra-funds-asked-for-army.html | Extra Funds Asked for Army | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/receives-10000-fine-uniform-company-head-admits-wartime-cloth.html | RECEIVES $10,000 FINE; Uniform Company Head Admits Wartime Cloth Charge | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/emembership-rises-in-camp-fire-girls-annual-report-places-increase.html | EMEMBERSHIP RISES IN CAMP FIRE GIRLS; Annual Report Places Increase at 46,000 -- Fund Drive to Seek $350,000 | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/made-president-manager-of-convair-corporation.html | Made President, Manager Of Convair Corporation | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/railway-incomes-reduced.html | Railway Incomes Reduced | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/atkinson-rides-three-winners-at-belmont-park-for-total-of-102-this.html | Atkinson Rides Three Winners at Belmont Park for Total of 102 This Season; ALPHARA TRIUMPHS OVER KING RHYMER 14-5 Shot 1 1/2-Length Victor -- Bunty Jewel, Roberto and Ted Wes Win for Atkinson ESCONDRIJO SCORES AT 7-5 Bostwick Hurdler Takes First of National Maiden Stakes -- 7 in Peter Pan Today | True | By James Roach | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/procedure-after-first-parley-to-be-followed-berlin-political.html | Procedure After First Parley to Be Followed -- Berlin Political Leaders Reported Planning to Spurn Posts in Regime | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/buys-long-island-city-plant.html | Buys Long Island City Plant | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/tomorrow-is-shutins-day.html | Tomorrow Is 'Shut-In's Day' | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/welfare-investigation.html | WELFARE INVESTIGATION | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/3216-aksarben-double.html | $3,216 Ak-Sar-Ben Double | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/coup-chiefs-form-paraguay-cabinet-expresident-and-aides-are-under.html | COUP CHIEFS FORM PARAGUAY CABINET; Ex-President and Aides Are Under House Arrest -- Country Is Reported Quiet | True | By Milton Brackerspecial To the New York Times | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/to-mark-golden-jubilee-in-priesthood-tomorrow.html | To Mark Golden Jubilee In Priesthood Tomorrow | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/nanci-hyland-engaged-new-rochelle-girl-will-be-wed-to-lewis-john.html | NANCI HYLAND ENGAGED; New Rochelle Girl Will Be Wed to Lewis John Fulks Jr. | | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/austin-denham.html | AUSTIN DENHAM | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/sues-to-stop-book-seizures.html | Sues to Stop Book Seizures | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/siamese-rice-exports-high.html | Siamese Rice Exports High | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/commencement-slated-jewish-institute-of-religion-will-hold.html | COMMENCEMENT SLATED; Jewish Institute of Religion Will Hold Exercises Tomorrow | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/ousted-hungarians-to-edit-paper-here.html | OUSTED HUNGARIANS TO EDIT PAPER HERE | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/judge-clarence-spraul.html | JUDGE CLARENCE SPRAUL | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/platinum-price-drops-10.html | Platinum Price Drops $10 | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/cox-urged-for-surrogate-veteran-delegation-proposes-him-as-type.html | COX URGED FOR SURROGATE; Veteran Delegation Proposes Him as Type Needed for Office | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/house-approves-2160000000-cut-in-us-global-aid-reduction-from.html | HOUSE APPROVES $2,160,000,000 CUT IN U.S. GLOBAL AID; Reduction From Administration Requests Includes Slash of 1.5 Billion in ERP TABER WINS FLOOR FIGHT Marshall Warns of 'Mere Relief' in Europe -- Senate Compromise Expected House Votes $2,160,000,000 Cut In Truman's Global Aid Requests | True | By Felix Belair Jr.special To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/fonville-michigan-captain.html | Fonville Michigan Captain | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/ship-pilot-hurt-in-fall-cape-may-officer-hurt-when-ladder-to-skiff.html | SHIP PILOT HURT IN FALL; Cape May Officer Hurt When Ladder to Skiff Is Broken | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/costa-rica-finds-secret-arms.html | Costa Rica Finds Secret Arms | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/fashions-for-teenagers-gimbels-to-display-beach-and-farm-attire.html | FASHIONS FOR TEEN-AGERS; Gimbels to Display Beach and Farm Attire This Morning | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/parker-and-patty-reach-semifinals-washer-delbello-also-gain-in.html | PARKER AND PATTY REACH SEMIFNALS; Washer, DelBello Also Gain In Belgian Tennis Singles Miss Fry Is Eliminated | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/james-v-devlin.html | JAMES V. DEVLIN | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/senate-votes-to-bar-draft-of-18yearolds-for-training-plan-to-accept.html | Senate Votes to Bar Draft Of 18-Year-Olds for Training; Plan to Accept 161,000 Volunteers Is Voted -- Further Action Is Snagged by Langer Civil Rights Amendments SENATE NOTE BARS 18-YEAR-OLD DRAFT | True | By C. P. Trussellspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/h000irodney-at-good-time-park.html | h)0*0*0*iRodney at Good Time Park | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/press-is-criticized-by-woll-on-tariffs-afl-official-says-papers-back.html | PRESS IS CRITICIZED BY WOLL ON TARIFFS; AFL Official Says Papers Back Extension of the Trade Act Because of Newsprint | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/named-visiting-chaplain-of-columbia-universityh000io.html | Named Visiting Chaplain Of Columbia Universityh)0*0*0*iO | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/immigration-now-only-bar-to-truce-bernadotte-finds-palestine.html | IMMIGRATION NOW ONLY BAR TO TRUCE, BERNADOTTE FINDS; Palestine Mediator in Touch With U.N. on Jewish Entry During a Cease-Fire COUNCIL CALLED, PUT OFF Security Body Drops Plan to Meet Today -- Count Will Request Military Observers IMMIGRATION NOW ONLY BAR TO TRUCE | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/peace-and-cat-back-in-heights-section.html | PEACE, AND CAT, BACK IN HEIGHTS SECTION | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mideast-plans-set-to-double-oil-flow-pipeline-refinery-programs-due.html | MIDEAST PLANS SET TO DOUBLE OIL FLOW; Pipeline, Refinery Programs Due to Bring Output to 80,000,000 Tons a Year | True | By Clifton Danielspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/army-man-patents-fire-bomb-device-us-gets-rights-on-apparatus-that.html | ARMY MAN PATENTS FIRE BOMB DEVICE; U.S. Gets Rights on Apparatus That Also Can Disperse Chemical Agents WIDE RANGE OF ISSUES Radium, Uranium, Vanadium Compounds Recovered Through New Carnotite Process | True | By Winifred Mallonspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/churchill-as-a-leader-implication-in-memoirs-questioned-attitude-of.html | Churchill as a Leader; Implication in Memoirs Questioned Attitude of British | True | AUSTIN Y. HOY | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/egyptian-navy-beaten-off-in-tel-aviv-seaair-battle-cairo-navy.html | Egyptian Navy Beaten Off In Tel Aviv Sea-Air Battle; CAIRO NAVY BEATEN IN TEL AVIV BATTLE | True | By Gene Currivanspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/belgium-to-send-group.html | Belgium to Send Group | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/prof-alexander-rauer.html | PROF. ALEXANDER RAUER | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/washingtonlee-graduates-130.html | Washington-Lee Graduates 130 | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/new-art-displays-open-at-galleries-group-oneman-exhibitions.html | NEW ART DISPLAYS OPEN AT GALLERIES; Group, One-Man Exhibitions Scheduled at Local Salons -- Browne Work on View | True | S.H. [ | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/reshesky-plans-match-play-bid-back-from-moscow-us-chess-master.html | RESHESKY PLANS MATCH PLAY BID; Back From Moscow, U.S. Chess Master Still Hopes to Beat Botvinnik for Title | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tm NEW Yol, "z.s. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/empire-cautioned-by-south-african-premier-adjures-members-to-keep.html | EMPIRE CAUTIONED BY SOUTH AFRICAN; Premier Adjures Members to Keep Out of Internal Issues -- Aides Take Oath to King | True | By G. H. Archambaultspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mrs-isaac-hasbrouck.html | MRS. ISAAC HASBROUCK | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/red-sox-blast-browns-104-72-dobson-galehouse-winning-in-box-boston.html | Red Sox Blast Browns, 10-4, 7-2, Dobson, Galehouse Winning in Box; Boston Gains First Double Victory Since Last Labor Day, With Total of 22 Hits -Stephens a Star With Four Safeties | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/wacht-siris.html | Wacht -- Siris | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/ministerpresidents-to-meet.html | Minister-Presidents to Meet | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/hospital-rest-for-nicholson.html | Hospital Rest for Nicholson | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/early-knockout-grazianos-plan-champion-says-he-will-force-pace-in.html | EARLY KNOCKOUT GRAZIANO'S PLAN; Champion Says He Will Force Pace in Zale Fight -- Louis, Walcott in Workouts | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/blind-girls-serve-as-models-in-show-display-sports-evening-and-town.html | BLIND GIRLS SERVE AS MODELS IN SHOW; Display Sports, Evening and Town Clothes They Made at Institute in Bronx | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/2485000-exgis-study-gray-expects-schooling-peak-to-be-reached-in.html | 2,485,000 EX-GI'S STUDY; Gray Expects Schooling Peak to Be Reached in 1950-51 | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mine-welfare-fund-to-aid-12-cripples.html | MINE WELFARE FUND TO AID 12 CRIPPLES | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/utilities-register-new-issues-at-sec-national-fuel-gas-proposes-to.html | UTILITIES REGISTER NEW ISSUES AT SEC; National Fuel Gas Proposes to Sell $13,500,000 of Sinking Fund Debentures SHARES BY TWO CONCERNS General Telephone and Republic Aviation List Common Stocks -- Other Actions UTILITIES REGISTER NEW ISSUES AT SEC | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/general-strike-in-bologna-passes-quietly-farm-stoppage-still-grips.html | General Strike in Bologna Passes Quietly; Farm Stoppage Still Grips Italian Region | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/miss-mary-preston.html | MISS MARY PRESTON | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/briton-received-in-nicaragua.html | Briton Received in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/sniper-is-not-identified-report-that-wasson-blamed-arab-is-held.html | SNIPER IS NOT IDENTIFIED; Report That Wasson Blamed Arab Is Held Incorrect | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/leads-israeli-concerts-izler-solomon-us-conductor-holds-first-entry.html | LEADS ISRAELI CONCERTS; Izler Solomon, U.S. Conductor, Holds First Entry Visa | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/negro-students-back-disobedience-plans.html | NEGRO STUDENTS BACK DISOBEDIENCE PLANS | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/guatemala-president-not-to-run.html | Guatemala President Not to Run | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/court-rules-lewis-must-renew-talks-on-soft-coal-pact-umw-bows-to.html | COURT RULES LEWIS MUST RENEW TALKS ON SOFT COAL PACT; UMW Bows to Goldsborough Again -- Parley Slated Monday With Southern Unit Joining UNION ASK NLRB DELAY Justice Rakes Miners' Leader, Suggests That Owners Name Single Bargaining Agent COURT RULES LEWIS MUST RENEW TALKS | True | By Louis Starkspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/son-to-mrs-robert-chambers.html | Son to Mrs. Robert Chambers | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mrs-josephine-trocki.html | MRS. JOSEPHINE TROCKI | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/to-aid-our-friends.html | TO AID OUR FRIENDS | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/church-marks-its-225th-year.html | Church Marks Its 225th Year | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/samuel-n-wilson.html | SAMUEL N. WILSON | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/foreign-iron-offered-for-80-to-105-ton.html | FOREIGN IRON OFFERED FOR $80 TO $105 TON | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/obediah-jones.html | OBEDIAH JONES | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/tenor-sings-for-silver-but-russians-fail-to-return-melchiors.html | TENOR SINGS FOR SILVER; But Russians Fail to Return Melchior's Antique Service | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/h000iuse-of-superlatives-questioned.html | h)0*0*0*iUse of Superlatives Questioned | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eurges-retail-sale-of.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#)x2EURGES RETAIL SALE OF FOREIGN GOODS; Lazarus Tells N.Y.U. Graduates Trade Is Vital -- Sees Years of Decision in Washington | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/offerings-and-yieldsof-municipal-bonds.html | Offerings and YieldsOf Municipal Bonds | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/schooling-for-exgis.html | SCHOOLING FOR EX-GI'S | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/auto-races-here-tonight-midget-cars-set-for-delayed-opening-at-polo.html | AUTO RACES HERE TONIGHT; Midget Cars Set for Delayed Opening at Polo Grounds | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/dr-kinsey-defends-statements-in-book.html | DR. KINSEY DEFENDS STATEMENTS IN BOOK | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/star-athletes-set-for-n-y-a-c-6ames-foueen-events-to-be-decidedat.html | STAR ATHLETES SET FOR N. Y. A. C. 6AMES; Foueen Events to Be Decidedat Travers Island Today,Some on Handicap | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/guard-leader-retires-maj-gen-b-w-kearney-is-put-on-reserve-list.html | GUARD LEADER RETIRES; Maj. Gen. B. W. Kearney Is Put on Reserve List | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/levy-defeats-elko-in-title-golf-1-up-wins-secondround-match-in.html | LEVY DEFEATS ELKO IN TITLE GOLF, 1 UP; Wins Second-Round Match in Metropolitan Public Links Play -- Birofka Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/fire-hits-quebec-village-st-victor-de-tring-is-virtually-wiped-out.html | FIRE HITS QUEBEC VILLAGE; St. Victor de Tring Is Virtually Wiped Out by 5-Hour Blaze | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/funds-held-ample-for-housing-loans.html | FUNDS HELD AMPLE FOR HOUSING LOANS | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/two-more-guilty-as-rent-gougers-realty-broker-faces-7-years-his.html | TWO MORE GUILTY AS RENT GOUGERS; Realty Broker Faces 7 Years, His Salesman 6 and Both Total of $6,500 in Fines REFUSE TO GO ON STAND Score of Witnesses Relate How Defendants Got Bonuses for Apartment Leases | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/un-plane-fired-on-by-rebels.html | U.N. Plane Fired on by Rebels | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/jerusalem-shelled-anew.html | Jerusalem Shelled Anew | True | Combined American Press Dispatch. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/liquor-head-asks-leibowitz-proof-authority-asserts-judge-has-legal.html | LIQUOR HEAD ASKS LEIBOWITZ 'PROOF'; Authority Asserts Judge Has 'Legal and Moral Obligation' to Support His Charges | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/ship-board-plans-hearings-mondy-union-leaders-meet-and-send-note.html | SHIP BOARD PLANS HEARINGS MONDAY; Union Leaders Meet and Send Note to Truman Condemning the Fact-Finding Action | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/british-will-ease-curbs-on-germans-robertson-calls-exenemies.html | BRITISH WILL EASE CURBS ON GERMANS; Robertson Calls Ex-Enemies 'Christian and Civilized' -Soviet Pledges Pay Rise BRITISH WILL EASE CURBS ON GERMANS | True | By Drew Middletonspecial To New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/eisenhower-on-job-at-columbia-monday.html | EISENHOWER ON JOB AT COLUMBIA MONDAY | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/torch-blast-kills-youth.html | Torch Blast Kills Youth | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/french-reds-disputed-finance-chief-denies-us-utilities-plan.html | FRENCH REDS DISPUTED; Finance Chief Denies U.S. Utilities Plan Investments | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/palomar-observers-dazzled-in-first-use-of-200inch-lens-giant-lens.html | Palomar Observers Dazzled In First Use of 200-Inch Lens; GIANT LENS IS USED FOR THE FIRST TIME | True | By William L. Laurencespecial to the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/brancas-9hitter-trips-st-louis-10-brooklyn-ace-is-brilliant-in.html | BRANCA'S 9-HITTER TRIPS ST. LOUIS, 1-0; Brooklyn Ace Is Brilliant in Pinches to Beat Pollet of Cards in Night Game | True | By Roscoe McGowenspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/president-urges-wider-social-help-as-offset-to-reds-better-housing.html | PRESIDENT URGES WIDER SOCIAL HELP AS OFFSET TO REDS; Better Housing, Education and Pay Would Hurt Communism, He Tells Chicago Meeting GOP CONGRESS CRITICIZED President, on Trans-U.S. Tour, Also Calls for Entry of DP's -- Hailed at Cities on Way TRUMAN DEMANDS WIDER SOCIAL HELP | True | By Anthony Levierospecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/vichyite-gets-5-years-petains-ambassador-to-spain-held-nationally.html | VICHYITE GETS 5 YEARS; Petain's Ambassador to Spain Held Nationally Unworthy | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/aluminum-union-votes-strike.html | Aluminum Union Votes Strike | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/seeks-aides-resignation-philadelphia-mayor-asks-supply-director-to.html | SEEKS AIDE'S RESIGNATION; Philadelphia Mayor Asks Supply Director to Quit | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/hotel-picketer-upheld-pecora-finds-exdoorman-was-exercising-a-right.html | HOTEL PICKETER UPHELD; Pecora Finds Ex-Doorman Was Exercising a Right | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/dps-entry-backed-on-unlimited-basis-public-health-nurses-say-many.html | DP'S ENTRY BACKED ON UNLIMITED BASIS; Public Health Nurses Say Many in Their Profession Are Detained, but Needed Here | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/new-flood-perils-columbias-basin-higher-river-crests-expected-at.html | NEW FLOOD PERILS COLUMBIA'S BASIN; Higher River Crests Expected at Many Points as Men Toil on 'Softening Dikes | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/italy-honors-macarthur.html | Italy Honors MacArthur | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/greeks-to-consult-harriman.html | Greeks to Consult Harriman | True | h)0*0*0*iSpecial To THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/h000ijapanese-debate-record-48-budget-finance-minister-tells-house.html | h)0*0*0*iJAPANESE DEBATE RECORD '48 BUDGET; Finance Minister Tells House He Plans to Take 21% of the National Income | True | By Lindesay Parrottspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/text-of-presidents-address-at-chicago.html | Text of President's Address at Chicago | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/harvesters-net-set-at-28519000-six-months-income-through-april-off.html | HARVESTER'S NET SET AT $28,519,000; Six Months Income Through April Off 50 Cents a Share From Same 1947 Period EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/3-unionists-balk-at-states-inquiry-expelled-antireds-refuse-to.html | 3 UNIONISTS BALK AT STATE'S INQUIRY; Expelled Anti-Reds Refuse to Cooperate With Corsi -Local's Action Stayed | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mrs-john-morris.html | MRS. JOHN MORRIS | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/veterans-hospital-asks-help.html | Veterans Hospital Asks Help | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/record-throng-at-outing.html | Record Throng at Outing | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/state-water-pollution-described.html | State Water Pollution Described | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mr-lewis-back-in-court.html | MR. LEWIS BACK IN COURT | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/bond-club-holds-election-outing-g-j-leness-wins-presidency-at.html | BOND CLUB HOLDS ELECTION, OUTING; G. J. Leness Wins Presidency at Former -- Record Throng Attends Field Day | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/immigration-and-democracy.html | Immigration and Democracy | True | RICHARD R. WOOD | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/slash-of-24-in-erp-funds-causes-a-wide-split-in-goph000i-ohouse.html | Slash of 24% in ERP Funds Causes a Wide Split in GOPh)0*0*0*i; OHouse Action Jars Republican 'Liberals' Backing the Bipartisan Foreign Policy | True | By James Restonspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/will-suspend-scarce-stock.html | Will Suspend Scarce Stock | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/elected-to-directorate-of-riegel-paper-corp.html | Elected to Directorate Of Riegel Paper Corp. | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/philadelphia-artists-married.html | Philadelphia Artists Married | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/books-authors.html | Books -- Authors | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/22-jersey-areas-to-end-segregation-in-schools.html | 22 Jersey Areas to End Segregation in Schools | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/school-improvement-urged-by-architects.html | SCHOOL IMPROVEMENT URGED BY ARCHITECTS | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/bushwicks-win-8th-in-row-63.html | Bushwicks Win 8th in Row, 6-3 | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/2eengelsgalletta-take-medal-on-68-they-pace-memberguest-golf-at.html | 2EENGELS-GALLETTA TAKE MEDAL ON 68; They Pace Member-Guest Golf at Hempstead -- Don Engels and Strafaci Second | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/leveling-off-seen-in-factory-costs-industrial-realtors-told-many.html | LEVELING OFF SEEN IN FACTORY COSTS; Industrial Realtors Told Many New Plants Will Be Built During Next Two Yearsl) | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/army-set-to-expand-20000-reserve-officers-to-be-called-if-congress.html | ARMY SET TO EXPAND; 20,000 Reserve Officers to Be Called if Congress Acts | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/miss-daisy-laura-biddle-becomes-bride-of-dr-john-watkins-eiman-in.html | Miss Daisy Laura Biddle Becomes Bride Of Dr. John Watkins Eiman in Bryn Mawr | | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/leftwing-socialists-meet.html | Left-Wing Socialists Meet | | By Sydney Grusonspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/erp-cut-fails-to-upset-france.html | ERP Cut Fails to Upset France | | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/babe-ruth-at-yale-today-will-present-book-to-library-before.html | BABE RUTH AT YALE TODAY; Will Present Book to Library Before Princeton Game | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/sales-in-westchester-factory-in-mount-vernon-and-home-in-harrison.html | SALES IN WESTCHESTER; Factory in Mount Vernon and Home in Harrison Conveyed | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/czechs-attribute-espionage-to-us-direct-accusations-made-by.html | CZECHS ATTRIBUTE ESPIONAGE TO U.S.; Direct Accusations Made by Interior Ministry -- Counter Intelligence Corps Named | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/citys-population-is-set-at-8005000-1000000-gain-in-last-3-years.html | CITY'S POPULATION IS SET AT 8,005,000; 1,000,000 Gain in Last 3 Years Indicated in Estimate Made by Consolidated Edison QUEENS LEADS INCREASE Service Men's Return, Influx of Migrants and Immigrants, Cited Among Causes | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/wood-field-and-stream.html | WOOD FIELD AND STREAM | True | By Raymond R. Camp. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/herbert-n-laflin.html | HERBERT N. LAFLIN | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/jenifer-coward-wed-becomes-bride-of-hugo-jaeckel-in-bedford-ny.html | JENIFER COWARD WED; Becomes Bride of Hugo Jaeckel in Bedford, N.Y., Church | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/wallace-is-barred-from-ohio-ballot.html | WALLACE IS BARRED FROM OHIO BALLOT | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/port-authority-assailed-holland-tunnel-toll-reduction-group-urges.html | PORT AUTHORITY ASSAILED; Holland Tunnel Toll Reduction Group Urges Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/resort-inquiry-delayed-atlantic-city-action-awaits-fixing-of-bond.html | RESORT INQUIRY DELAYED; Atlantic City Action Awaits Fixing of Bond for Petitioners | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/treasure-hunt-in-hudson-will-begin-this-summer.html | Treasure Hunt in Hudson Will Begin This Summer | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/george-g-meldrum.html | GEORGE G. MELDRUM | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/second-poll-faced-by-newfoundland-runoff-is-certain-as-margin.html | SECOND POLL FACED BY NEWFOUNDLAND; Run-Off Is Certain as Margin Narrows Between Self-Rule and Canada Confederation | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/chiang-lauds-spellman-cardinal-honored-at-a-dinner-given-by-envoy.html | CHIANG LAUDS SPELLMAN; Cardinal Honored at a Dinner Given by Envoy in Nanking | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/william-thorner-73-taught-opera-stars.html | WILLIAM THORNER, 73, TAUGHT OPERA STARS | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/indians-win-in-15th-from-senators-50-feller-pitches-11-scoreless-in.html | INDIANS WIN IN 15TH FROM SENATORS, 5-0; Feller Pitches 11 Scoreless Innings and Haefner 12 in Night Game at Capital | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/raw-furs-advance-anew-h000imanufacturers-accumulation-is-traced-to.html | RAW FURS ADVANCE ANEW; h)0*0*0*iManufacturers' Accumulation Is Traced to More Confidence | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/jersey-city-wins-in-10th-defeats-baltimore-43-with-11-hits-off-two.html | JERSEY CITY WINS IN 10TH; Defeats Baltimore, 4-3, With 11 Hits Off Two Hurlers | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/2500-hatters-ready-to-strike-in-danbury.html | 2,500 HATTERS READY TO STRIKE IN DANBURY | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/apartments-sold-in-village-area-loan-made-on-two-houses-on-charles.html | APARTMENTS SOLD IN 'VILLAGE' AREA; Loan Made on Two Houses on Charles St. -- Garage in Other West Side Deals | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/registrar-for-american-bosch.html | Registrar for American Bosch | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/produce-markup-put-at-20-to-30-in-study.html | PRODUCE MARK-UP PUT AT 20 TO 30% IN STUDY | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/w-harry-stuart.html | W. HARRY STUART | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/wigglesworth-mcadoo.html | Wigglesworth -- McAdoo | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/religious-retreat-ends-event-marks-start-of-manhattan-college.html | RELIGIOUS RETREAT ENDS; Event Marks Start of Manhattan College Senior Week | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/fixed-incomes-in-time-of-inflatioh.html | Fixed Incomes in Time of Inflatioh | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/holland-horn-in-benefit-racing.html | Holland, Horn in Benefit Racing | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/leads-in-fox-film-to-harrison-crain-actor-and-actress-will-appear.html | LEADS IN FOX FILM TO HARRISON, CRAIN; Actor and Actress Will Appear in Screen Version of Book by John Mason Brown | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/mrs-gustave-schoch.html | MRS. GUSTAVE SCHOCH | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/acquits-realtors-in-antitrust-suit-federal-court-frees-national.html | ACQUITS REALTORS IN ANTI-TRUST SUIT; Federal Court Frees National Board on Criminal Charge of Fixing Commissions | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/carl-w-thacker.html | CARL W. THACKER | True | Special to THE NEW YORK TIMES. | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/3-on-police-force-earn-law-degrees-2-women-included-in-group-at.html | 3 ON POLICE FORCE EARN LAW DEGREES; 2 Women Included in Group at Coming Graduation Exercises at Fordham | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/plane-carrier-captains-shifted.html | Plane Carrier Captains Shifted | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/10-british-deserters-die-killed-fighting-jerusalem-jews-letter-from.html | 10 BRITISH DESERTERS DIE; Killed Fighting Jerusalem Jews, Letter From Survivors Says | True | | | C1B 139540 | |
| 1948-06-05 | 1948-06-05 | https://www.nytimes.com/1948/06/05/archives/demaret-retains-links-lead-on-134-heatner-one-stroke-behind-in.html | DEMARET RETAINS LINKS LEAD ON 134; Heatner One Stroke Behind in Albuquerque Open Tourney -- Marty Furgol Is Third | True | | | C1B 139540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/ecuadoreans-vote-today-presidential-election-to-be-held-for-first.html | ECUADOREANS VOTE TODAY; Presidential Election to Be Held for First Time Since 1940 | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/jean-plot.html | JEAN. PIOT | True | Special to THE NEW YORK TMZS. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/wang-denies-illfeeling-antius-actions-curtailed-in-china.html | Wang Denies Ill-Feeling, ANTI-U.S. ACTIONS CURTAILED IN CHINA | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/tourists-at-the-philadelphia-conventions.html | TOURISTS AT THE PHILADELPHIA CONVENTIONS | True | By Samuel A. Tower | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/vandenberg-fights-to-balk-house-cuts-in-world-aid-funds-senate.html | VANDENBERG FIGHTS TO BALK HOUSE CUTS IN WORLD AID FUNDS; Senate Foreign Policy Leader Asks Leave to Present Views Before Appropriations Unit HEARINGS DUE THIS WEEK M'Grath of Democrats Charges We Play Into Russia's Hands, -- Some Slashes Seem Certain VANDENBERG WARS ON AID BILL CUTS | True | By Samuel A. Towerspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-cartoonists-ask-a-few-questions-about-politics.html | THE CARTOONISTS ASK A FEW QUESTIONS ABOUT POLITICS | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/moscow-hits-at-spain-broadcast-says-guerrilla-fight-forces-franco.html | MOSCOW HITS AT SPAIN; Broadcast Says Guerrilla Fight Forces Franco to Use Tanks | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/new-englands-chain-of-island-outposts-quiet-havens-cut-off-from.html | NEW ENGLAND'S CHAIN OF ISLAND OUTPOSTS; Quiet Havens Cut Off From Mainland's Busy Life Dot the Long Coast | True | By Margery Douglas | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/eating-en-route-the-pleasures-of-roadside-dining-are-increased-by.html | EATING EN ROUTE; The Pleasures of Roadside Dining Are Increased by Handy New Gadgets | True | By Jane Nickerson | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-curse-of-gillian-the-damsel-debonair-by-maurice-valsh-254-pp.html | The Curse of Gillian; THE DAMSEL DEBONAIR. By Maurice Valsh. 254 pp. Philedelphie, Pa.: J. B. Lippincot Co. $2.75. | True | By Florence Crowther | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/pricing-systems-undergo-changes-methods-of-quoting-deliveries-and.html | PRICING SYSTEMS UNDERGO CHANGES; Methods of Quoting Deliveries and Prices Under Alteration in Steel and Refractories TO AVOID TRUST PENALTIES Savings for Municipal Buyers Cited by Paint Manufacturer by Eliminating Distributor | True | By Hartley W. Barclay | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/everglade-gold-by-bert-sackett-illustrated-by-kurt-werth-249-pp-new.html | EVERGLADE GOLD. By Bert Sackett. Illustrated by Kurt Werth. 249 pp. New Yolk: Random House. $2.i0. | True | CREIGHTON PEET. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/mutual-respect-asked-in-industry-head-of-american-can-gives-formula.html | 'MUTUAL RESPECT' ASKED IN INDUSTRY; Head of American Can Gives Formula for Lasting Peace at Stevens Commencement | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/olga-samaroff.html | Olga Samaroff | True | MARIAN HENLEY | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/janet-lord-strong-married-in-jersey-i-plainfield-church-scene-of.html | JANET LORD STRONG MARRIED IN JERSEY; i Plainfield Church Scene of Her Wedding to William Sumner-Yale Chaplain Officiates | True | Special to Tx NLV YORK TItES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/wisconsins-big-year-states-centennial-events-are-expected-to.html | WISCONSIN'S BIG YEAR; State's Centennial Events Are Expected To Attract Visitors to All Areas | True | By Aldric Revell | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/charting-a-course-road-maps-add-a-thrill-of-adventure-but-they-may.html | CHARTING A COURSE.; Road Maps Add a Thrill of Adventure but They May Also Cause Trouble CHARTING A COURSE BY ROAD MAP The Thrill of Adventure and Also a Source of Trouble | True | By Robert D. Holmes | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dress-buyers-see-success-for-fall-wholesalers-orders-already-10.html | DRESS BUYERS SEE SUCCESS FOR FALL; Wholesalers' Orders Already 10% Above Last Year, Both in Unit and Dollar Value | True | By Herbert Koshetz | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/miss-louise-earle-engagedto-marry-junior-at-bryn-mawr-will-be-bride.html | MISS LOUISE EARLE ENGAGED TO MARRY; Junior at Bryn Mawr Will 'Be Bride of Alfred W. Loomis, a "Graduate of Yale | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/bakery-strike-off-again-drivers-postpone-walkout-for-the-second.html | BAKERY STRIKE OFF AGAIN; Drivers Postpone Walkout for the Second Time in Week | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/new-hotel-design-though-building-has-been-restricted-extensive.html | NEW HOTEL DESIGN; Though Building Has Been Restricted, Extensive Remodeling Has Been Done | True | By Mary Roche | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/andersonla-bar.html | Anderson--La Bar | True | Special to TH Ngw NOP.: TtM. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/a-lincolns-more-perfect-union-lincoln-and-the-war-governors-by.html | A. Lincoln's More Perfect Union; LINCOLN AND THE WAR GOVERNORS. By William B. Hasseline. 40' pp. New York: Alfred A. Knopf. $4.50. A. Lincoln's More Perfect Union | True | By Burton J. Hendrick | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/soviet-gets-new-rail-chief.html | Soviet Gets New Rail Chief | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/auto-race-driver-killed-sheeler-succumbs-in-hospital-after-dorney.html | AUTO RACE DRIVER KILLED; Sheeler Succumbs in Hospital After Dorney Park Crash | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/bermuda-eases-travel-lifts-ban-on-us-vacations-and-sets-allowance.html | BERMUDA EASES TRAVEL; Lifts Ban on U.S. Vacations and Sets Allowance at $300 | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/to-direct-lutheran-work-for-refugees-in-geneva.html | To Direct Lutheran Work For Refugees in Geneva | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/miss-l-moncrie-wed-in-rye-church-descendant-of-elihu-yale-bride-of.html | MISS L. MONCRIE WED IN RYE CHURCH; Descendant of Elihu Yale Bride of Austin Day Brixey Jr. Has Eight Attendants | True | Special to Txz IEW NOL . | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/hot-peace-a-british-view-of-eastwest-relations.html | "HOT PEACE": A BRITISH VIEW OF EAST-WEST RELATIONS | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/policy.html | POLICY | True | EDMUND REISS | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/braves-sign-young-pitcher.html | Braves Sign Young Pitcher | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/french-crisis-is-developing-over-german-agreements-schuman.html | FRENCH CRISIS IS DEVELOPING OVER GERMAN AGREEMENTS; Schuman Government Faces Gravest Tests On Question of Foreign Policy | True | By Lansing Warrenspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/mentzcrane.html | Mentz--Crane | True | Special co TR Nv YO TL,,r. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/in-smaller-centers-functions-of-criticism-in-such-towns-discussed.html | IN SMALLER CENTERS; Functions of Criticism in Such Towns Discussed at Hartford Symposium | True | By Olin Downes | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/marcantonio-foes-to-meet.html | Marcantonio Foes to Meet | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/49-ford-will-go-on-view-thursday-gold-rush-centennial-provides.html | '49 FORD WILL GO ON VIEW THURSDAY; Gold Rush Centennial Provides Motif for Show -- National Display Opens June 18 | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/oregon-trail.html | "OREGON TRAIL" | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/children-to-pick-a-president.html | Children to Pick a 'President' | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/wallace-backers-form-jersey-party-independent-progressives-hear.html | WALLACE BACKERS FORM JERSEY PARTY; Independent Progressives Hear Taylor Attack the Major Parties on Peace Issue | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/weeks-best-promotions-silk-tie-print-dress-at-1995-leads-list-of-of.html | WEEK'S BEST PROMOTIONS; Silk Tie Print Dress at $19.95 Leads List of Offerings | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/last-mass-at-brooklyn-home.html | Last Mass at Brooklyn Home | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/fitzpatrick-bids-dewey-rebuke-house.html | FITZPATRICK BIDS DEWEY REBUKE HOUSE | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/negative-voters-warned-in-prague-communists-say-those-who-did-not.html | 'NEGATIVE' VOTERS WARNED IN PRAGUE; Communists Say Those Who Did Not Cast Single List Ballots Face Vengeance | True | By Albion Rossspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/peonies.html | PEONIES | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/senators-defeat-white-sox-by-32-wynn-and-candini-yield-only-5-hits.html | SENATORS DEFEAT WHITE SOX BY 3-2; Wynn and Candini Yield Only 5 Hits as Victors Score in Third, Fourth Innings | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/london-report-due-tomorrow.html | London Report Due Tomorrow | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/circus-elephant-on-rampage.html | Circus Elephant on Rampage | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/high-living-traps-forgery-suspect-hospital-orderly-is-arrested.html | HIGH LIVING TRAPS FORGERY SUSPECT; Hospital Orderly Is Arrested After $500-a-Day Spree in Luxury of Waldorf | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/prestipeditator.html | PRESTIPEDITATOR | True | J.M. RUSSAKOFF | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/angling-outlook-early-runs-along-the-coast-promise-a-good-season.html | ANGLING OUTLOOK; Early Runs Along the Coast Promise a Good Season for Fishing | True | By Raymond R. Camp | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/jewish-theological-will-honor-5-today.html | JEWISH THEOLOGICAL WILL HONOR 5 TODAY | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/d-plus-four-years-normandys-fields-are-lush-again-but-its-towns-are.html | D Plus Four Years; Normandy's fields are lush again, but its towns are still scarred by the invasion that passed. | True | By Donald William Dresdenomaha Beach, Normandy. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/cardwellturner-first-win-150pound-class-doubles-race-in-ontario.html | CARDWELL-TURNER FIRST; Win 150-Pound Class Doubles Race in Ontario Regatta | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/salvation-army-officers-wed.html | Salvation Army Officers Wed | True | | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/liablcye-bierwirth-wed-to-exofficf_aq-bryn-mawr-alumna-married-to.html | IiAblCYE. BIERWIRTH WED TO EX-OFFICF_aq; Bryn Mawr Alumna Married to Robert C. Baldridge--Reception Held at Club | True | specta] to Nsw Yo rJ. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/every-inch-an-indian-nehru-on-gandhi-a-selection-from-the-writings.html | Every Inch an Indian; NEHRU ON GANDHI: A Selection from the Writings and Speeches of Jawaharlal Nehru. 160 pp. New York: The John Day Company. $2. | True | By John Bicknell | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dp-plan-proposed-in-near-east-area-us-business-men-get-appeal-to.html | DP PLAN PROPOSED IN NEAR EAST AREA; U.S. Business Men Get Appeal to Establish Development for Anti-Communists | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/review-1-no-title-the-steam-shovel-family-by-irmengerde-eberjo.html | Review I -- No Title; THE STEAM SHOVEL FAMILY. By Irmengerde EberJo. Illustrated by Connie Moran. 187 pp. Philadelphia, P.: David McKiN Co. $2. | True | ELIZABETH HODGES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/final-trial-today-for-olympic-walk-laskau-choice-in-6mile-test.html | FINAL TRIAL TODAY FOR OLYMPIC WALK; Laskau Choice in 6-Mile Test -- Three Will Be Selected to Represent U.S. | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/israel-and-the-arab-world.html | ISRAEL AND THE ARAB WORLD | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/young-america-tour-teenagers-sign-up-for-travel-camps-doing-the.html | YOUNG AMERICA TOUR; Teen-Agers Sign Up for Travel Camps, Doing the Sights Here and Abroad | True | By Sydney Holmes | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/voice-of-america-due-to-survive-its-storm-despite-criticisms-of-us.html | 'VOICE OF AMERICA' DUE TO SURVIVE ITS STORM; Despite Criticisms of U.S. Travelogue, State Department's Broadcasts Have Many Supporters IMPROVEMENTS ARE POSSIBLE | True | By Edwin L. James | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/western-states-california-and-arizona-battle-for-colorado-river.html | WESTERN STATES; California and Arizona Battle For Colorado River Water | True | By Gladwin Hillspecial to the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/allbreed-shows-set-for-weekend-greenwich-longshore-events-scheduled.html | ALL-BREED SHOWS SET FOR WEEK-END; Greenwich, Longshore Events Scheduled -- Labrador Club Specialty Also Listed | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/korean-assembly-awaits-approval-united-nations-commission-is.html | KOREAN ASSEMBLY AWAITS APPROVAL; United Nations Commission Is Expected to Uphold Legality -- Rhee's Power Is Issue | True | By Richard J. H. Johnstonspecial To the New York Times | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/nanking-reports-a-victory.html | Nanking Reports a Victory | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/loving-wily-bondmaid-peony-by-pearl-s-buck-312-pp-new-york-the-john.html | Loving, Wily Bondmaid; PEONY. By Pearl S. Buck. 312 pp. New York: The John Day Company. $3. | True | By Mary McGrory | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/jones-beach-lacrosse-today.html | Jones Beach Lacrosse Today | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/athletics-option-infielder.html | Athletics Option Infielder | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/miami-costs-less-hotels-lowering-rates-considerable-to-attract-more.html | MIAMI COSTS LESS; Hotels Lowering Rates Considerable to Attract More Summertime Visitors | True | By Arthur L. Himbert | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-heirs-of-pithecanthropus-human-ancf-stry-from-a-genetl-cal.html | The Heirs of Pithecanthropus; HUMAN ANCF. STRY. From a Genetl- cal Point of View. By R Ruggles Gates. :rvi -- 4P.2 pp. Cambridge, Mess.: The Harvard University Press.. | True | By Robert C. Cook | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/down-mexico-way-old-tourist-centers-are-expanding-and-new-ones-are.html | DOWN MEXICO WAY; Old Tourist Centers Are Expanding and New Ones Are Springing Up | | By William P. Carney | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/heads-junior-chamber-d-jd-bagwell-of-michigan-state-is-chosen-at.html | HEADS JUNIOR CHAMBER; Dr. J.D. Bagwell of Michigan State Is Chosen at Convention | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/pal-to-help-jobseekers-youths-under-21-will-be-aided-by-police.html | PAL TO HELP JOB-SEEKERS; Youths Under 21 Will Be Aided by Police Division | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/russia-reports-crop-increase.html | Russia Reports Crop Increase | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/art-in-kentucky-bardstown-cathedral-houses-old-masters-linked-to.html | ART IN KENTUCKY; Bardstown Cathedral Houses Old Masters Linked to History of Louis Philippe | | By Charles W. White | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/gardener-for-dickens-dies.html | Gardener for Dickens Dies | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/william-t-cooley.html | WILLIAM T. COOLEY | True | Special to TE NEW YORK 'IM% | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/12-duluth-stores-burned-out.html | 12 Duluth Stores Burned Out | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/pope-gets-charges-of-damage-by-israel.html | POPE GETS CHARGES OF DAMAGE BY ISRAEL | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/fratersmall.html | Frater---Small | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/felton-is-victor-in-nyac-games-harvard-ace-defeats-dreyer-with-a.html | FELTON IS VICTOR IN N.Y.A.C. GAMES; Harvard Ace Defeats Dreyer With a Hammer Heave of 180 Feet 5 1/4 Inches AT NEXT TO THE LAST JUMP IN 120-YARD HURDLES AT TRAVERS ISLAND Felton of Harvard Beats Dreyer In Hammer Toss at N.Y.A.C. Meet | True | By Joseph M. Sheehan | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/automobiles-gadgets-new-devices-for-the-motorist-make-life-safer.html | AUTOMOBILES; GADGETS; New Devices for the Motorist Make Life Safer, Simpler, More Comfortable | | By Bert Pierce | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/maj-grin-hugo-roberts.html | MAJ. GriN. HUGO ROBERTS | True | Specia! tO 'lE E" YOK TtM. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/in-the-field-of-travel-summer-hotels-spruce-up-for-busy-season.html | IN THE FIELD OF TRAVEL; Summer Hotels Spruce Up for Busy Season -- Tours to Minnesota | | By Diana Rice | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/argentina-hedges-on-eca-wheat-price-miranda-implies-chicago-rate.html | ARGENTINA HEDGES ON ECA WHEAT PRICE; Miranda Implies Chicago Rate May Not Be World Figure for Marshall Plan Buying | | By Milton Brackerspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/tales-and-topics-of-the-art-world-behavior-of-art-lovers-baffles.html | TALES AND TOPICS OF THE ART WORLD; Behavior of Art Lovers Baffles the Guards At Metropolitan | | By Aline B. Louchheim | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/everything-is-poetic-gods-of-destiny-in-the-case-of-blanche-du-bois.html | EVERYTHING IS POETIC; Gods of Destiny in the Case of Blanche du Bois | | By Brooks Atkinson | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/bolingerlupp.html | Bo!lingerlupp | | Special [o THu NF, W YOF, K Tl.%g. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/nautical-america-the-sea-and-the-states-by-samuel-w-bryant-598-pp.html | Nautical America; THE SEA AND THE STATES. By Samuel W. Bryant. 598 pp. New York: Thomas Y. Crowell Company. $5. | | By E. B. Garside | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/lyon-leads-tuna-tourney-he-paces-cat-cay-competition-with-2318.html | LYON LEADS TUNA TOURNEY; He Paces Cat Cay Competition With 2,318 Pounds Caught | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/trap-wired-for-cats-kills-wife.html | Trap, Wired for Cats, Kills Wife | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/notes-and-programs-events-of-the-week-at-home-and-abroad.html | NOTES AND PROGRAMS; Events of the Week -- At Home and Abroad | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/miss-janegra-y-yaffa-a-bride-in-scarsdale.html | MISS JANE-GRA Y YAFFA A BRIDE IN SCARSDALE | True | .pecll tO TR NV YORK TIM. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/future-of-mundt-bill-clouded-in-bitter-fight-anticommunist-measure.html | FUTURE OF MUNDT BILL CLOUDED IN BITTER FIGHT; Anti-Communist Measure Is Debated In Heated Washington Atmosphere | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/colts-acquire-halfback.html | Colts Acquire Halfback | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/beach-and-mountain-the-midsouth-promises-a-wider-choice-in.html | BEACH AND MOUNTAIN; The Midsouth Promises a Wider Choice In Accommodations This Year | True | By George Howes | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/decree-on-dollar-seen-temporary-argentine-textile-dealer-here-says.html | DECREE ON DOLLAR SEEN 'TEMPORARY'; Argentine Textile Dealer Here Says Ban Does Not Indicate Slackening of Progress | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/robert-e-stritch-sr.html | ROBERT E. STRITCH SR. | True | Specl to Nzw No TISS. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-mundtnixon-bill-unconstitutionality-of-pending-legislation-is.html | The Mundt-Nixon Bill; Unconstitutionality of Pending Legislation Is Charged | True | RAYMOND L. WISE | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/big-peanut-output-studied-by-britain-25000000-farms-planned-for.html | BIG PEANUT OUTPUT STUDIED BY BRITAIN; 25,000,000 Farms Planned for West Africa -- 3,000,000 Acres to Be Cleared First | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/campaign-is-causing-letdown-at-capital-with-exception-of-the.html | CAMPAIGN IS CAUSING LET-DOWN AT CAPITAL; With Exception of the President, Who Is Out on His Tour, Washington Is Described as 'Dead on Its Feet' BOTH PARTIES ARE AFFECTED | True | By Arthur Krock | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/aid-for-greek-transport-us-mission-to-direct-building-up-of.html | AID FOR GREEK TRANSPORT; U.S. Mission to Direct Building Up of Efficient System | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/asks-marshall-to-help-jewish-group-seeks-50000000-of-congress-for.html | ASKS MARSHALL TO HELP; Jewish Group Seeks $50,000,000 of Congress for IRO | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/irish-feis-next-sunday.html | Irish Feis Next Sunday | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/yugoslav-plane-returns-four-who-forced-crew-off-its-course-remain.html | YUGOSLAV PLANE RETURNS; Four Who Forced Crew Off Its Course Remain in Italy | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/texas-natural-gas-for-new-york.html | Texas Natural Gas for New York | True | W.K. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/german-waldorf-schools-reopen.html | German Waldorf Schools Reopen | True | LEONARD BUDER. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/bing-crosby-mousetrap-builder-he-sponsors-a-better-mouse-catcher.html | Bing Crosby, Mousetrap Builder; He sponsors a better mouse catcher, though the world is already clamoring at his door. Bing Crosby, Mousetrap Builder | True | By Thomas Wood | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/threatens-father-then-dies-in-a-leap-youth-balks-at-an-examination.html | THREATENS FATHER, THEN DIES IN A LEAP; Youth Balks at an Examination by Chiropractor, Damages Antiques in the House | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/eternal-reward-victor-beats-colosal-by-half-length-in-handicap-at.html | ETERNAL REWARD VICTOR; Beats Colosal by Half Length in Handicap at Chicago | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/canadian-rockies-jasper-and-banff-national-parks-expect-to-be.html | CANADIAN ROCKIES; Jasper and Banff National Parks Expect To Be Jam-Packed Again This Summer | True | By N. B. Zimmerman | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/barbara-paschal-ivlarried-upstate-descendant-of-john-jay-wed-to.html | BARBARA PASCHAL IVIARRIED UP-STATE; Descendant of John Jay Wed to Richard B. Dominick in Ceremony in Bed | True | ford | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/photofitted-suits-new-device-reduces-the-cutters-task-to-simplicity.html | Photo-Fitted Suits; New Device Reduces the Cutter's Task to Simplicity | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/graziano-to-meet-zale-wednesday-middleweight-champion-seen-keeping.html | GRAZIANO TO MEET ZALE WEDNESDAY; Middleweight Champion Seen Keeping Crown in Fifteen-Round Fight at Newark | True | By James P. Dawson | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dr-knight-assails-strongarm-cure-psychiatrist-scores-beating.html | DR. KNIGHT ASSAILS 'STRONG-ARM CURE'; Psychiatrist Scores 'Beating Illness Out' -- Urges 'Gentle' Approach to Patients | True | By Lucy Freeman | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/briggs-and-the-uaw-agree-on-13c-hourly.html | BRIGGS AND THE UAW AGREE ON 13C HOURLY | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/bulldog-is-named-again-ch-michael-pendergast-repeats-in-huntingdon.html | BULLDOG IS NAMED AGAIN; Ch. Michael Pendergast Repeats in Huntingdon Valley Show | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/new-road-map-available.html | New Road Map Available | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/german-reparations-continued-dismemberment-of-factories-is-opposed.html | German Reparations; Continued Dismemberment of Factories Is Opposed | True | ALBERT B. NEWMAN | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/good-news-from-california-southern-half-of-the-state-reports-its.html | GOOD NEWS FROM CALIFORNIA; Southern Half of the State Reports Its Weather Clear, Its Tracks Fast, Its Summer Program Stupendous | True | By Gregory Hawkins | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/mans-death-is-laid-to-firecracker-noise.html | MAN'S DEATH IS LAID TO FIRECRACKER NOISE | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/florida-gulf-coast-west-coast-resorts-providing-summer-holidays-at.html | FLORIDA GULF COAST; West Coast Resorts Providing Summer Holidays at Moderate Cost | True | By James W. Little | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/old-french-canada-montreal-quebec-and-laurentian-hills-attract.html | OLD FRENCH CANADA; Montreal, Quebec and Laurentian Hills Attract Visitors From the States | True | By James Montagnes | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/jean-l-bramwell-will-be-married-her-troth-to-bernard-ryan-jr-a.html | !JEAN L. BRAMWELL WILL BE MARRIED; Her Troth to Bernard Ryan Jr., a Graduate of Princeton, '[nnounced by Parents | True | St'aJ. to Ts Nsw Yo.K Tms. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dr-lester-j-talbot.html | DR. LESTER J. TALBOT | True | | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/cassias-complex-my-sister-my-bride-by-merriam-modell-281-pp-new.html | Cassia's Complex ; MY SISTER, MY BRIDE. By Merriam Modell. 281 pp. New York: Simon & Schuster. $2.95. | True | SEYMOUR KRIM. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/utilities-fearful-on-fight-with-tva-industry-shaken-by-trumans.html | UTILITIES FEARFUL ON FIGHT WITH TVA; Industry Shaken by Truman's Support for Agency's Plans for a Steam Generator UTILITIES FEARFUL ON FIGHT WITH TVA | True | By John P. Callahan | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/13000-raised-for-home-donor-luncheon-held-here-for-childrens.html | $13,000 RAISED FOR HOME; Donor Luncheon Held Here for Children's Cardiac Institution | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/soldier-homes-funds-up-va-to-increase-revenue-of-state-institutions.html | SOLDIER HOMES FUNDS UP; VA to Increase Revenue of State Institutions by $1,101,200 | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/not-like-movies.html | NOT LIKE MOVIES | True | JANE JACOBS | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/socialist-leaders-debate-ruhr-plan-french-belgian-delegates-urge.html | SOCIALIST LEADERS DEBATE RUHR PLAN; French, Belgian Delegates Urge Internationalization of Area -- British, Germans Object | True | By John MacCormacspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/russians-release-american-in-vienna.html | RUSSIANS RELEASE AMERICAN IN VIENNA | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/columbia-annexes-nj-school-title-plainfield-is-2d-in-group-iv-track.html | COLUMBIA ANNEXES N.J. SCHOOL TITLE; Plainfield Is 2d in Group IV Track Competition -- Group I Crown Taken by Verona | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/rush-is-on-to-cross-the-seas-crowded-ships-and-planes-have-already.html | RUSH IS ON TO CROSS THE SEAS; Crowded Ships and Planes Have Already Begun to Carry the Many Thousands Who Will Visit Foreign Lands | True | By George Horne | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/michigan-state-victor-54.html | Michigan State Victor, 5-4 | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/mckenley-and-la-beach-set-world-records-in-two-california-track.html | McKenley and La Beach Set World Records in Two California Track Meets; JAMAICA OLYMPIAN RUNS 46-SECOND 440 McKenley Shatters Record in Pacific A.A.U. Meet After Triumphing at Compton LA BEACH IN SPRINT SWEEP Panamanian Clips 200-Meter Mark and Ties Three Other Standards to Win Thrice | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/pacific-northwest-first-presidential-visit-in-ten-years-to.html | PACIFIC NORTHWEST; First Presidential Visit in Ten Years to Highlight Opening of the Season | True | By Richard L. Neuberger | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/income-gain-shown-by-manufacturers-297-companies-reported-net-of.html | INCOME GAIN SHOWN BY MANUFACTURERS; 297 Companies Reported Net of $895,132,357 During First Quarter of '48 SOME PROFITS REDUCED Earnings Expected to Move Downward -- Output List in Marked Advance INCOME GAIN SEEN IN MANUFACTURING | True | By C.m. Reckert | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/making-history.html | Making History | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/leaves-shipping-post-after-27-years-service.html | Leaves Shipping Post After 27 Years' Service | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/louis-pasteur-by-laura-n-ood-218-pp-new-york-julian-messner-27s.html | LOUIS PASTEUR. By Laura N. //ood. 218 pp. New York: Julian Messner. $2.7s. | True | RALPH ADAMS BROWN. | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/laughs-from-london.html | Laughs From London | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/personalities.html | Personalities | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/u-n-again-delays-action-on-indonesia.html | U. N. AGAIN DELAYS ACTION ON INDONESIA | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/checkup-for-donald-m-nelson.html | Check-Up for Donald M. Nelson | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/modern-art-and-modern-novels-the-dehumanization-of-art-end-notes-on.html | "Modern" Art -- and "Modern" Novels; THE DEHUMANIZATION OF ART, end NOTES ON THE NOVEL. 8y Jose Ortege y GesseL Translated by Helene %Y/eyl. 103 pp. Princcton: Ir;ncton Un;versJf.'y Press. $2. | True | By Harry Levin | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/thomasharby.html | Thomas--Harby | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/full-summer-program-for-new-jerseys-lakes-and-hills-amusements-of.html | FULL SUMMER PROGRAM FOR NEW JERSEY'S LAKES AND HILLS; Amusements of Many Varieties, Indoors and Out, Will Be Brought to a Climax by a Burst of County Fairs | True | By C.b. Gardner | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/out-on-long-island-unlimited-vacation-opportunities-can-be-found.html | OUT ON LONG ISLAND; Unlimited Vacation Opportunities Can Be Found Just Over the City's Doorstep | True | By Doris Greenberg | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/art-and-formulas-the-advertising-and-abstraction-annuals-and-the.html | ART AND FORMULAS; The Advertising and Abstraction Annuals And the Illustrators Raise Issues | True | By Howard Devree | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/reece-hits-using-public-funds-for-trumans-campaign-tour-reece-hits.html | Reece Hits Using Public Funds For Truman's 'Campaign Tour'; REECE HITS PAYING TRUMAN TOUR COSTS | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/fournation-accord-is-approved-in-quito.html | FOUR-NATION ACCORD IS APPROVED IN QUITO | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/d-j-scattergood-jr.html | DR. J. SCATTERGOOD JR. | True | Special to THE NEW NOPJC XS. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/hebbardpeters.html | Hebbard--Peters | True | Spec&l to TI NL'W YO TIME. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/nyu-graduation-will-open-today-116th-season-ends-wednesday-when.html | N.Y.U. GRADUATION WILL OPEN TODAY; 116th Season Ends Wednesday When 8,000 Seniors, Record Number, Say Farewell | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/wrong-statue.html | WRONG STATUE | True | ROBERT G. CARMAN | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/cio-wins-hiring-hall-for-5-lakes-tankers.html | CIO WINS HIRING HALL FOR 5 LAKES TANKERS | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/education-in-review-harvard-graduating-class-nearly-all-veterans.html | EDUCATION IN REVIEW; Harvard Graduating Class, Nearly All Veterans, Sets New High Standards for Students | True | By Benjamin Fine | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/new-tour-started-by-hiking-couple-draftsman-and-librarian-going.html | NEW TOUR STARTED BY HIKING COUPLE; Draftsman and Librarian Going Up-State for Twentieth Year of Seeing U.S. Cities | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/must-buttress-erp-donovan-asserts.html | MUST BUTTRESS ERP, DONOVAN ASSERTS | True | | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/sermons-stress-need-of-partition-british-opposition-denounced-and.html | SERMONS STRESS NEED OF PARTITION; British Opposition Denounced and Senate DP Bill Is Also Held Unfair to Jews | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/beachcomber-cannibals-the-gulf-of-time-by-robert-standish-238-pp.html | Beachcomber, Cannibals; THE GULF OF TIME. By Robert Standish. 238 pp. New York: The Macmillan Company. $3. | True | By Marc Brandel | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dr-harry-ross.html | DR. HARRY ROSS | True | Speclat to THZ NV Yo zs. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/mit-oarsmen-triumph-beat-boston-u-in-two-races-on-the-charles-river.html | M.I.T. OARSMEN TRIUMPH; Beat Boston U. in Two Races on the Charles River | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/a-french-comment.html | A FRENCH COMMENT | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/central-states-hope-is-brighter-for-change-in-illinois-constitution.html | CENTRAL STATES; Hope Is Brighter for Change In Illinois Constitution | True | By Louther S. Hornespecial To the New York Times | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/jenin-battle-continues.html | Jenin Battle Continues | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/3500-children-aid-missions.html | 3,500 Children Aid Missions | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/radio-bookshelf.html | Radio Bookshelf | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/bowdoin-fund-total-reaches-1040000.html | BOWDOIN FUND TOTAL REACHES $1,040,000 | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/alexander-giant-scout-garcia-gets-his-post-as-pilot-of-knoxville.html | ALEXANDER GIANT SCOUT; Garcia Gets His Post as Pilot of Knoxville Smokies | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/nations-columns-form-a-magazine-new-publication-using-work-of-15000.html | NATION'S 'COLUMNS' FORM A MAGAZINE; New Publication, Using Work of 15,000 Writers, Has Debut in Two Suburban Areas | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/insurance-womens-officers.html | Insurance Women's Officers | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/roamin-the-rockies-prices-are-reasonable-in-this-region-where-there.html | ROAMIN' THE ROCKIES; Prices Are Reasonable in This Region Where There Is Ample Elbow Room | True | By Marshall Sprague | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/london-disturbed-by-house-aid-cut-government-sources-declare-living.html | LONDON DISTURBED BY HOUSE AID CUT; Government Sources Declare Living Standard Must Drop if Senate Votes Slash | True | By Charles E. Eganspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-deep-south-looks-to-its-resources.html | The Deep South Looks to Its Resources | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/talk-and-action.html | Talk and Action | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/vahlsing-wins-naval-prize.html | Vahlsing Wins Naval Prize | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/joan-p-patterson-bride-in-virginia-married-in-warrenton-church-to.html | JOAN P. PATTERSON BRIDE IN VIRGINIA; Married in Warrenton Church to James G. Simonds—Both With State Department | True | Special to Tm N-w Yo T/M. | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/labor-shortage-in-soviet-eased-ruble-reform-puts-idlers-to-work.html | LABOR SHORTAGE IN SOVIET EASED; Ruble Reform Puts Idlers to Work -- Employment Shifting to Construction Field | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/jean-a-macdonald-betrothed.html | Jean A. Macdonald Betrothed | True | Special to Tlis Nw YOlK T[MS. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-dance-surfeit-an-overgenerous-festival-by-new-dance-group.html | THE DANCE: SURFEIT; An Overgenerous Festival By New Dance Group | True | By John Martin | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/net-title-to-kovaleski-he-triumphs-over-sunderland-in-central.html | NET TITLE TO KOVALESKI; He Triumphs Over Sunderland in Central Conference Play | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/new-england-bostonians-fight-to-protect-sacred-sod-of-common.html | NEW ENGLAND; Bostonians Fight to Protect 'Sacred Sod' of Common | True | By John H. Fentonspecial To The New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/notre-dame-wins-in-9th-43.html | Notre Dame Wins in 9th, 4-3 | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/oedipus-rex-and-the-gods-summer-pay.html | 'Oedipus Rex' and the Gods -- Summer Pay | True | ESTHI. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/india-to-hold-off-in-kashmir-actions-nehru-informs-un-council-his.html | INDIA TO HOLD OFF IN KASHMIR ACTIONS; Nehru Informs U.N. Council His Government Will Not Aid in Implementing Decision | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/harrys-sizzling-steak-order.html | "HARRY'S SIZZLING STEAK ORDER" | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/sunstroke-the-shrouded-woman-by-marialuisa-bombal-new-york-farrar.html | Sunstroke; THE SHROUDED WOMAN. By Maria-Luisa Bombal. New York: Farrar, Straus & Co. 198 pp. $2.75. | True | PATRICIA PAGE. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/new-premier-a-general-of-france.html | New Premier a General of France | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/rounding-up-the-big-rodeos-of-the-west.html | ROUNDING UP THE BIG RODEOS OF THE WEST | True | By Robert Meyer Jr. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/musicians-union-to-convene.html | Musicians' Union to Convene | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dalton-sets-goal-of-equal-sharing.html | DALTON SETS GOAL OF EQUAL SHARING | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-finger-lakes-celebrations-will-mark-homecoming-year.html | THE FINGER LAKES; Celebrations Will Mark Homecoming Year | True | By Bill Cartwright | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/memphis-tenn-past-and-present-memphis-down-in-dixie-by-shields.html | Memphis, Tenn., Past and Present; MEMPHIS DOWN IN DIXIE. By Shields McIlweine. 400 pp. New Yodc: E. P. Dutton & Co. $4.50. Memphis, Tenn., Past and Present | True | By Turner Catledge | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/desert-of-the-cigarettebush.html | DESERT OF THE CIGARETTE-BUSH | True | By Gladwin Hill | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/big-rhode-island-new-attractions-are-being-added-to-the-many-for.html | 'BIG RHODE ISLAND; New Attractions Are Being Added to the Many for Which the State Is Famous | True | By John T. Plante | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/addison-sammis-dies-i-unr_ro_s-s_ankri.html | ADDISON SAMMIS DIES ;I ,uNr?_ro_s s_ANKRI | True | S | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/scored-portuguese-rule-document-by-13-on-trial-shows-animosity-to.html | SCORED PORTUGUESE RULE; Document by 13 on Trial Shows Animosity to Regime | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/double-wedding-in-wilson-family-betty-bride-of-o-sutermeister.html | DOUBLE WEDDING IN WILSON FAMILY; Betty Bride of O. Sutermeister --Brother, Dr. E. Wilson J[., Marries Patty Jo Mann | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/u-s-paper-production-declines.html | U. S. Paper Production Declines | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/symbol-of-brotherhood-i-lift-my-lamp-by-hertha-pauli-and-e-b-ashton.html | Symbol of Brotherhood; I LIFT MY LAMP. By Hertha Pauli and E. B. Ashton. 368 pp. New York: Appleton-Century-Crofts. $4. | True | E. B. G | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-world-of-music-opera-manager-in-europe-johnson-now-traveling.html | THE WORLD OF MUSIC: OPERA MANAGER IN EUROPE; Johnson, Now Traveling Abroad, Is Expected to Hear Metropolitan Prospects | True | By Ross Parmenter | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/scots-here-honor-burns-memorial-association-holds-22d-service-in.html | SCOT'S HERE HONOR BURNS; Memorial Association Holds 22d Service in Central Park | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/church-cup-tennis-set-for-june-1819-resumption-of-intercity-play.html | CHURCH CUP TENNIS SET FOR JUNE 18-19; Resumption of Intercity Play Among Outdoor Events of Eastern Association | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/graham-a-wright.html | GRAHAM A. WRIGHT | True | Specia, LO TH] NEW N01 TIMuS. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/university-city-within-the-city-the-columbia-that-eisenhower-takes.html | University City Within the City; The Columbia that Eisenhower takes over is a metropolis of learning -- and of 'personality.' University City Within the City | True | By Allan Nevins | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/election-toll-put-at-323.html | Election Toll Put at 323 | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/safe-as-engine-passes-over-him.html | Safe as Engine Passes Over Him | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/redwood-empire-parks-of-great-trees-remain-one-of-the-best.html | REDWOOD EMPIRE; Parks of Great Trees Remain One of the Best Attractions of the West Coast | True | By Lawrence E. Davies | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/schwartzgeorge.html | Schwartz---George | True | Special to Illv Yo- Ts. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/navy-ship-carrier-is-vital-war-arm-admiral-king-joins-in-citing.html | NAVY SHIP CARRIER IS VITAL WAR ARM; Admiral King Joins in Citing Battle of Midway as Proving Value of Mobile Air Bases | True | By Charles Hurdspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/teacherveterans-seek-rule-change-guild-group-wants-to-retire-after.html | TEACHER-VETERANS SEEK RULE CHANGE; Guild Group Wants to Retire After 25 Years' Service, as Do State Employees | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/william-1-phillips.html | WILLIAM '1'. PHILLIPS | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/three-big-shows-for-citys-jubilee.html | THREE BIG SHOWS FOR CITY'S JUBILEE | True | By Robert W. Potter | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/betty-jane-wray-married.html | Betty Jane Wray Married | True | Special to uHE Nv.' YORK TI):S. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/british-empire-facing-big-test-this-summer-south-african-events.html | BRITISH EMPIRE FACING BIG TEST THIS SUMMER; South African Events Indicate That Imperial Conference Will Be Vital | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/walter-a-hosmer.html | WALTER A. HOSMER | True | SpecJEI to THI NEW Yo TXMZS. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/irving-berlin-music-closes-pop-concerts.html | IRVING BERLIN MUSIC CLOSES POP CONCERTS | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/summering-in-maine-a-million-visitors-are-expected-this-season.html | SUMMERING IN MAINE; A Million Visitors Are Expected This Season | True | By Harold L. Cail | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/east-florida-rebellion-the-flames-of-time-by-baynard-kendrick-374.html | East Florida Rebellion; THE FLAMES OF TIME. By Baynard Kendrick. 374 pp. New York,: Charles Scribners Sons. $3. | True | By Frank G. Slaughter | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/art-as-mirror-of-time.html | Art as Mirror of Time | True | J. EASTMAN | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/charles-t-jackson-jr.html | CHARLES T. JACKSON JR. | True | pecial to THZ NzwNoK _MsS, | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/miss-jean-mewen-iswed-to-officer-wellsville-n-y-girl-married-to.html | MISS JEAN MEWEN IS-WED TO OFFICER; Wellsville (N. Y.) Girl Married to Capt. Grey Fitzpatrick, USA, in Shrewsbury Church | True | Special to Tz Nzlv YOFJo Tnzs. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/hollywood-arms-new-batch-of-war-films-on-way-saroyan-has-movie.html | HOLLYWOOD 'ARMS; New Batch of War Films on Way -- Saroyan Has Movie Plans -- Disney's Program | True | By Thomas F. Bradyhollywood. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/making-big-transformer-westinghouse-unit-most-powerful-ever-built.html | MAKING BIG TRANSFORMER; Westinghouse Unit Most Powerful Ever Built in This Country | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/rigged-czech-elections-seen-as-sealing-fate-of-dr-benes-only.html | Rigged Czech Elections Seen As Sealing Fate of Dr. Benes; Only Question Remaining Is How Ailing President Will Disappear From Scene | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/authority.html | AUTHORITY | True | JOHN BECKER | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/tapecutter.html | TAPE-CUTTER | True | ELIAS LIEBERMAN | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/wendy-m-knopf-a-brideelect.html | Wendy M. Knopf a Bride-Elect | True | Special to Nw YORK TnZS. J | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/june-on-cape-cod-a-lull-between-spring-preparations-and-annual-rush.html | JUNE ON CAPE COD; A Lull Between Spring Preparations and Annual Rush of Summer Visitors | True | By Jack Johnson | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/jobsonbowers.html | JobsonBowers | True | Special to TI N,' YORK 'I'IMZ& | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/de-gaullists-imply-attack-on-bidault-followers-say-expresident-will.html | DE GAULLISTS IMPLY ATTACK ON BIDAULT; Followers Say Ex-President Will Denounce Handling of the German Problem | True | By Lansing Warrenspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/housing-bill-stays-in-house-committee.html | HOUSING BILL STAYS IN HOUSE COMMITTEE | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/alma-bailey-married-becomes-bride-of-john-c-weld-in-ceremony-in.html | ALMA BAILEY MARRIED; Becomes Bride of John C. Weld in Ceremony in Rochester | True | Special to THZ Nzw YoP. K Tmzs. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/summer-rehearsal-pay.html | Summer Rehearsal Pay | True | A. S. A. | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/along-the-jersey-seashore-miles-of-coast-resorts-ready-for-another.html | ALONG THE JERSEY SEASHORE; Miles of Coast Resorts Ready for Another Gala Season | True | By Charles G. Bennett | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-world.html | THE WORLD | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/thousand-islands-a-famous-summer-vacation-area-starts-season-with-a.html | THOUSAND ISLANDS; A Famous Summer Vacation Area Starts Season With Ample Accommodations | True | By Gordon W. Bryant | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/auto-races-make-polo-grounds-bow-22418-attend-first-midget-program.html | AUTO RACES MAKE POLO GROUNDS BOW; 22,418 Attend First Midget Program at the Ball Park -- Nestor Takes Feature | True | By Joseph C. Nichols | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/giant-jet-bomber-falls-crew-dies-air-force-flying-wing-called-most.html | GIANT JET BOMBER FALLS, CREW DIES; Air Force Flying Wing, Called Most Powerful Plane, Takes 5 to Death in California GIANT JET BOMBER FALLS, CREW DIES HUGE AIR FORCE PLANE THAT CRASHED IN WEST | True | By Gladwin Hillspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/worlds-religions-offer-un-support-50-spiritual-and-social-action.html | WORLD'S RELIGIONS OFFER U.N. SUPPORT; 50 Spiritual and Social Action Bodies to Join Conference Here, Second of Its Kind | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/veterans-return-that-trip-to-europe-is-a-dream-now-realized.html | VETERAN'S RETURN; That Trip to Europe Is A Dream Now Realized | True | By Herbert Mitgang | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/moses-denounces-slur-on-the-city-new-york-not-hell-of-a-town-he.html | MOSES DENOUNCES 'SLUR' ON THE CITY; New York Not 'Hell of a Town,' He Says About Description in a News Magazine | True | By William R. Conklin | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/restitution-edict-for-japan-debated-macarthur-opposing-program.html | RESTITUTION EDICT FOR JAPAN DEBATED; MacArthur Opposing Program Originated by Hull to Seize Treasures for War Loot | True | By Burton Cranespecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/opens-home-to-war-bride-connecticut-woman-former-actress-offers.html | OPENS HOME TO WAR BRIDE; Connecticut Woman, Former Actress, Offers Food, Clothes | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/a-lot-of-laughs-a-seminar-on-sitting-pretty-other-films.html | A LOT OF LAUGHS; A Seminar on 'Sitting Pretty' -- Other Films | True | By Bosley Crowther | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/sail-and-power-boat-regattas.html | SAIL AND POWER BOAT REGATTAS | True | By Leonard Buder | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/my-love-at-1009-wins-epsom-derby-as-1000000-watch-royal-drake-next.html | MY LOVE, AT 100-9, WINS EPSOM DERBY AS 1,000,000 WATCH; Royal Drake Next, Noor Third for Sweep by the Aga Khan and His French Partner ROYAL FAMILY IN CROWD Bookmakers Suffer Huge Loss as 'Romantic Women' Pick Victor in English Classic MY LOVE, AT 100-9, WINS EPSOM DERBY | True | By Benjamin Wellesspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/aviation-saving-time-new-and-faster-service-brings-all-the-world-in.html | AVIATION: SAVING TIME; New and Faster Service Brings All the World in Range of a Short Vacation | True | By John Stuart | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/camera-notes-distribution-of-awards-for-outstanding-work.html | CAMERA NOTES; Distribution of Awards For Outstanding Work | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/eca-tasks-show-the-need-for-european-cooperation-nations-have-been.html | ECA TASKS SHOW THE NEED FOR EUROPEAN COOPERATION; Nations Have Been Slow to Take Economic Steps Foreseen by Recovery Program | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/guatemala-rebuffs-nicaragua.html | Guatemala Rebuffs Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/president-taunts-gop-48-aspirants-on-farm-aid-issue-says.html | PRESIDENT TAUNTS GOP '48 ASPIRANTS ON FARM AID ISSUE; Says 'Politicians' Made Promises in Nebraska Primary but Congress Does Not Act HE GIVES 4-POINT PROGRAM In Day at Omaha He Marches With World War I 'Buddies' as 150,000 Line Route PRESIDENT TAUNTS GOP ON FARM AID | True | By Anthony Levierospecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/baldwin-wallace-takes-ohio-crown-dillard-and-katzmar-set-pace-in.html | BALDWIN WALLACE TAKES OHIO CROWN; Dillard and Katzmar Set Pace in Track Games Victory -- Miami Close Second | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/indians-see-oil-riches.html | INDIANS SEE OIL RICHES | True | By Jack Goodmanspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/greyhound-magic-winner-mardormere-entry-best-among-953-dogs-in.html | GREYHOUND MAGIC WINNER; Mardormere Entry Best Among 953 Dogs in Dedham Show | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dignity-of-labor.html | DIGNITY OF LABOR | True | THOMAS ROWLAND | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/specifically-for-the-farmer.html | SPECIFICALLY FOR THE FARMER | True | By Lou Frankelithaca. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/youth-forum-told-of-new-un-drive-annual-appeal-for-children-planned.html | YOUTH FORUM TOLD OF NEW U.N. DRIVE; Annual Appeal for Children Planned -- Panel Asks Firmer Stand on Palestine | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/cyprus-says-zionists-delayed-on-shipping.html | CYPRUS SAYS ZIONISTS DELAYED ON SHIPPING | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/still-rough-and-ready-california-town-is-permitted-to-keep-name-by.html | STILL ROUGH AND READY; California Town Is Permitted to Keep Name by Post Office | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/40000-to-attend-shriner-conclave-atlantic-city-hotels-sold-out-so.html | 40,000 TO ATTEND SHRINER CONCLAVE; Atlantic City Hotels Sold Out, So Many of Visitors Will Live Aboard Special Trains | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/navy-selects-tinian-for-a-leper-colony.html | NAVY SELECTS TINIAN FOR A LEPER COLONY | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/atlantic-city-cuts-purses-by-17500-allamerican-handicap-value.html | ATLANTIC CITY CUTS PURSES BY $17,500; All-American Handicap Value Dropped $10,000 in Move Dictated by New Law | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/items-called-ballet-ballads-some-notes-on-their-prolonged-journey-to.html | ITEMS CALLED 'BALLET BALLADS; Some Notes on Their Prolonged Journey to The Music Box ITEMS CALLED 'BALLET BALLADS | True | By John Latouche | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/miss-woodholie-wed-michigan-gowned-in-white-marquisette-at.html | MISS WOODHOLIE WED MICHIGAN; Gowned in White Marquisette at Marriage.in Grand Rapids to Dr. Raymond Murray Jr. | True | SpeclI to Tm NLV Nox TLS. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/three-officers-among-victims.html | Three Officers Among Victims | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/tiger-tiger-jibby-the-cat-by-felix-salten-177-pp-new-york-julian.html | Tiger, Tiger; JIBBY, THE CAT. By Felix Salten. 177 pp. New York: Julian Messner. $2.50. | True | WILBUR WATSON. | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/rivera-seeks-to-join-party.html | Rivera Seeks to Join Party | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/promoted-by-new-school.html | Promoted by New School | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/shifting-winds-by-leon-ware-illustrated-by-frederick-t-chapman-186.html | SHIFTING WINDS. By Leon Ware. Illustrated by Frederick T. Chapman. 186 pp. New YorE: Phitlesey House. $2. | True | E.L.B. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/indians-stop-athletics-and-boost-lead-in-pennant-race-to-onehalf.html | Indians Stop Athletics and Boost Lead in Pennant Race to One-Half Game; CLEVELAND DOWNS PHILADELPHIA, 7-3 Uprisings by Indians in First and Fifth Innings Rout Coleman Before 10,563 BEARDEN VICTOR ON MOUND Holds Athletics Hitless for 5 1/3 Frames, Though Wild -- Needs Help in Seventh | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NuW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/elizabeth-h-rogers-bride-in-providence.html | ELIZABETH H. ROGERS BRIDE IN PROVIDENCE | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/a-summer-of-anniversaries.html | A SUMMER OF ANNIVERSARIES | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/noble-impulse-takes-christiana-stakes-by-3-lengths-at-delaware.html | Noble Impulse Takes Christiana Stakes by 3 Lengths at Delaware; FAVORITE DEFEATS BIG NOSE IN DASH Noble Impulse, Paying $3.90, Earns $11,400 With Easy Triumph at Delaware IRISH SUN THIRD AT WIRE Oglebay Colt Runs 5 Furlongs in 1:03 on Slow Track for First Stakes Victory | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/upstate-woman-dies-at-101.html | Up-State Woman Dies at 101 | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/communists-hail-cut.html | Communists Hail Cut | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/elizabeth-floyd-married-in-chapel-she-is-bride-of-john-connolly-2d-.html | ELIZABETH FLOYD MARRIED IN CHAPEL; She Is Bride of John Connolly 2d at St. Bartholomew's--I Pierre Is Scene of Reception - | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/notes-on-science-semicentennial-of-discovery-of-radium-tough-rubber.html | NOTES ON SCIENCE; Semi-Centennial of Discovery of Radium -- Tough Rubber | True | W.K. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/to-stay-veterans-evictions.html | To Stay Veterans' Evictions | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/palomars-great-eye.html | PALOMAR'S GREAT EYE | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/in-the-lakes-and-wilds-of-ontario-province.html | IN THE LAKES AND WILDS OF ONTARIO PROVINCE | True | J.M. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/anticommunist-legislation-two-views.html | ANTI-COMMUNIST LEGISLATION: TWO VIEWS | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/phils-sweep-pair-from-cubs-42-65-heusser-stems-chicago-rally-in.html | PHILS SWEEP PAIR FROM CUBS, 4,2, 6-5; Heusser Stems Chicago Rally in Nightcap After Rowe Triumphs in Opener | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/2-sisters-arrested-as-holdup-planners.html | 2 SISTERS ARRESTED AS HOLD-UP PLANNERS | True | | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/mellon-fund-aids-w-j-300000-given-for-dormitory-by-pittsburgh.html | MELLON FUND AIDS W. & J.; $300,000 Given for Dormitory by Pittsburgh Foundation | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/hilda-harriet-vieau-wed-to-r-c-mkichan.html | HILDA HARRIET VIEAU WED TO R. C. M'KICHAN | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/barbara-hopkins-wed-in-church-ceremony.html | BARBARA HOPKINS WED IN CHURCH CEREMONY | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/capt-walter-j-fisher.html | CAPT. WALTER J. FISHER | True | Special to TZ NEW YOR TXMF-% | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/talleyrand-as-a-good-european-talleyrand-by-louis-madelln.html | Talleyrand as a "Good European"; TALLEYRAND. By Louis Madelln. Translated by Rosalie Feltenstein. 390 pp. New York: Roy Publishers. $3.. | True | By Henri Peyre | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/british-cabinet-bows-to-labors-left-wing-recall-of-dalton-opens-the.html | BRITISH CABINET BOWS TO LABOR'S LEFT WING; Recall of Dalton Opens the Way for Extremist and Moderate Support | True | By Raymond Daniellspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/swedish-line-head-honored.html | Swedish Line Head Honored | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/harry-l-wittman.html | HARRY L. WITTMAN | True | Specie, | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/henry-miller-sets-down-a-tanbark-parable-the-smile-at-the-foot-of.html | Henry Miller Sets Down a Tanbark Parable; THE SMILE AT THE FOOT OF THE LADDER. By Henry Miller. Introduction by Edwin Code. Illustrated witk works by Picasso, Toulouse-Lautrec, Klee, Chagall, Roualt and Segorrzac. Designed by Merle Armitoge. 194 pp. N York: Duell, Sloen & Pearce. $$. | True | By Charles Poore | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/woman-found-in-cellar-housekeeper-68-is-in-a-coma-with-diabetes.html | WOMAN FOUND IN CELLAR; Housekeeper, 68, Is in a Coma With Diabetes, Head Injury | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/wind-machines-fight-frost.html | Wind Machines Fight Frost | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dr-william-a-boles.html | DR. WILLIAM A. BOLES | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/society-honors-rogers-plaque-presented-to-borough-president-at.html | SOCIETY HONORS ROGERS; Plaque Presented to Borough President at Dinner | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/other-reviews.html | OTHER REVIEWS | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/haganah-gets-news-plea-reporters-ask-accreditation-as-war.html | HAGANAH GETS NEWS PLEA; Reporters Ask Accreditation as War Correspondents | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/maj-gen-hugo-roberts.html | MAJ. GEN. HUGO ROBERTS | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/33638370-is-set-for-more-erp-goods.html | $33,638,370 IS SET FOR MORE ERP GOODS | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/w-p-hardenbergh-jr.html | W. P. HARDE'NBERGH JR. | True | Special to Tiis NL' Yon T[MS, | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/ca-stafford-sr-dies-in-car.html | C.A. Stafford Sr. Dies in Car | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/hungarians-raid-police-500-protest-nationalization-of-catholic.html | HUNGARIANS RAID POLICE; 500 Protest Nationalization of Catholic Schools | True | | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/floridas-everglades-wonderland.html | FLORIDA'S EVERGLADES WONDERLAND | True | A.L.H. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/jane-crump-is-wed-1-to-james-beckett-jr.html | JANE CRUMP IS WED 1 ! TO JAMES BECKETT JR. | True | Special to NL-' YORK ZS. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/kathleen-rice-9-first-gains-great-neck-horsemanship-title-scores.html | KATHLEEN RICE, 9, FIRST; Gains Great Neck Horsemanship Title, Scores With Heels Up | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/cardinals-overcome-a-40-deficit-to-triumph-over-dodgers-9-to-6.html | Cardinals Overcome a 4-0 Deficit To Triumph Over Dodgers, 9 to 6; Slaughter's Grand-Slam Homer Marks 6-Run Third Against Taylor -- Jones Connects in Same Frame -- Dickson Victor CARDINALS RALLY TOP'S DODGERS, 9-6 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/school-union-to-parade.html | School Union to Parade | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/maritime-unions-press-for-goals-four-cio-groups-in-a-unity.html | MARITIME UNIONS PRESS FOR GOALS; Four CIO Groups in a 'Unity' Conference Here Stress Aims in Contract Negotiations | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/soviet-films-said-to-bore-italians-us-documentaries-on-other-hand.html | SOVIET FILMS SAID TO BORE ITALIANS; U.S. Documentaries, on Other Hand, Win Workers' Favor -- Subterfuge Defeats Ban | True | By Huntington Smithspecial Correspondence the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/tax-installment-is-due-on-june-15-collectors-urge-people-to-file.html | TAX INSTALLMENT IS DUE ON JUNE 15; Collectors Urge People to File Revised Declarations Under the New Federal Rates | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/bird-makes-home-in-auto.html | Bird Makes Home in Auto | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/aging-veterans-population-presents-problem-of-care-survey-suggested.html | Aging Veterans Population Presents Problem of Care; Survey Suggested on Which to Base Plans for Chronic Disease Patients | True | By Howard A. Rusk, M.d. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/peiping-hails-spellman-chinese-cardinal-and-12-north-china-bishops.html | PEIPING HAILS SPELLMAN; Chinese Cardinal and 12 North China Bishops Greet American | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/capital-and-labor-a-meetingplace-labor-unions-in-action-a-study-of.html | Capital and Labor: A Meeting-Place; LABOR UNIONS IN ACTION. A Study of the Macnsprings of Un;on. ism. By Jack Barbash. 270 pp. New York: Harper & Bros. $3.50. LABOR-MANAGEMENT COOPERATION AND HOW TO ACHIEVE IT. By E. J. Lever and Francis Goodell. 143 pp. New York: Harper & Bros. $9.so. | | By Arthur T. Jacobs | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/exhibitions-in-variety-a-group-of-primitives-prints-kuniyoshi.html | EXHIBITIONS IN VARIETY; A Group of 'Primitives' -- Prints -- Kuniyoshi | True | By Sim Hunter | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/in-the-alleghenies-forests-streams-and-lakes-provide-many-good.html | IN THE ALLEGHENIES; Forests, Streams and Lakes Provide Many Good Outings in Western Pennsylvania | True | By Gerson H. Lush | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/packer-to-graduate-52-girls.html | Packer to Graduate 52 Girls | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/5-soccer-contests-listed.html | 5 Soccer Contests Listed | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/todd-and-union-sign-tentative-compact.html | TODD AND UNION SIGN TENTATIVE COMPACT | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/senators-wind-up-trade-pact-study-group-approval-of-a-modified.html | SENATORS WIND UP TRADE PACT STUDY; Group Approval of a Modified Extension Plan Foreseen -- House Curbs May Be Eased | True | By John D. Morrisspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/escadru-175-first-by-4-lengths-in-peter-pan-handicap-at-belmont.html | Escadru, 17-5, First by 4 Lengths In Peter Pan Handicap at Belmont; Stunts Noses Out Dinner Gong for Place, With Vulcan's Forge a Disappointing Fifth -- Green Baize Wins Again THE PETER PAN WINNER MAKING HIS MOVE AT BELMONT PARK YESTERDAY ESCADRU IS VICTOR AT BELMONT PARK | True | By James Roach | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/albany-machinists-end-strike.html | Albany Machinists End Strike | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/david-e-cra-wford.html | DAVID E. CRA. WFORD- | True | Special to Tu NEW YOP. K TIMXS. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/some-gold-shows-way-wins-oak-brook-challenge-cup-steeplechase-in.html | SOME GOLD SHOWS WAY; Wins Oak Brook Challenge Cup Steeplechase in Illinois | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/sports-of-the-times-out-in-the-open.html | Sports of the Times; Out in the Open | True | By Arthur Daley | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/ernest-merritt-diesi-taught-at-cornell-ui.html | ERNEST MERRITT DIES;i TAUGHT AT CORNELL U.I | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/well.html | "WELL!" | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/fleet-of-18-sails-in-nyycs-race.html | FLEET OF 18 SAILS IN N.Y.Y.C.'S RACE | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/bridge-a-crucial-play-when-the-lead-of-one-certain-card-and-no.html | BRIDGE: A CRUCIAL PLAY; When the Lead of One Certain Card and No Other Will Defeat the Contract | True | By Albert H. Morehead | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/petroleum-stocks-decreased.html | Petroleum Stocks Decreased | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-customers-have-got-to-have-fun.html | THE CUSTOMERS HAVE GOT TO HAVE FUN | True | By Charles Grutzner | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/30000-americans-can-be-wrong-they-are-the-men-and-women-who-are-can.html | 30,000 Americans Can Be Wrong; They are the men and women who are candidates for office. Just why they run is difficult to see. 30,000 Americans Can Be Wrong | True | By Richard L. Neubergerportland, Ore. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/effects-of-radioactivity-on-plant-growth-are-shown-in-wide-range-of.html | Effects of Radioactivity on Plant Growth Are Shown in Wide Range of Experiments | True | By Waldemar Kaempffert | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/defense-jobs-to-take-up-slack-among-new-york-metalworkers-city-area.html | Defense Jobs to 'Take Up Slack' Among New York Metalworkers; City Area Is Expected to Rank Third in U.S. in Filling Contracts for Armed Forces Under Pending Procurement Plans | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/censorship-test-suit-and-other-matters.html | CENSORSHIP TEST SUIT AND OTHER MATTERS | True | By A.h. Weiler | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/fete-for-handicapped-300-at-party-on-west-85th-st-preparations-for.html | FETE FOR HANDICAPPED; 300 at Party on West 85th St. - - Preparations for Camp | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/abram-m-sprague.html | ABRAM M. SPRA'GUE | True | | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dame-may-remembers-veteran-actress-leaves-funds-for-her-friends-and.html | DAME MAY REMEMBERS; Veteran Actress Leaves Funds for Her Friends and Daughter | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/alltime-champion-my-story-by-william-t-tilden-ii-photographs-318-pp.html | All-Time Champion; MY STORY. By William T. Tilden II. Photographs. 318 pp. New York: Hellman, Williams & Co. $2.75. | True | By Rex Lardner | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/new-polo-league-will-begin-today-windsors-to-watch-westbury-play.html | NEW POLO LEAGUE WILL BEGIN TODAY; Windsors to Watch Westbury Play Meadow Brook -- Texas at Blind Brook Field | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/atchoog-8y-laura-bannon-lusrated-by-the-author-unpeled-chicago-ii1.html | 'ATCHOOG. 8y Laura Bannon. IUusrated by the Author. UnpeLed. Chicago, II1.: Albed Whitman & Co. $2.5o. | True | E.L.B. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/charlotte-e-brown-r-e-leslie-married.html | CHARLOTTE E. BROWN, R. E., LESLIE MARRIED | True | .Declal to THE NEW YOK TtMCS. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/hollywood-oaks-to-flying-rythm-outsider-defeats-belle-jolie-by-nose.html | HOLLYWOOD OAKS TO FLYING RYTHM; Outsider Defeats Belle Jolie by Nose, Paying $167.80 -Boswell Lady Third | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/papers-modernize-and-expand-shops-extensive-programs-started-in-all.html | PAPERS MODERNIZE AND EXPAND SHOPS; Extensive Programs Started in All Sections of the Nation at Costs Above $50,000,000 | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/how-the-bls-draws-up-the-vital-price-index-staff-of-1000-collects-a.html | HOW THE BLS DRAWS UP THE VITAL PRICE INDEX; Staff of 1,000 Collects a Vast Array Of Material to Do the Job | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/fight-for-congress-vital-yet-overshadowed-who-gets-control-of-both.html | FIGHT FOR CONGRESS VITAL, YET OVERSHADOWED; Who Gets Control of Both Houses Is as Important as Presidential Race | True | By W. H. Lawrencespecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dr-flemming-heads-university.html | Dr. Flemming Heads University | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/two-other-junes.html | TWO OTHER JUNES | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/1947-retail-trade-had-best-showing-mail-order-and-chain-stores.html | 1947 RETAIL TRADE HAD BEST SHOWING; Mail Order and Chain Stores Gained, Specialty Shops Off in Times Survey for Year | True | By Thomas F. Conroy | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/thomas-b-stockham.html | THOMAS B. STOCKHAM' | True | Sloecte. t to T. NEW Yo.z Tm=S. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/buckie-and-wiley-lead-their-65-paces-suburbans-memberguest.html | BUCKIE AND WILEY LEAD; Their 65 Paces Suburban's Member-Guest Golf Play | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/vitss-trevor-bride-of-g-f-vietor-jr-honor-graduate-of-barnard.html | ]MtSS TREVOR BRIDE OF G. F. VIETOR JR.; Honor Graduate of Barnard Married in' Heavenly Rest Chapel to Former Officer | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/aimless-motoring-for-pleasure-only-an-iconoclast-ignores-the-guide.html | AIMLESS MOTORING FOR PLEASURE ONLY; An Iconoclast Ignores the Guide Books And Mileage and Enjoys Himself | True | By Harold Allaire | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/old-standby-roses-a-plea-for-the-superior-varieties-that-have-stood.html | OLD STAND-BY ROSES; A Plea for the Superior Varieties That Have Stood the Test of Time For ENJOYMENT INDOORS | True | By P. J. McKenna | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/summer-holidays-along-the-rim-of-lake-erie.html | SUMMER HOLIDAYS ALONG THE RIM OF LAKE ERIE | True | By E. J. Whitney | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/eleanor-w-platt-becomes-fiancee-troth-of-wellesley-graduate-to-otis.html | ELEANOR W. PLATT BECOMES FIANCEE; Troth of Wellesley Graduate to Otis William Erisman Announced by Parents | True | Special to THIS NEW YORK T[MgS. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/mrs-wells-heads-mt-holyoke-board-civic-leader-is-first-woman-to.html | MRS. WELLS HEADS MT. HOLYOKE BOARD; Civic Leader Is First Woman to Head Trustees -- Commencement Exercises Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/townsendites-want-action-washington-convention-seeks-90-a-month-for.html | TOWNSENDITES WANT 'ACTION'; Washington Convention Seeks $90 a Month For Millions of People Over 60 Years | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/greek-army-busy-in-epirus-sector-sharp-fighting-with-rebel-units-is.html | GREEK ARMY BUSY IN EPIRUS SECTOR; Sharp Fighting With Rebel Units Is Reported -- Salonika Corps Strikes in Chalcidice | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/mrs-lois-s-sottong.html | MRS. LOIS S. SOTTONG | True | Special to Tz Nzw YORK TIMus. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/cheese-it.html | CHEESE IT | True | FRED MAYER | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-nation.html | THE NATION | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/hadassah-surrender-reported.html | Hadassah Surrender Reported | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/fighting-in-palestine-is-thus-far-indecisive-first-three-weeks-of.html | FIGHTING IN PALESTINE IS THUS FAR INDECISIVE; First Three Weeks of Conflict Show Military Limitations on Both Sides | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/report-on-estimates-adopted.html | Report on Estimates Adopted | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/paris-recognizes-a-new-viet-nam-treaty-putting-xuans-regime-into.html | PARIS RECOGNIZES A NEW VIET NAM; Treaty Putting Xuan's Regime Into French Union Is Signed on Cruiser Off Indo-China | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/new-hampshire-keeps-open-house-its-resort-operators-are-trained-at.html | NEW HAMPSHIRE KEEPS OPEN HOUSE; Its Resort Operators Are Trained at University Hotel Institute | True | By Rowena H. Morse | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dwarf-iris-group-little-but-they-have-values-of-their-own.html | DWARF IRIS GROUP; Little, but They Have Values of Their Own | True | P. S. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/langemeierblessing.html | Langemeier--Blessing | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/pirates-win-by-87-on-homer-in-ninth-gustines-2run-drive-beats.html | PIRATES WIN BY 8-7 ON HOMER IN NINTH; Gastine's 2-Run Drive Beats Braves After Two Out -Westlake Hits Pair | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dr-w-garretson-psychiatrist-dies-aide-of-city-lunacy-boards-heard.html | DR. W. GARRETSON, PSYCHIATRIST, DIES; Aide of City Lunacy Boards, Heard in Court on Mental Status of Defendants | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/a-club-of-small-men-by-colin-mcpheo-photographs-and-drawings-by-the.html | A CLUB OF SMALL MEN. By Colin McPheo. Photographs and Drawings by the Author. 61 pp. New York: The John Day Company. $9. | True | PHYLLIS FENNER. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/right-way-to-mow-ideal-height-of-grass-is-about-two-inches.html | RIGHT WAY TO MOW; Ideal Height of Grass Is About Two Inches | True | N. R. S. | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/land-economics-by-roland-r-renne-736-pp-new-york-harper-bros-5.html | LAND ECONOMICS. By Roland R. Renne. 736 pp. New York: Harper & Bros. $5. | | W.M.T. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dikes-at-portland-resist-new-crest-second-high-level-due-today.html | DIKES AT PORTLAND RESIST NEW CREST; Second High Level Due Today Along Columbia -- Death Toll in Floods Now Set at 26 | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/win-californiamiami-air-prizes.html | Win California-Miami Air Prizes | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/igor-gouzenko-excitizen-of-the-soviet-the-iron-curtain-by-igor-gou.html | Igor Gouzenko, Ex-Citizen of the Soviet; THE IRON CURTAIN. By Igor Gou- zeno, 980 pp. New YorE: E P. Dutton & Co. $3. | | By Richard Hirsch | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/orders-for-apparel-rise-substantially.html | ORDERS FOR APPAREL RISE SUBSTANTIALLY | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/better-service-to-central-america-more-ships-larger-planes-are.html | BETTER SERVICE TO CENTRAL AMERICA; More Ships, Larger Planes Are Opening This Region to Eager Tourists | | By C.h. Calhoun | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/titles-on-the-broadway-bookrack-crime-and-punishment-a-dramatiztion.html | Titles on the Broadway Bookrack; CRIME AND PUNISHMENT. A Dramatiztion of Fyodor Dostoievsb's Nemel by Rodney Acldand. III pp. New York: Henry Holt & Co. $2.50, COMMAND DECISION. By %V/it jam %V,/ser Haines. 180 pp. New York: Random House. $2.80. ALLEGRO. A libretto by Oscar Hammerstein II. IS7 pp. New York: Alfieel A. Knopf. $2.50. A MIRROR FOR THE SKY. By Jessamyn %/est. An Opera. Costume Sketches by Raoul Pent du Bois. 155 pp, New York: Harcourt, Brace & Co. $3.75. | True | By James MacBride | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/a-president-is-many-men-by-martmen-smith-269-pp-new-yore-harper.html | A PRESIDENT IS MANY MEN. By Mart/men Smith. 269 pp. New YorE: Harper & Bros. $2.75. | True | By Nona Baldwin Brown | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/confers-with-lebanese.html | Confers With Lebanese | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/bg-key-man-of-israel-the-initials-stand-for-bengurion-prime.html | 'B.G', Key Man of Israel; The initials stand for Ben-Gurion, Prime Minister, and a veteran of both military and political battles for Zion. 'B.G', Key Man Of Israel | True | TEL AVIV (By Wireless).by Gene Currivan | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/informal-furniture-on-sale-wednesday.html | INFORMAL FURNITURE ON SALE WEDNESDAY | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/india-set-to-sign-tariff-agrement-delegate-at-un-instructed-to.html | INDIA SET TO SIGN TARIFF AGREEMENT; Delegate at U.N. Instructed to Approve Geneva Pact on Reciprocal Concessions | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/audrey-b-bdmondsi-nbd-to-exaptaih-married-to-carson-fleming-on-of.html | AUDREY B. BDMONDS] ]NBD TO EX-(]APT.AIH; Married to Carson Fleming, on of FWA Administrator { in St. Thomas Church | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/embrees-7hitter-beats-browns-71-for-the-yankees-pitcher-is-in.html | EMBREE'S 7-HITTER BEATS BROWNS, 7-1, FOR THE YANKEES; Pitcher Is in Trouble in Only First Inning as He Hurls Sparkling Victory MATES HITTING IS TIMELY Winners Tally in the Second, Add Two in Fifth and Four in the Eighth EMBREE'S 7-HITTER TRIPS BROWNS, 7-1 | True | By Louis Effrat | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/yibna-in-israeli-hands.html | Yibna in Israeli Hands | True | | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/nebraska-books-penn-state.html | Nebraska Books Penn State | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/like-a-native.html | LIKE A NATIVE | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/flour-export-dates-announced.html | Flour Export Dates Announced | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dr-martin-i-crotty.html | DR. MARTIN i=. CROTTY | True | Special to Nzw Yo TZS. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/taft-bids-south-hold-to-tradition-he-hits-new-deal-european-theory.html | TAFT BIDS SOUTH HOLD TO TRADITION; He Hits New Deal 'European Theory' of Control Through Centralized Government TAFT BIDS SOUTH HOLD TO TRADITION | True | By John N. Pophamspecial To the New York Times | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/to-build-atomic-cannon-most-powerful-device-of-its-kind-will-be-set.html | TO BUILD ATOMIC CANNON; Most Powerful Device of Its Kind Will Be Set at Los Alamos | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/us-is-urged-to-fix-eca-buying-abroad-european-economists-foresee.html | U.S. IS URGED TO FIX ECA BUYING ABROAD; European Economists Foresee Recovery Effect Multiplied by Wise Purchasing Policy | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/highlights-of-a-tour-of-the-shenandoah.html | HIGHLIGHTS OF A TOUR OF THE SHENANDOAH | True | By George H. Copeland | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/socony-draws-up-training-program-coordinated-system-may-be-applied.html | SOCONY DRAWS UP TRAINING PROGRAM; Coordinated System May Be Applied to 60,000 Workers in All Parts of World | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/nearby-wilderness-bear-mountainharriman-state-parks-have-a-new-lake.html | NEAR-BY WILDERNESS; Bear Mountain-Harriman State Parks Have a New Lake and a Better Drive | True | By Frank Elkins | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/rain-forces-boat-back-but-youngsters-police-guests-have-frolic-on.html | RAIN FORCES BOAT BACK; But Youngsters, Police Guests, Have Frolic on Board Anyway | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/nation-lacks-a-policy-on-control-of-floods-tragedy-in-the-northwest.html | NATION LACKS A POLICY ON CONTROL OF FLOODS; Tragedy in the Northwest Shows Need For New Approach by Congress | True | By Samuel A. Towerspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/log-of-a-whaleship-whale-hunt-the-narrative-of-a-voyage-by-nelson.html | Log of a Whaleship; WHALE HUNT: The Narrative of a Voyage. By Nelson Cole Haley, Harpooner in ('the Ship Charles W. Morgan, 1849-53. 304. pp. New York: Ires Washburn. $4.50. | True | By William Germain Dooley | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/binks-traded-to-browns-athletics-also-send-20000-for-outfielder-ray.html | BINKS TRADED TO BROWNS; Athletics Also Send $20,000 for Outfielder Ray Coleman | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/st-lawrence-victor-21-dufs-threehit-pitching-halts-clarkson-tech.html | ST. LAWRENCE VICTOR, 2-1; Duf's Three-Hit Pitching Halts Clarkson Tech Nine | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/amherst-beats-colgate-wins-by-73-getting-three-in-third-without-a.html | AMHERST BEATS COLGATE; Wins by 7-3, Getting Three in Third Without a Hit | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/egyptians-battle-to-relieve-column-south-of-tel-aviv-launch-double.html | EGYPTIANS BATTLE TO RELIEVE COLUMN SOUTH OF TEL AVIV; Launch Double Drive to Save Troops Cut Off Near Isdud -- Israeli Men Harry Foe JERUSALEM POSTS YIELD Arabs Report Surrender of Hebrew University, Hospital -- Jenin Fight Continues Egyptians Battle to Free Column MAJOR POINTS OF ACTIVITY IN PALESTINE | True | By Gene Currivanspecial To The New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/ruhr-output-rise-spurred-by-west-increase-in-coal-and-steel.html | RUHR OUTPUT RISE SPURRED BY WEST; Increase in Coal and Steel Production Held Essential for Proposed New State | True | By Jack Raymondspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/no-interference-in-israel-pledged-but-zionists-in-us-must-keep-on.html | NO INTERFERENCE IN ISRAEL PLEDGED; But Zionists in U.S. Must Keep On With Own Program, Says Dr. Neumann | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/tommy-riggs-to-wed-actress.html | Tommy Riggs to Wed Actress | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/passenger-killed-on-leaving-train-son-of-a-partner-in-law-firm.html | PASSENGER KILLED ON LEAVING TRAIN; Son of a Partner in Law Firm Falls to Tracks as the Cars Arrive at Harrison | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/martha-marie-mirow.html | MARTHA MARIE MIROW | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/hanging-on.html | "HANGING ON" | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/australians-take-lead-dismiss-sussex-cricketers-for-86-then-score.html | AUSTRALIANS TAKE LEAD; Dismiss Sussex Cricketers for 86, Then Score 254 for One | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/students-censor-mural-by-rivera-remove-atheistic-phrase-on-mexican.html | STUDENTS CENSOR MURAL BY RIVERA; Remove Atheistic Phrase on Mexican Hotel Wall -- It Is Promptly Replaced by Artist | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/local-rejects-motors-plan.html | Local Rejects Motors Plan | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/old-face-new-crusade.html | "OLD FACE, NEW CRUSADE" | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/sir-sprite-home-first-captures-motor-city-handicap-at-detroit.html | SIR SPRITE HOME FIRST; Captures Motor City Handicap at Detroit, Paying $4.80 | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/putative-son-of-rls-no-son-of-mine-by-g-b-stern-398-pp-new-york-the.html | Putative Son of R.L.S.; NO SON OF MINE. By G. B. Stern. 398 pp. New York: The. Macminan Company. $3.50. | True | By Wilson Follett | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/britain-aids-tourist-restrictions-on-gasoline-and-clothing.html | BRITAIN AIDS TOURIST; Restrictions on Gasoline and Clothing Purchases Eased for Visitors | True | By Joseph Fryman | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/pippin-sent-to-portland.html | Pippin Sent to Portland | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/knapp-shows-way-with-bumble-bee-he-wins-with-stanleys-craft-in-sea.html | KNAPP SHOWS WAY WITH BUMBLE BEE; He Wins with Stanley's Craft in Sea Cliff Y.C. Regatta -- Woodcock Also Victor | True | By James Robbinsspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/talbert-halts-shields-to-gain-net-final-as-hecht-stops-wood-at.html | Talbert Halts Shields to Gain Net Final As Hecht Stops Wood at Jackson Heights; TALBERT AND HECHT GAIN FINAL AT NET | True | By Allison Danzig | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/steel-obligations-likely-to-be-met-industry-is-confident-provided.html | STEEL OBLIGATIONS LIKELY TO BE MET; Industry Is Confident Provided Coal Supply Is Not Reduced or Allocations Increased | True | By Thomas E. Mullaney | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/addenda-to-the-vacation-bookbag-all-the-best-in-england-by-sydney-c.html | Addenda to the Vacation Book-Bag; ALL THE BEST IN ENGLAND. By Sydney Clark. Photographs end maps. 328 pp. New YorE: Dodd, Mead & Co. $3.50. SO YOU'RE GOING TO ENGLAND. By Clara E. Laughlin. Revised edition. 640 pp. Boston, Mass.: HoUghton Mifflin Company. $4. SO YOU'RE GOING TO SCANDINAVIA! By Clara E. Laughlin. Revised edition. 657 pp. Boston, Mass.: Houghton Mifflin Company. $4. SO YOU'RE GOING TO PARISI By Clara E. Laughlin. Revised Edition. gig pp. Boston, Mass.: Houghton, Mifflin Company. $4. YOUR HOLIDAY IN BRITAIN. By Gordon Cooper. Photographs. 187 pp. New York: A. A. Wyn. $3.60. HIGHWAY ACROSS THE WEST INDIES. By Herbert C. Lanks. Photographs. 197 pp. NewyorE: Appleton-Century-Crofts. $5. TODAY IN CATHEDRAL FRANCE. By Sydney ClarE. Photographs. 301 pp. New York: Robert M. McBride & Co. $4.50. | True | By Bruce D. Colen | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/mixedcult-meetings-banned-for-catholics.html | MIXED-CULT MEETINGS BANNED FOR CATHOLICS | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dissent.html | Dissent | True | ALFRED PIKE | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/how-come-harvard-writer-says-university-shows-little-interest-in.html | HOW COME, HARVARD?; Writer Says University Shows Little Interest in the Theatre | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/israel-childcare-drive.html | Israel Child-Care Drive | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/farming-and-democracy-by-a-whitney-griswold-227-pp-new-york.html | FARMING AND DEMOCRACY. By A. Whitney Griswold. 227 pp. New York: Harcourt, Brace & Co. $3. | True | By Walter Magnes Teller | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/world-surplus-of-grains-indicated-for-4849-crops-first-estimate-by.html | World Surplus of Grains Indicated for '48-49 Crops; First Estimate by Industry Experts Brings Hope That European Bread Rations Can Be Raised -- No Forecast of Prices SURPLUS OF GRAINS SEEN FOR 1948-49 | True | By Will Lissner | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/connecticut-holidays-the-hills-and-the-shore-are-both-near-at-hand.html | CONNECTICUT HOLIDAYS; The Hills and the Shore Are Both Near at Hand | True | By Bernard J. Malahan Jr. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/not-all-czechs-are-communists-aftermath-of-election-reveals-that.html | NOT ALL CZECHS ARE COMMUNISTS; Aftermath of Election Reveals That Many Do Not Approve Nation's New Regime | True | By Albion RossSpecial to the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/harry-e-beaudouin.html | HARRY E. BEAUDOUIN | True | Special to THE .NEW YOfiK TIME. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/reminder.html | REMINDER | True | MARVIN JABLONSKY | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/for-treating-anemia-vitamin-b12-recently-isolated-seen-as-effective.html | For Treating Anemia; Vitamin B-12, Recently Isolated, Seen as Effective Remedy | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/w-j-weaver-dies-wire-firm-offiol-vice-president-of-ansonia-unit-of.html | W. J. WEAVER DIES; WIRE FIRM OFFIOI/L; Vice President of Ansonia Unit of Nma Electric Corp.,, Once With Whitney-Blake ,Co, | True | Per'lal to TI Nzw Yoc ss. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/voice-of-america-the-need-for-a-definite-plan-is-apparent.html | VOICE OF AMERICA; The Need for a Definite Plan Is Apparent | True | By Jack Gould | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/an-inland-seaboard-great-lakes-and-little-ones-too-give-the-midwest.html | AN INLAND SEABOARD; Great Lakes and Little Ones, Too, Give The Midwest a Nautical Atmosphere | True | By George Eckel | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/treasure-chest.html | Treasure Chest | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/visitors-bureau-opens-a-midtown-office.html | VISITORS BUREAU OPENS A MIDTOWN OFFICE | True | By John E. Booth | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/leibowitz-says-he-is-no-detective-advises-prosecutor-to-scan-court.html | LEIBOWITZ SAYS HE IS NO DETECTIVE; Advises Prosecutor to Scan Court Records for Location of 'Brooklyn Dives' | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/150-starters-loom-in-race-on-hudson-outboard-drivers-will-seek.html | 150 STARTERS LOOM IN RACE ON HUDSON; Outboard Drivers Will Seek Albany-New York Marathon Laurels Next Sunday | True | By Clarence E. Lovejoy | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/barbara-a-gilman-bride-of-lawyer-wed-in-wellesley-hills-church-to.html | BARBARA A. GILMAN BRIDE OF LAWYER; Wed in Wellesley Hills Church to Edward Thomas Fagan Jr. by the Latter's Uncle | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/lane-and-stuhr-reach-semifinal-round-in-hempstead-memberguest-golf.html | Lane and Stuhr Reach Semi-Final Round In Hempstead Member-Guest Golf; YOUNG STARS HALT EDWARDS PAIR, 1 UP Lane and Stuhr Take Close Match in Best-Ball Play With Birdie at 17th HUMM-O'MALLEY VICTORS Lyons-Jenkin, Johnke-Head Others to Advance -- Paul Engels, Gulletta Lose | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/israel-warns-of-frauds-indicates-unauthorized-groups-are-collecting.html | ISRAEL WARNS OF FRAUDS; Indicates Unauthorized Groups Are Collecting Money in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/argentine-issues-get-an-odd-airing-vital-social-questions-facing.html | ARGENTINE ISSUES GET AN ODD AIRING; Vital Social Questions Facing Women Are Touched Upon in 'Voter's Age' Debate | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/charles-mdermott.html | CHARLES M'DERMOTT | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/understanding-the-gifted-child.html | Understanding The Gifted Child | True | By Catherine MacKenzie | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/johnny-kerr-wisconsin-pilot.html | Johnny Kerr Wisconsin Pilot | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/upkeep-in-summer-healthy-plants-with-continuous-bloom-are-the-goal.html | UPKEEP IN SUMMER; Healthy Plants With Continuous Bloom Are the Goal of a Simple Routine | True | By Frederic R. Webb | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/haganah-to-shoot-looters-on-sight-military-police-receive-orders.html | HAGANAH TO SHOOT LOOTERS ON SIGHT; Military Police Receive Orders Following Indignant Letter From Agency Executive | True | By Dana Adams Schmidtspecial to the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/ornamental-tiles.html | Ornamental Tiles | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/big-hospital-plan-for-state-mapped-from-primary-centers-to-county.html | BIG HOSPITAL PLAN FOR STATE MAPPED; From Primary Centers to County Units $750,000,000 Program Is Urged BIG HOSPITAL PLAN FOR STATE MAPPED | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/analysis.html | ANALYSIS | True | MARK F. EMERSON | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/news-and-gossip-gathered-on-the-rialto-studio-inc-indicates-its.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Studio, Inc., Indicates Its Intentions to Produce a Play on Broadway | True | By Lewis Funke | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/miss-greenacre-bride-daughter-of-navy-officer-wedi-to-james-n-p__.html | MISS GREENACRE BRIDE; Daughter of Navy Officer Wedl to James N. P__ Lawrence | True | Special to Tm Nw Yoc T,r_. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/tower-of-pisa-braced-famous-leaning-structure-was-in-danger-of.html | TOWER OF PISA BRACED; Famous Leaning Structure Was in Danger of Toppling | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/4-cities-to-send-envoys-abroad-young-citizens-from-upstate-to-spend.html | 4 CITIES TO SEND 'ENVOYS ABROAD; Young Citizens From Up-State to Spend Summer in Europe Studying Community Life | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/reform-for-taxes-on-stock-options-house-committee-sees-need-for-not.html | REFORM FOR TAXES ON STOCK OPTIONS; House Committee Sees Need for Not Treating Profits as Ordinary Income INCENTIVE AIM NOW LOST New Rules Proposed for Long and Short Term Holders of Corporate Interest | True | By Godfrey N. Nelson | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/women-receive-34-fellowships-american-association-of-university.html | WOMEN RECEIVE 34 FELLOWSHIPS; American Association of University Women Grants a Total of $52,000 for Research Work | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/debate-on-wallace-support.html | Debate on Wallace Support | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/sarah-jane-gause-prospegtive-bride-cleveland-girl-porter-school.html | SARAH JANE GAUSE PROSPEGTIVE BRIDE; Cleveland Girl, Porter School Alumna, Fiancee of Edward A, Ferbert, War Veteran | True | Special to T NZW YORK T JMF.S.' | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/ruth-gives-story-to-yale-library-babe-presents-his-manuscript.html | RUTH GIVES 'STORY' TO YALE LIBRARY; Babe Presents His Manuscript Before Game in Which Elis Beat Princeton, 14-2 BABE RUTH PRESENTING MANUSCRIPT TO RUTH GIVES 'STORY' TO YALE LIBRARY | True | By John Rendelspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/welfare-officers-school-is-set.html | Welfare Officers School Is Set | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/wide-gain-in-south-is-claimed-by-cio-leader-says-400000-have-been.html | WIDE GAIN IN SOUTH IS CLAIMED BY CIO; Leader Says 400,000 Have Been Enrolled in 2-Year Drive Called 'Flop' by Industry | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/julies-exile-this-precious-dust-by-rita-kissin-353-pp-chicago.html | Julie's Exile; THIS PRECIOUS DUST . By Rita Kissin. 353 pp. Chicago: Ziff-Davis Company. $3.50. | True | S.K. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/to-resume-ferry-run.html | To Resume Ferry Run | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/rail-notes-schedules-traveling-time-on-st-louistexas-runs-reduced.html | RAIL NOTES; SCHEDULES; Traveling Time on St. Louis-to-Texas Runs Reduced -- Fair at Chicago | True | By Ward Allan Howe | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/musical-headaches.html | MUSICAL HEADACHES | True | By Ernest la Prade | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/peter-j-mcguinness-in-hospital.html | Peter J. McGuinness in Hospital | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dr-william-b-needles.html | DR. WILLIAM B. NEEDLES | True | Special to T NEw'og.',o 'rz:F.s. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/group-here-assails-our-policy-in-greece.html | GROUP HERE ASSAILS OUR POLICY IN GREECE | True | | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/theyre-over-there-american-tourists-flocking-to-europe-receive-a.html | THEY'RE 'OVER THERE'; American Tourists, Flocking to Europe, Receive a Brave Hand of Welcome | True | By Oden and Olivia Meeker | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/methodists-fight-charity-gambling-newark-conference-calls-it.html | METHODISTS FIGHT CHARITY GAMBLING; Newark Conference Calls It Un-American by Favoring Religious, Fraternal Units | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/city-college-fete-to-help-memorial-jubilee-night-next-thursday-is.html | CITY COLLEGE FETE TO HELP MEMORIAL; 'Jubilee Night' Next Thursday Is Set for Lewisohn Stadium in $3,000,000 Drive | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/wilson-meat-tieup-ends-cio-says-8000-will-return-accepting-9c.html | WILSON MEAT TIE-UP ENDS; CIO Says 8,000 Will Return, Accepting 9c Hourly Rise | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/dr-j-l-mclenahan-i-weds-rita-s-bullitti.html | DR. J. L. M'CLENAHAN I WEDS RITA S. BULLITTI | True | 'ictl to TItE ,NEW YOIK TI/S. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/warfare-streamlined-psychological-warfare-by-paul-ma-linebarger-259.html | Warfare, Streamlined; PSYCHOLOGICAL WARFARE. By Paul M.A. Linebarger. 259 pp. Illustrated. Washington, D.C.: Infantry Journal Press. $3.50 | True | By Austin Stevens | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/i-egyptian-jews-give-army-funds.html | i Egyptian Jews Give Army Funds | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/sleeper-loses-shoes-his-watch-and-ring-also-taken-as-he-dozes-in.html | SLEEPER LOSES SHOES; His Watch and Ring Also Taken as He Dozes in Subway | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/miss-perkins-wed-to-alfred-e-fris-texas-u-graduate-becomes-bride-in.html | MISS PERKINS WED TO ALFRED E. FRIS; Texas U. Graduate Becomes Bride in North Carolina of Son of Ex-Publisher | True | Special to T Nv YoP. 'lnEs. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/school-bonuses-approved.html | School Bonuses Approved | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/music-league.html | MUSIC LEAGUE | True | HAROLD V. MILLIGAN | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/germany-a-warning-here-is-a-prophecy-that-if-we-allow-german-unity.html | Germany: A Warning; Here is a prophecy that if we allow German unity she will again be a threat to the world's peace. Germany: A Warning | True | By Eugene V. Rostow | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/stevensdaniels.html | Stevens---Daniels | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/public-links-final-gained-by-birofka-he-downs-baskiel-1-up-as-ray.html | PUBLIC LINKS FINAL GAINED BY BIROFKA; He Downs Baskiel, 1 Up, as Ray Sullivan Also Wins in Metropolitan Tourney | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/catskill-resorts-spring-crowds-promise-a-big-summer-season.html | CATSKILL RESORTS; Spring Crowds Promise a Big Summer Season | True | By George Y. Aaron | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/british-auto-sales-increasing-in-us.html | British Auto Sales Increasing in U.S. | True | By the United Press. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/germans-warned-on-western-state-red-leaders-and-ally-threaten.html | GERMANS WARNED ON WESTERN STATE; Red Leaders and Ally Threaten Politicians Who Take Part in Proposed Government | True | By Drew Middletonspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/bermuda-picks-2-women-winners-of-turbulent-elections-include-first.html | BERMUDA PICKS 2 WOMEN; Winners of Turbulent Elections Include First of Sex | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/typhoid-kills-19-germans.html | Typhoid Kills 19 Germans | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/fruitflavored-ice-creams-and-a-fine-cake.html | Fruit-Flavored Ice Creams; -- And a Fine Cake | True | By Jane Nickerson | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/patrica-robinson-brideelect.html | Patric[a Robinson Bride-Elect | True | Special to NJCW Yo Tt-.zs. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/houston-to-be-ready-for-any-port-danger.html | HOUSTON TO BE READY FOR ANY PORT DANGER | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/our-good-neighbors-the-spectacular-lands-of-south-america-offer-a.html | OUR GOOD NEIGHBORS; The Spectacular Lands of South America Offer a Host of Fascinating Contrasts | True | By Milton Bracker | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/all-is-serene-once-more-in-fabled-taormina.html | ALL IS SERENE ONCE MORE IN FABLED TAORMINA | True | By Sylvia Martin | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/britain-made-26311-cars-in-april.html | Britain Made 26,311 Cars in April | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/peter-gabriel-sr.html | PETER GABRIEL SR. | True | Special to T NsW YO MZ. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/miss-richardson-becomes-a-bridei-wed-in-heavenly-rest-church-to.html | ,MISS RICHARDSON BECOMES A BRIDEI; Wed in Heavenly Rest Church to Henry Darlington Jr.m His Father Officiates | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/manuel-m-cohn.html | MANUEL M. COHN | True | Special to TE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/babe-ruth-by-martln-weldon-280-pp-new-york-thomas-y-crowell-company.html | BABE RUTH. By Martln Weldon. 280 pp. New York: Thomas Y. Crowell Company. $2.50. | True | HENRY B. LENT. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/laski-and-the-democratic-way-the-american-democracy-a-commentary-an.html | LASKI AND THE DEMOCRATIC WAY; THE AMERICAN DEMOCRACY: A Commentary and an Interpretation. By Harold J. Laski. 785 pp. New York: The Viking Press. $6.50 His Analysis of Our Economic System Reveals His Deep Intellectual Confusion Laski and the Democratic Way Laski and the Democratic Way | True | By Arthur M. Schlesinger Jr. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/elizabeth-6reene-is-wed-in-capital-has-5-attendants-at-marriage-in.html | ELIZABETH 6REENE IS WED IN CAPITAL; Has 5 Attendants at Marriage in St. Matthew's Cathedral to Andrew S, Crichton | True | Special to THZ IZW Yoc TiMZ.S | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/parkbeckman-n-win-1-up-turn-back-jay-and-demarest-on-rock-spring.html | PARK-BECKMAN WIN, 1 UP; Turn Back Jay and Demarest on Rock Spring Links | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/thomas-m-callahan.html | THOMAS M, CALLAHAN | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/defense-discussed-by-3-nordic-leaders.html | DEFENSE DISCUSSED BY 3 NORDIC LEADERS | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/taxicab-fare-rise-is-weighed-by-city.html | Taxicab Fare Rise Is Weighed by City | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/bernadotte-sees-early-ceasefire-in-palestine-war-elkhouri-tells-un.html | BERNADOTTE SEES EARLY CEASE-FIRE IN PALESTINE WAR; El-Khouri Tells U.N. Mediator Plan Intends No Military Benefit to Either Side ISRAEL INSISTS ON ENTRY Spokesman Holds Truce Is Not Meant to Bar Immigration -- Puts Onus on Arabs BERNADOTTE SEES EARLY CEASE-FIRE | True | By Mallory Brownespecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/serbian-lawyers-balk-some-quit-profession-to-avoid-order-to-go-to.html | SERBIAN LAWYERS BALK; Some Quit Profession to Avoid Order to Go to Villages | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/why-more-people-are-sailing-they-find-that-it-offers-peace-a-change.html | WHY MORE PEOPLE ARE SAILING; They Find That It Offers Peace, a Change and Also a Challenge | True | By C.b. Palmer | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/new-pocono-service-joint-resort-agency-is-set-up-to-plan-added.html | NEW POCONO SERVICE; Joint Resort Agency Is Set Up to Plan Added Conveniences for Tourists | True | By H. G. Heller | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/miss-whitney-wed-to-walter-smith-married-to-a-foreign-service.html | MISS WHITNEY WED TO WALTER SMITH; Married to a Foreign Service Officer in Chapel Ceremony by Bishop J. B. Bentley | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/army-ends-season-with-52-triumph-mount-washington-club-bows-to.html | ARMY ENDS SEASON WITH 5-2 TRIUMPH; Mount Washington Club Bows to Cadets for First Loss in Lacrosse Since 1941 | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/clowning-blamed-in-folsoms-defeat.html | 'CLOWNING BLAMED IN FOLSOM'S DEFEAT | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/nash-sprinter-honored-as-armys-top-athlete.html | Nash, Sprinter, Honored As Army's Top Athlete | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/bay-state-delegates-vote-to-back-truman.html | BAY STATE DELEGATES VOTE TO BACK TRUMAN | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/zorin-reported-in-prague.html | Zorin Reported in Prague | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/hindu.html | HINDU | True | ROBERT E. KELLY | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/easier-undertone-shown-by-grains-wheat-most-affected-by-slash-of.html | EASIER UNDERTONE SHOWN BY GRAINS; Wheat Most Affected by Slash of European Aid Program - Exports Menaced | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/jerseys-trip-orioles-62-pound-3-hurlers-for-12-blows-bailey-victor.html | JERSEYS TRIP ORIOLES, 6-2; Pound 3 Hurlers for 12 Blows -- Bailey Victor in Box | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/ann-h-ganong-affianced-graduate-of-smith-to-be-bride-of-w-d-seidler.html | ANN H. GANONG AFFIANCED; Graduate of Smith to Be Bride of W. D. Seidler in August | True | pecIal to THE NEW YORK TIIIE.. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/christian-m-ray.html | CHRISTIAN M. RAY | True | Special to Ti Nv You Tlnr.s. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/mediator-clarifies-plan.html | Mediator Clarifies Plan | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/costa-rica-shuns-russia-reigning-junta-decides-against-establishing.html | COST A RICA SHUNS RUSSIA; Reigning Junta Decides Against Establishing Relations | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/sizing-up-the-travel-season-the-summer-vacationist-may-expect.html | SIZING UP THE TRAVEL SEASON; The Summer Vacationist May Expect Improved Service Along With Stable Prices in the Expanding Tourist World | True | By Paul J.c. Friedlander | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/herbert-w-smith.html | HERBERT W. SMITH | True | Special to THE NEV YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/end-us-job-internship-30-in-thirteenth-group-studied-federal.html | END U.S. JOB INTERNSHIP; 30 in Thirteenth Group Studied Federal Operations | True | | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/in-aroostook-county-pine-potatoes-and-people-by-helen-hamlin.html | In Aroostook County; PINE, POTATOES AND PEOPLE. By Helen Hamlin. Decorations by the author. 238 pp. New York: Y². W. Norton & Co. 53. | True | By John Gould | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/a-literary-letter-from-england.html | A Literary Letter From England | True | By John Lehmannlondon. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/germany-a-formula-here-is-a-proposal-for-federation-with-a-gradual.html | Germany: A Formula; Here is a proposal for federation with a gradual shift of power to German hands and rigid control. Germany: A Formula | True | By Allen Welsh Dulles | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/job-outlook-good-for-48-graduates-considerable-choice-offered-us.html | JOB OUTLOOK GOOD FOR '48 GRADUATES; Considerable Choice Offered, U.S. Official Sisys -- Market to Tighten Next Year | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/men-of-vision-israel-seen-as-potential-hollywood-middle-east-by.html | MEN OF VISION; Israel Seen as Potential 'Hollywood' Middle East by Lourie and Krumgold | True | By Thomas M. Pryor | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/nuptials-are-held-for-missmorossin-she-is-gowned-in-ivory-satin-at.html | NUPTIALS ARE HELD FOR MISS-MOROSSIN; She Is Gowned in Ivory Satin at Her Wedding in Englewood to Spotswood D. Bowers Jr. | True | Speclat to TH NEW Yo /ML'S | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/blind-girl-heads-class.html | Blind Girl Heads Class | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/capamore-takes-trophy-scores-at-watchung-horse-show-miss-hennessey.html | CAPAMORE TAKES TROPHY; Scores at Watchung Horse Show -- Miss Hennessey, 8, Wins | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/countrywide-testing-of-the-novelties.html | COUNTRY-WIDE TESTING OF THE NOVELTIES | True | DOROTHY H. JENKINS | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/reciprocity-or-retaliation-what-we-do-about-international-trade.html | Reciprocity Or Retaliation?; What we do about international trade agreements bears directly on our prospects for real peace. Reciprocity Or Retaliation? | True | By William L. Claytonwashington. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/rose-displays-at-public-gardens-four-big-showings-in-the-city-and.html | ROSE DISPLAYS AT PUBLIC GARDENS; Four Big Showings in the City and Some Notable Ones Elsewhere | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/red-barber-to-speak.html | 'Red' Barber to Speak | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-deep-south-dry-mississippi-collects-tax-on-illegal-liquor-sales.html | THE DEEP SOUTH; 'Dry' Mississippi Collects Tax On Illegal Liquor Sales | True | By Kenneth Tolerspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/siam-offers-school-plan-bids-500-chinese-institutions-reopen.html | SIAM OFFERS SCHOOL PLAN; Bids 500 Chinese Institutions Reopen Pending Inquiry | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/to-install-officers-tops-phone-chief-operators-unit-to-meet.html | TO INSTALL OFFICERS; TOPS, Phone Chief Operators' Unit, to Meet Wednesday | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/records-first-symphony-by-milhaud.html | RECORDS; FIRST SYMPHONY BY MILHAUD | True | By Howard Taubman | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/list-of-events.html | LIST OF EVENTS | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/knowles-bahamas-entry-in-yachting-at-olympics.html | Knowles Bahamas' Entry In Yachting at Olympics | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/history-wont-forget.html | "HISTORY WON'T FORGET" | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/army-strengthens-outpost-in-alaska-air-force-chiefly-responsible.html | ARMY STRENGTHENS OUTPOST IN ALASKA; Air Force Chiefly Responsible, With Radar and Radio Warning Nets Improved | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/bay-states-vacationland-as-varied-as-nations.html | BAY STATE'S VACATIONLAND AS VARIED AS NATION'S | True | By John H. Fenton | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-weeks-events-peony-and-iris-shows-annual-meeting.html | THE WEEK'S EVENTS; Peony and Iris Shows -- Annual Meeting | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/cosmic-ray-study-is-set-yale-group-will-do-research-this-summer-at.html | COSMIC RAY STUDY IS SET; Yale Group Will Do Research This Summer at Mt. Evans, Col. | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/a-new-kind-of-club-lens-expression-12-has-unusual-programs.html | A NEW KIND OF CLUB; Lens Expression 12 Has Unusual Programs | True | By Jacob Deschin | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/turn-in-palestine.html | Turn in Palestine | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/diamond-jubilee-year-at-chautauqua.html | DIAMOND JUBILEE YEAR AT CHAUTAUQUA | True | B.C. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/stassen-would-limit-tax-to-50c-on-dollar.html | STASSEN WOULD LIMIT TAX TO 50C ON DOLLAR | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/illinois-starts-program-to-aid-the-handicapped.html | Illinois Starts Program To Aid the Handicapped | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/miss-m-caperton-wbrliqimarrn-i-st-albans-church-in-capitali-i-is.html | MISS M. CAPERTON, . W.B.RllqlMARRN I; St. Alban's Church in CapitalI I Is Scene of Their Wedding-t Reception Held at Hotel | True | Speelnl to Nzwo Tuar...s. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/presidents-on-parade-a-pictorial-history-g-hirst-d-mijhollen-and.html | PRESIDENTS ON PARADE. A Pictor/al History. g Hirst D. MiJhollen and Milton Kplan. 4.5 pp. New York: The: Mac:mlan Company. $7.50. | True | By Robert D. Dinsmore | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/us-raises-afghanistan-legation.html | U.S. Raises Afghanistan Legation | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/iiss-k-patterson-i-in-hoe-bride-of-chiswel-erkins-jr-in-middleburg.html | IISS K. PATTERSON I IN HOE; Bride of Chiswel; ;erkins Jr.', in Middleburg, Va.--Her Twin !s Maid of Honor | True | Spec2 to .L'W YOlt!: Z. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/man-escapes-as-car-hits-bridge.html | Man Escapes as Car Hits Bridge | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/mrs-arthur-g-mkee.html | MRS. ARTHUR G. M'KEE | True | special to Tins Nzw Nom TLZS. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/lafayette-scholarship-is-set-up.html | Lafayette Scholarship Is Set Up | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/new-plan-tightens-controls-of-voice.html | NEW PLAN TIGHTENS CONTROLS OF 'VOICE' | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/y-commencement-thursday.html | 'Y' Commencement Thursday | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/bookies-needing-phones-try-to-hire-home-wires.html | Bookies, Needing Phones, Try to Hire Home Wires | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/holmes-signed-by-cincinnati.html | Holmes Signed by Cincinnati | True | | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-price-of-security.html | THE PRICE OF SECURITY | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/urges-more-aid-for-veterans.html | Urges More Aid for Veterans | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/rapid-bloom-of-a-bulb-ismene-is-quick-to-grow-and-also-to-flower.html | RAPID BLOOM OF A BULB; Ismene Is Quick to Grow And Also to Flower | True | By Mary C. Seckman | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/filming-alice-in-wonderland-in-paris-classic-fantasy-to-be.html | FILMING 'ALICE IN WONDERLAND' IN PARIS; Classic Fantasy to Be Interpreted by Animated Puppets and Live Actors | True | By Irving Drutmanparis. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/giants-bow-by-53-to-reds-and-lead-by-only-half-game-wehmeier-hurls.html | GIANTS BOW BY 5-3 TO REDS AND LEAD BY ONLY HALF GAME; Wehmeier Hurls Five-Hitter, but Rigney and Lockman Connect for Homers POOR SUPPORT HURTS LEE Error Sets Up 4-Run Fourth for Cincinnatians -- Cards Close to First Place GIANTS BEATEN, 5-3, BY REDS 4-RUN 4TH | True | By John Drebingerspecial To the New York Times. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/jerusalem-cuts-bread-ration.html | Jerusalem Cuts Bread Ration | True | Combined American Press Dispatch. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/in-the-park-of-the-adirondacks-the-simple-rugged-life-and-urban.html | IN THE PARK OF THE ADIRONDACKS; The Simple, Rugged Life And Urban Luxuries Can Both Be Had | True | By Arthur G. Draper | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/foundation-secretary-to-retire.html | Foundation Secretary to Retire | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/conference-to-oppose-umt.html | Conference to Oppose UMT | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/another-shaking.html | "ANOTHER SHAKING" | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/william-r-southall-weds-roberta-webb.html | WILLIAM R. SOUTHALL WEDS ROBERTA WEBB | True | Specla, to Wlrz Nzw NolK WIMr. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/new-field-found-for-advertising-newspaper-space-permitted-to-take.html | NEW FIELD FOUND FOR ADVERTISING; Newspaper Space Permitted to Take Place of Prospectus for Stock Sale NEW FIELD FOUND FOR ADVERTISING | True | By Paul Heffernan | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/tree-by-the-waters-8n-jean-kafsevina-189-pp-new-york-international.html | TREE BY THE WATERS. 8N Jean Kafsevina. 189 pp. New York: International Publishers. $2.25. | True | ELLEN LEWIS BUELL. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/mrs-millf-dead-exayor-invest-twice-elected-on-allwomen-ticket-in.html | MRS. MILLF DEAD; EX-AYOR IN, WEST; Twice Elected on All-Women Ticket in Jackson, Wyo.-Helped Found Community | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-end-of-the-session-approaches.html | THE END OF THE SESSION APPROACHES | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/news-and-notes-of-the-world-of-stamps-israel-provisionals-put-into.html | NEWS AND NOTES OF THE WORLD OF STAMPS; Israel Provisionals Put Into Use Before Birth of State -- New Foreign Issues | True | By Kent B. Stiles | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/marie-t-vogt-married-becomes-bride-of-andrew-czapi-in-great-neck.html | MARIE T. VOGT MARRIED; Becomes Bride of Andrew Czapi in Great Neck Ceremony | True | Special to Nv No: TLZ. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/the-financial-week-mixed-trend-to-stock-prices-as-financial.html | THE FINANCIAL WEEK; Mixed Trend to Stock Prices as Financial Community Awaits Outcome of Labor Negotiations | True | By John G. Forrestfinancial Editor | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/manila-double-pays-8414.html | Manila Double Pays $8,414 | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/gets-research-position-at-brown-university.html | Gets Research Position At Brown University | True | | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/concerning-radio-row-giveaway-shows-present-84000-each-week.html | CONCERNING RADIO ROW; Give-Away Shows Present $84,000 Each Week | True | By Sidney Lohman | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/vacationing-in-vermont-green-mountain-state-again-prepared-to.html | VACATIONING IN VERMONT; Green Mountain State Again Prepared to Welcome Large Quota of Guests | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/2-miners-sue-umw-for-51500.html | 2 Miners Sue UMW for $51,500 | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/not-dollars-alone-faith-is-also-needed-faith-also-is-needed.html | Not Dollars Alone -- Faith Is Also Needed; Faith Also Is Needed | True | By Raymond B. Fosdick | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/fight-forest-fireat-a-distance.html | Fight Forest Fire--At a Distance | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/reds-said-to-fear-to-attack-mukden-residents-again-confident.html | REDS SAID TO FEAR TO ATTACK MUKDEN; Residents Again Confident Communists Will Not Take City -- Wei Raises Morale | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/longterm-options-seen-more-advantageous-to-users-than-30day-deal.html | Long-Term Options Seen More Advantageous To Users Than 30-Day Deal Once Favored; LONG-TERM OPTIONS NOW USED WIDELY | True | By J.e. McMahon | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/ford-lifts-prices-of-1949-autos-by-85-to-125-about-87-per-cent-ford.html | Ford Lifts Prices of 1949 Autos By $85 to $125, About 8.7 Per Cent; FORD LIFTS PRICES OF CARS $85 TO $125 | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/rates-on-lending-likely-to-stiffen-no-other-recourse-by-banks-seen.html | RATES ON LENDING LIKELY TO STIFFEN; No Other Recourse by Banks Seen in Immobilization of 5 Billion Assets U.S. BOND BUYING SLACK Some Call Reserve Board's Act Due to Pique at Treasury Ban on Rate Advance | True | By George A. Mooney | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/upsala-has-record-class-graduates-160-including-first-group-under.html | UPSALA HAS RECORD CLASS; Graduates 160, Including First Group Under GI Benefits | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/new-york.html | New York | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/earl-c-randles.html | EARL C. RANDLES | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/left-wing-parley-to-end-tonight.html | Left Wing Parley to End Tonight | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/rare-money-on-exhibit.html | Rare Money on Exhibit | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/36389700-allotted-by-jdc-for-relief.html | $36,389,700 ALLOTTED BY JDC FOR RELIEF | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/doris-o-hagwood-brideelect.html | Doris O. Hagwood Bride-Elect | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/troth-is-announced-of-virginia-taylor.html | TROTH IS ANNOUNCED OF VIRGINIA TAYLOR | True | Special to rHZ NZW YOIU{ TIMZS. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/hagopianwaite.html | Hagopian--Waite | True | Specla, to THr Nrw Yor. x TiMr. S | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/economic-leaders-depart-for-europe.html | ECONOMIC LEADERS DEPART FOR EUROPE | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/elisabeth-k-sheldon-to-be-bride-july-10.html | ELISABETH K. SHELDON . TO BE BRIDE JULY 10 | True | Specia to Tm Nv Nolx 'l.Mzs. [ | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/obituary.html | OBITUARY | True | | | C1B 139541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/atlanta.html | Atlanta | | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/a-couple-of-swells.html | 'A Couple of Swells' | True | | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/liberian-riches-cited-to-bucknell-class.html | LIBERIAN RICHES CITED TO BUCKNELL CLASS | True | Special to THE NEW YORK TIMES. | | C1B 139541 | |
| 1948-06-06 | 1948-06-06 | https://www.nytimes.com/1948/06/06/archives/virginia-festival-plans-are-being-considered-to-enlarge-its-scope.html | VIRGINIA FESTIVAL; Plans Are Being Considered to Enlarge Its Scope for Next Season | True | By Gerard Tetleycharlottesville, Va. | | C1B 139541 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Combined American Press Dispatch. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/10000-in-bronx-see-corpus-christi-rally.html | 10,000 IN BRONX SEE CORPUS CHRISTI RALLY | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/bronx-academy-graduates-28.html | Bronx Academy Graduates 28 | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/ship-strike-called-by-canadian-union-effect-on-16-lake-vessels-of.html | SHIP STRIKE CALLED BY CANADIAN UNION; Effect on 16 Lake Vessels of Four Companies Is Claimed in Dispute Over Contracts | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/charles-r-nash-auto-maer-dgi-chairman-of-nashkelvinator-corp-was.html | CHARLES r. NASH, AUTO MA[ER, Dgl); Chairman of Nash-Kelvinator! Corp. Was 84---Organized Own Company in 1916 | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/world-grain-prospects.html | WORLD GRAIN PROSPECTS | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/rurac-annexes-singles-womens-title-in-new-england-tennis-to-miss.html | RURAC ANNEXES SINGLES; Women's Title in New England Tennis to Miss Rosenquest | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/dr-conant-hails-our-world-role-in-harvard-baccalaureate-he-bids-our.html | DR. CONANT HAILS OUR WORLD ROLE; In Harvard Baccalaureate He Bids Our Spiritual Unity Be Answer to Totalitarianism | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/lehrer-keeps-handball-title.html | Lehrer Keeps Handball Title | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/dihonwebb.html | DiHon--Webb | True | Special to Tm I'v Yoluc Trr. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/160000-try-to-see-game-twenty-japanese-hurt-in-crush-at-tokyo.html | 160,000 TRY TO SEE GAME; Twenty Japanese Hurt in Crush at Tokyo Baseball Field | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/bethpage-riders-score-defeat-brookville-poloists-by-104-as-haas.html | BETHPAGE RIDERS SCORE; Defeat Brookville Poloists by 10-4 as Haas Sets Pace | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/europeans-ponder-monetary-accord-problem-on-payments-among-erp.html | EUROPEANS PONDER MONETARY ACCORD; Problem on Payments Among ERP Nations Also Is Under Study in Washington ISSUE MAY BE REFERRED Decision by International Fund Sought to Conform to Pacts Made at Bretton Woods | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/alexander-leaves-bahamas.html | Alexander Leaves Bahamas | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/michael-flies-to-athens-king-of-rumania-expected-to-marry-anne-this.html | MICHAEL FLIES TO ATHENS; King of Rumania Expected to Marry Anne This Week | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/carlson-is-rifle-leader-new-haven-gunner-gets-40028xs-in-olympic.html | CARLSON IS RIFLE LEADER; New Haven Gunner Gets 400-28x's in Olympic Team Tryouts | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/audition-winners-heard-music-education-league-offers-first-of-two.html | AUDITION WINNERS HEARD; Music Education League Offers First of Two Concerts | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/u-s-will-provide-relief-for-mongolians-400000-to-be-spent-on-food.html | U. S. Will Provide Relief for Mongolians; $400,000 to Be Spent on Food and Other Aid | True | By Tillman Durdinspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/13-hunter-seniors-aid-speech-clinic-practice-on-youthful-patients-a.html | 13 HUNTER SENIORS AID SPEECH CLINIC; Practice on Youthful Patients at Long Island Hospital Held a Help in College Course | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/poles-and-ukrainians-stone-five-russians-urging-return-from-germany.html | Poles and Ukrainians Stone Five Russians Urging Return From Germany to Homeland | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/zombie-churches-seen-chworowsky-declares-that-too-many-are.html | 'ZOMBIE' CHURCHES SEEN; Chworowsky Declares That Too Many Are Dedicated to Past | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/bronx-apartment-deal-operators-dispose-of-house-on-university.html | BRONX APARTMENT DEAL; Operators Dispose of House on University Avenue | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/cardinal-hayes-gains-city-title-in-catholic-schools-track-games.html | Cardinal Hayes Gains City Title In Catholic Schools Track Games; First and Second in Shot-Put, Final Event on Program, Takes Senior Crown -- Rice Is Winner in Junior-Midget Division | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/woman-robbed-in-home-wife-of-advertising-executive-beaten-in-garden.html | WOMAN ROBBED IN HOME; Wife of Advertising Executive Beaten in Garden City | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/long-yacht-race-won-by-taylors-baruna.html | LONG YACHT RACE WON BY TAYLOR'S BARUNA | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/u-s-policy-in-greece-assailed-at-meeting.html | U. S. POLICY IN GREECE ASSAILED AT MEETING | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/tuxedo-club-plans-ballj-mrs-wollston-chairman-of.html | TUXEDO CLUB PLANS BALLJ; Mrs. Wollston Chairman of | True | JuneJ | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/jerseys-set-back-orioles-by-65-30-annex-first-game-on-12-hits-blast.html | JERSEYS SET BACK ORIOLES BY 6-5, 3-0; Annex First Game on 12 Hits -- Blast Pete Center in 8th to Capture Nightcap | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/paper-concern-reports-beneficial-results-of-plain-speaking-at.html | Paper Concern Reports Beneficial Results Of 'Plain Speaking' at Personnel Sessions | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/dailey-advances-at-net.html | Dailey Advances at Net | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/new-playground-for-harlem.html | New Playground for Harlem | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/red-sox-topple-tigers-54-124-for-5-in-row-gain-4thplace-tie-sweep.html | Red Sox Topple Tigers, 5-4, 12-4, For 5 in Row, Gain 4th-Place Tie; Sweep Second Straight Twin Bill With Five Homers, 2 Each by Spence, Stephens, One for Williams, and 3 Hit in Succession | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/dr-frederick-leighton.html | DR. FREDERICK LEIGHTON | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/princeton-preparing-for-graduation-week.html | PRINCETON PREPARING FOR GRADUATION WEEK | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/signs-gas-contracts-texas-transmission-corp-plans-eastern.html | SIGNS GAS CONTRACTS; Texas Transmission Corp. Plans Eastern Deliveries by Mid-1950 | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/elliott-r-jones.html | ELLIOTT R. JONES | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/joins-pro-hockey-ranks-affiliation-pact-is-signed-by-the-pacific.html | JOINS PRO HOCKEY RANKS; Affiliation Pact Is Signed by the Pacific Coast League | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/92-dead-in-flood-in-turkey.html | 92 Dead in Flood in Turkey | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/tass-says-british-beat-russian-aide-london-replies-that-colonel-was.html | TASS SAYS BRITISH BEAT RUSSIAN AIDE; London Replies That Colonel Was Not Kidnapped and Left When Asked to Go  TASS SAYS BRITISH BEAT RUSSIAN AIDE | True | By Clifton Danielspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/parade-to-picture-the-citys-growth-45000-to-march-on-saturday-in.html | PARADE TO PICTURE THE CITY'S GROWTH; 45,000 to March on Saturday in Opening of Celebration of Golden Anniversary VIVID COSTUMES PLANNED 20 Nationalities to Be in Line -- Police, Fire Equipment of Long Ago Will Roll | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/meadow-brook-triumphs-by-84-over-westbury-in-league-polo-corey.html | Meadow Brook Triumphs by 8-4 Over Westbury in League Polo; Corey Paces Charity Game Victory as Duke and Duchess of Windsor Watch -- Bostwick Field Team Routs Westchester, 20-6 | True | By William J. Briordyspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/goell-monument-unveiled.html | Goell Monument Unveiled | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/vietnam-regime-set-up-provisional-government-created-under-general.html | VIET-NAM REGIME SET UP; Provisional Government Created Under General Xuan | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/robbed-of-2171-cab-driver-about-to-make-bank-deposit-held-up-on.html | ROBBED OF $2,171; Cab Driver About to Make Bank Deposit Held Up on West Side | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/primate-greets-swedes-dr-eidem-urges-good-citizenship-at-chicago.html | PRIMATE GREETS SWEDES; Dr. Eidem Urges Good Citizenship at Chicago Centennial | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/india-orders-60-locomotives.html | India Orders 60 Locomotives | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/reds-to-draft-plans-for-yugoslav-farms.html | REDS TO DRAFT PLANS FOR YUGOSLAV FARMS | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/gaullist-assails-london-accords-agreement-on-germany-called.html | GAULLIST ASSAILS LONDON ACCORDS; Agreement on Germany Called Unacceptable -- Schuman Faces Assembly Test | True | By Lansing Warrenspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/better-oil-deal-is-seen-in-mexico-80-share-of-production-may-be.html | BETTER OIL DEAL IS SEEN IN MEXICO; 80% Share of Production May Be Offered to Developers, Pemex Spokesman Says | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/trade-mark-group-studies-revisions-patent-and-design-protection-to.html | TRADE MARK GROUP STUDIES REVISIONS; Patent and Design Protection to Be Reviewed at Lisbon by Signatory Nations LAST CONVENTION IN 1934 Uniformity of Laws Is Purpose of Provisions Promulgated to Aid International Trade | True | | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/camp-quota-filled.html | Camp Quota Filled | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/griswolds-injured-in-greece.html | Griswolds Injured in Greece | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/freeman-resumes-publication.html | Freeman Resumes Publication | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/exeter-checks-andover-jones-single-in-10th-decides-the-69th-game-3.html | EXETER CHECKS ANDOVER; Jones' Single in 10th Decides the 69th Game, 3 to 2 | | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/luxembourg-vote-held.html | Luxembourg Vote Held | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/stolen-car-traced-to-chief.html | Stolen Car Traced to Chief | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/peter-j-mcguinness-gains.html | Peter J. McGuinness Gains | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/lucien-d-coman.html | LUCIEN D. COMAN | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/is-i-r-habl-olo-to-mfrn-aughter-of-amory-l-haskell-will-be-wed-to.html | ISS I. R. HABL olo To m}IRN; )aughter of Amory L. Haskell Will Be Wed to Edmund B. Ross, Princeton | | Alumnus | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/sydenham-hospital-to-benefit.html | Sydenham Hospital to Benefit | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/25000-in-brooklyn-hold-diocesan-rally.html | 25,000 IN BROOKLYN HOLD DIOCESAN RALLY | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/nonresident-aid-for-aged-praised-peabody-home-reports-it-has-worked.html | NON-RESIDENT AID FOR AGED PRAISED; Peabody Home Reports It Has 'Worked Magic' and Plans to Extend Program | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/42-couples-wed-50-years-or-more-guests-at-grand-street-boys-party.html | 42 Couples, Wed 50 Years or More, Guests at Grand Street Boys' Party; Mere Marital Theorists Take Day Off as Group Dances, Eats and Receives Gifts -Truman and Dewey Send Greetings | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/party-at-ywca-club-residents-at-the-maggy-lou-to-be-closed-july-1.html | PARTY AT Y.W.C.A. CLUB; Residents at the 'Maggy Lou,' to Be Closed July 1, Entertain | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/phantom-bus-runs-found-by-machines-new-devices-show-up-loafers.html | PHANTOM BUS RUNS FOUND BY MACHINES; New Devices 'Show Up Loafers, Phonies,' 3d Ave. Line Says -- Union Halts Operators PHANTOM BUS RUNS FOUND BY MACHINES | | By A. H. Raskin | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/city-traffic-problems.html | CITY TRAFFIC PROBLEMS | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/motor-producer-expands.html | Motor Producer Expands | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/yangtzes-mouth-blockaded.html | Yangtze's Mouth Blockaded | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/panhandling-deer-at-bear-mountain-park-observe-first-birthday-by.html | Panhandling Deer at Bear Mountain Park Observe First Birthday -- By Panhandling | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/news-of-food-hard-meringues-have-real-advantages-as-a-basis-for-hot.html | News of Food; Hard Meringues Have Real Advantages As a Basis for Hot Weather Desserts | True | | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/now-report-card-system-is-invading-sunday-school.html | Now Report Card System Is Invading Sunday School | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/arabs-not-hopeful.html | Arabs Not Hopeful | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/herbert-h-watson.html | HERBERT H. WATSON | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/herbert-fri-edemann.html | HERBERT FRI. EDEMANN | True | Special to TI Nh'W YOK TIIZS. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/queens-fire-razes-big-lumber-yard-entire-stock-and-9-buildings.html | QUEENS FIRE RAZES BIG LUMBER YARD; Entire Stock and 9 Buildings Consumed by 5-Alarm Blaze -- Loss Put at $500,000 | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/mrs-kaufmanns-team-wins.html | Mrs. Kaufmann's Team Wins | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/set-fatal-firecrackers-4-boys-admit-blast-to-which-heart-attack-was.html | SET 'FATAL' FIRECRACKERS; 4 Boys Admit Blast to Which Heart Attack Was Laid | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/100mile-contest-goes-to-andres-mays-smashes-auto-to-avoid-hitting.html | 100-MILE CONTEST GOES TO ANDRES; Mays Smashes Auto to Avoid Hitting Driver Thrown to Track in Milwaukee | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/caroline-smith-married-wed-to-george-luoien-montagno-i-in-chapel-of.html | CAROLINE SMITH MARRIED; Wed to George Luoien Montagno I in Chapel of Little Church | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/basic-commodities-rise-increase-from-3250-on-may-28-to-3279-on-june.html | BASIC COMMODITIES RISE; Increase From 325.0 on May 28 to 327.9 on June 4 | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/turks-said-to-hunt-reds-three-suspected-saboteurs-are-arrested-in.html | TURKS SAID TO HUNT REDS; Three Suspected Saboteurs Are Arrested in Smyrna | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/envoy-to-israel-urged-crum-also-decries-investigation-of-volunteers.html | ENVOY TO ISRAEL URGED; Crum Also Decries Investigation of Volunteers for Jewish Cause | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/a-population-milestone.html | A POPULATION MILESTONE | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/jaeger-and-sanok-score-take-memberguest-golf-with-134-at-suburban.html | JAEGER AND SANOK SCORE; Take Member-Guest Golf With 134 at Suburban Club | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/natalie-lazrus-wed-to-alan-h-goldstein.html | NATALIE LAZRUS WED TO ALAN H. GOLDSTEIN | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/mead-tops-croke-bill.html | Mead Tops Croke Bill | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/rehabilitation-center-to-open.html | Rehabilitation Center to Open | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/venice-exposition-opens-14-nations-display-work-u-s-exhibit-to.html | VENICE EXPOSITION OPENS; 14 Nations Display Work -- U. S. Exhibit to Arrive Later | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/conservation-experts-to-meet.html | Conservation Experts to Meet | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/pledges-of-dday-in-europe-renewed-at-utah-beach-on-anniversary.html | PLEDGES OF D-DAY IN EUROPE RENEWED; At Utah Beach on Anniversary Caffery Points to U. S. Ships Now Bearing Aid to Peace PLEDGES OF D-DAY MARKED IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/ship-men-awaiting-action-on-subsidy-construction-aid-held-needed-as.html | SHIP MEN AWAITING ACTION ON SUBSIDY; Construction Aid Held Needed as the Industry Stresses Measures in Congress | True | By George Horne | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/depressants-loom-in-london-market-britons-slower-to-put-their-funds.html | DEPRESSANTS LOOM IN LONDON MARKET; Britons Slower to Put Their Funds in New Commitments -- Securities Easing VARIOUS FACTORS BEARISH American Aid, South African Affairs and Foreign Trade Situation Included DEPRESSANTS LOOM IN LONDON MARKET | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/president-certain-to-hold-majority-of-delegate-votes-elections-this.html | PRESIDENT CERTAIN TO HOLD MAJORITY OF DELEGATE VOTES; Elections This Week Expected to Clinch His Nomination Despite Revolt in South TEST DUE IN MINNESOTA But Wallace Drive for Lead in State Is Discounted -- GOP Rivals Persist in Claims PRESIDENT CERTAIN OF DELEGATE LEAD | True | By James A. Hagerty | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/kohlbergercrter.html | Kohlberger--Crter | True | Special to Nzw Yo2x . | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/english-golfers-win-defeat-french-team-5-to-3-in-2day-tourney-at-st.html | ENGLISH GOLFERS WIN; Defeat French Team, 5 to 3, in 2-Day Tourney at St. Cloud | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/a-national-wage-policy-advantages-seen-in-a-flexible-wage-formula.html | A National Wage Policy; Advantages Seen in a Flexible Wage Formula Related to Prices | True | ELMER C. BRATT. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/fights-subversive-listings.html | Fights 'Subversive' Listings | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/parker-mrs-todd-win-at-brussels-take-belgian-singles-titles-parker.html | PARKER, MRS. TODD WIN AT BRUSSELS; Take Belgian Singles Titles -Parker and Patty Annex Laurels in Doubles | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/chorus-honors-weiner-workmens-circle-gives-concert-on-conductors.html | CHORUS HONORS WEINER; Workmen's Circle Gives Concert on Conductor's 50th Birthday | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/wallace-stresses-peace-program-jobs-and-security-also-goals-head-of.html | WALLACE STRESSES 'PEACE' PROGRAM; Jobs and Security Also Goals, Head of New Party Declares in Predicting Victory | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/your-theatre-inc-dissolved.html | Your Theatre, Inc., Dissolved | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/new-swedish-ship-due-soon.html | New Swedish Ship Due Soon | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/talbert-overcomes-hecht-in-4set-net-final-at-jackson-heights.html | Talbert Overcomes Hecht in 4-Set Net Final at Jackson Heights; LUMSDEN CUP WON IN 2-HOUR BATTLE Talbert Turns Back Hecht, 6-3, 5-7, 9-7, 6-4, in Last Round on Clay Court SHIELDS STAR IN DOUBLES He and Talbert Victors Over Philip Hanna, Ed McGrath by 6-0, 6-3, 1-6, 7-5 | True | By Allison Danzig | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/british-view-of-wall-st-financial-times-of-london-sees-grounds-for.html | BRITISH VIEW OF WALL ST.; Financial Times of London Sees Grounds for Optimism | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/time-decision-expected.html | Time Decision Expected | True | | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/miners-to-exhaust-fund-by-july-lewis-fears-major-convulsion-miners.html | Miners to Exhaust Fund by July; Lewis Fears 'Major Convulsion'; MINERS' FUND EBBS; LEWIS SEES STRIFE | True | By the United Press. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/hanson-named-to-columbia-post.html | Hanson Named to Columbia Post | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/salutation-is-sent-to-state-of-israel-union-of-american-hebrew.html | SALUTATION IS SENT TO STATE OF ISRAEL; Union of American Hebrew Congregations Hopes for Peace in Holy Land | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/the-news-of-radio-wpix-to-introduce-teen-canteen-tuesday-june-22-as.html | The News of Radio; WPIX to Introduce 'Teen Canteen' Tuesday, June 22, as Weekly Half-Hour Series | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/rhodesia-curbs-immigrants.html | Rhodesia Curbs Immigrants | True | Dispatch of The Times, London. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/miss-darnell-gets-lydia-bailey-lead-fox-to-film-kenneth-roberts.html | MISS DARNELL GETS 'LYDIA BAILEY' LEAD; Fox to Film Kenneth Roberts' 1947 Novel Next Winter in England and Bahamas | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/renewal-of-pacts-for-3-years-urged-national-planning-group-says.html | RENEWAL OF PACTS FOR 3 YEARS URGED; National Planning Group Says Trade Act Is a Basic Part of Our Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/ross-opposes-rent-rise-holds-it-is-not-needed-to-pay-recent-wage.html | ROSS OPPOSES RENT RISE; Holds It Is Not Needed to Pay Recent Wage Increase | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/british-official-sees-red-drive-in-asia.html | BRITISH OFFICIAL SEES RED DRIVE IN ASIA | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/brooklyn-plot-bought-for-eight-new-houses.html | Brooklyn Plot Bought For Eight New Houses | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/turkey-shifts-envoys-ambassadors-to-us-and-italy-will-exchange.html | TURKEY SHIFTS ENVOYS; Ambassadors to U.S. and Italy Will Exchange Places | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/brookhattan-wins-in-cup-soccer-52-triumphs-over-philadelphia.html | BROOKHATTAN WINS IN CUP SOCCER, 5-2; Triumphs Over Philadelphia Americans to Gain Eastern Final, Set for June 20 | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/anstan-acquires-west-side-house-buy-50family-apartment-on-86th.html | ANSTAN ACQUIRES WEST SIDE HOUSE; Buy 50-Family Apartment on 86th Street -- Business Buildings in Other Trading | -- | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/british-steel-output-up-but-production-in-may-was-close-to-april.html | BRITISH STEEL OUTPUT UP; But Production in May Was Close to April Level | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/white-sox-sweep-senators-104-114-kolloway-and-lupien-lead-in.html | WHITE SOX SWEEP SENATORS, 10-4, 11-4; Kolloway and Lupien Lead in Hitting, With Haynes and Moulder Mound Victors | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/foreign-exchange-week-ended-june-5-1948.html | FOREIGN EXCHANGE; Week Ended June 5, 1948. | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/treasurer-of-american-thread.html | Treasurer of American Thread | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/5000-see-louis-spar-louis-spar-champion-boxes-6-rounds-at-lake-camp-walcott.html | 5,000 SEE LOUIS SPAR; Champion Boxes 6 Rounds at Lake Camp -- Walcott Excels | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/allen-p-thatcher.html | ALLEN P,. THATCHER | True | Special to The New York Times | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/resident-officers-report-on-trade-wholesale-apparel-markets-hold.html | RESIDENT OFFICERS REPORT ON TRADE; Wholesale Apparel Markets Hold Fall Openings, Report Most Buyers 'Satisfied' | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/macys-advances-three.html | Macy's Advances Three | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/new-n-y-u-post-for-vanderbilt.html | New N. Y. U. Post for Vanderbilt | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/mrs-j-sims-bartley.html | MRS. J. SIMS BARTLEY& | True | apos | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/rev-ormal-miller.html | REV. ORMAL MILLER | True | SpectaJ to Ta NEW Nou TrMES | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/concha-herrera-becomes-bride.html | Concha Herrera Becomes Bride | True | special to T | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/institutes-honor-father-two-sons-degrees-granted-to-levinthals-at.html | INSTITUTES HONOR FATHER, TWO SONS; Degrees Granted to Levinthals at Exercises of the Jewish School and Seminary | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/balt-refugees-in-sweden.html | Balt Refugees in Sweden | True | LENNART NYLANDER, | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/books-authors.html | Books -- Authors | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/mrs-paul-j-engel.html | MRS. PAUL J. ENGEL | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/orders-commutation-cars.html | Orders Commutation Cars | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/germans-propose-industry-control-for-all-of-europe-western-leaders.html | GERMANS PROPOSE INDUSTRY CONTROL FOR ALL OF EUROPE; Western Leaders Ask for Rule of All Heavy Goods if Ruhr Is Internationalized SEEK RETURN OF MINES Minister-Presidents Urge More Food, Captives' Return -- Say Russians Delay Equipment Germans Urge Heavy Industries In Europe Be Internationalized | True | By Jack Raymondspecial To The New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/brooks-blank-reds-50-as-rain-shortens-game-to-five-innings-hatten.html | Brooks Blank Reds, 5-0, as Rain Shortens Game to Five Innings; Hatten of Dodgers Yields Only 2 Blows In Curtailed Contest Before 26,554 -Robinson, Whitman and Hodges Star | True | By Roscoe McGowenspecial To The New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/us-envoy-visits-chiang-chinese-is-believed-informed-of-laphams.html | U.S. ENVOY VISITS CHIANG; Chinese Is Believed Informed of Lapham's Arrival Soon | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/exercises-held-at-portsmouth.html | Exercises Held at Portsmouth | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/syrians-pincers-in-north-drives-back-israeli-force-defenders-give.html | Syrians' Pincers in North Drives Back Israeli Force; Defenders Give Ground on Lebanese Border, but Cling to Stronghold -- Egyptians Are Still Held in Southern Trap DESTRUCTION FROM THE AIR, ARABS JOIN JEWS AS ALLIES SYRIAN PRESSURE APPLIED IN NORTH | True | By Gene Currivanspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/truman-gets-spurs-as-gift-to-use-them-on-congress-he-and-family-are.html | Truman Gets Spurs as Gift; To Use Them 'on Congress'; He and Family Are Showered With Presents at Grand Island, Neb. -- President Praises Sermon at Baptist Church in Kearney TRUMAN SHOWERED WITH GIFTS IN WEST THE PRESIDENT JOINED BY FAMILY FOR TOUR | True | By Anthony Levierospecial To the New York Times. | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/un-charter-study-urged-international-bar-official-sees-need-for.html | U.N. CHARTER STUDY URGED; International Bar Official Sees Need for Some Changes | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/library-exhibit-shows-how-designers-find-new-ideas-in-its-prints.html | Library Exhibit Shows How Designers Find New Ideas in Its Prints and Books | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/teachers-to-discuss-hours-suit.html | Teachers to Discuss Hours Suit | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/ganachian-music-sung-armenian-national-chorus-gives-concert-of-his.html | GANACHIAN MUSIC SUNG; Armenian National Chorus Gives Concert of His Compositions | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/belgium-scores-at-soccer.html | Belgium Scores at Soccer | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/methodists-choice-is-o-k.html | Methodists' Choice Is O. K. | True | Special to THE NEW YORK TIMES | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/sharp-drop-marks-trading-in-cotton-active-futures-in-the-new-york.html | SHARP DROP MARKS TRADING IN COTTON; Active Futures in the New York Market Show Declines of 10 to 52 Points in Week | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/analyst-finds-many-businesses-keeping-strong-positions-held-at.html | Analyst Finds Many Businesses Keeping Strong Positions Held at Beginning of '48 | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/pravda-sees-ban-on-german-state-says-government-in-west-will-not-be.html | PRAVDA SEES BAN ON GERMAN STATE; Says Government in West Will Not Be Recognized -- U.S. Sector Guards Assailed | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/eisenhower-takes-office-as-columbia-head-today.html | Eisenhower Takes Office As Columbia Head Today | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/mrs-gresser-chess-victor.html | Mrs. Gresser Chess Victor | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/output-in-television-exceeds-shipments.html | OUTPUT IN TELEVISION EXCEEDS SHIPMENTS | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/the-fresh-air-fund.html | THE FRESH AIR FUND | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/plea-is-sent-by-80-for-u-s-school-aid-eisenhower-among-signers-of.html | PLEA IS SENT BY 80 FOR U. S. SCHOOL AID; Eisenhower Among Signers of Telegram to Martin Urging Congress Act on Bill | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/jersey-woman-is-winner-kay-menges-first-in-the-nolde-new-yorkmiami.html | JERSEY WOMAN IS WINNER; Kay Menges First in the Nolde New York-Miami Air Race | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/named-to-aniline-board.html | Named to Aniline Board | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/world-title-to-sweden.html | World Title to Sweden | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/braves-and-sain-down-cubs-by-1-0-boston-pitcher-bats-in-only-run-of.html | BRAVES AND SAIN DOWN CUBS BY 1-0; Boston Pitcher Bats In Only Run of Game for His 5th Triumph of Campaign | True | | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/honors-to-ermine-coat-rolling-rock-farm-gelding-wins-hunter-title.html | HONORS TO ERMINE COAT; Rolling Rock Farm Gelding Wins Hunter Title at Stamford | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/l-rhnton-brown.html | L. RHNTON BROWN | True | Specia to T lw Yoa= Es, | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/boy-survives-180foot-fall.html | Boy Survives 180-Foot Fall | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/2-killed-in-auto-crash-two-others-injured-in-accident-at-little.html | 2 KILLED IN AUTO CRASH; Two Others Injured in Accident at Little Ferry, N. J. | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/us-will-give-data-on-german-accord-text-of-sixpower-agreement-will.html | U.S. WILL GIVE DATA ON GERMAN ACCORD; Text of Six-Power Agreement Will Be Released Today -AFL Urges Quick Approval | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/jurist-calls-home-child-crime-cure-government-agencies-efforts.html | JURIST CALLS HOME CHILD CRIME CURE; Government Agencies' Efforts Rated of Doubtful Value by Chief Justice Hill | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/steel-men-defend-basingpoint-plan-will-await-specific-decision-by.html | STEEL MEN DEFEND BASING-POINT PLAN; Will Await Specific Decision by Court Before Change -Other System Considered STEEL MEN DEFEND BASING-POINT PLAN | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/stone-laid-for-new-st-lo.html | Stone Laid for New St. Lo | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/holland-warned-on-rubber-supply-participant-in-meetings-here.html | HOLLAND WARNED ON RUBBER SUPPLY; Participant in Meetings Here Reports Early Danger of World Surplus | True | By Paul Catzspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/named-columbia-adviser-on-educational-policy.html | Named Columbia Adviser On Educational Policy | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/23-nebraska-cars-invade-new-york-they-carry-68-boosters-who-are.html | 23 NEBRASKA CARS 'INVADE' NEW YORK; They Carry 68 Boosters Who Are Touring to 'Sell' State to Rest of Country DISPLAY IS PLANNED HERE Group Takes Credit for Good Weather -- Motor Caravan to Cover Twenty Cities | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/beckmanpark-triumph-beat-clevelandyoung-4-and-3-in-rock-spring-golf.html | BECKMAN-PARK TRIUMPH; Beat Cleveland-Young, 4 and 3, in Rock Spring Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/russian-guard-attacked-soviet-newspaper-says-5-americans-wounded.html | RUSSIAN GUARD ATTACKED; Soviet Newspaper Says 5 Americans Wounded Soldier in Berlin | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/textile-exposition-to-open-here-today.html | TEXTILE EXPOSITION TO OPEN HERE TODAY | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/check-old-medicines-safety-chief-urges.html | CHECK OLD MEDICINES, SAFETY CHIEF URGES | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/lightshooter-arrested-test-of-a-new-rifle-before-hunt-fouls-exarmy.html | LIGHT-SHOOTER ARRESTED; Test of a New Rifle Before Hunt Fouls Ex-Army Man | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/measles-epidemic-is-decreasing-here.html | MEASLES EPIDEMIC IS DECREASING HERE | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/sullivan-golf-victor-tops-birofka-2-and-1-in-final-of-met-public.html | SULLIVAN GOLF VICTOR; Tops Birofka, 2 and 1, in Final of Met Public Links Play | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/new-events-in-art-listed-by-galleries.html | NEW EVENTS IN ART LISTED BY GALLERIES | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/red-birds-defeat-phils-111-and-20-4-cards-hit-homers-in-sixth-of.html | RED BIRDS DEFEAT PHILS, 11-1 AND 2-0; 4 Cards Hit Homers in Sixth of Opener -- Schoendienst Has 5 Doubles, Circuit Blow | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/bucharest-installs-new-head-of-church.html | BUCHAREST INSTALLS NEW HEAD OF CHURCH | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/former-policeman-slain-in-brooklyn-correction-officer-is-wounded.html | FORMER POLICEMAN SLAIN IN BROOKLYN; Correction Officer Is Wounded -- Suspect Found Cowering Behind an Ash Can | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/cubans-and-grays-split-new-york-team-wins-96-after-losing-opener-by.html | CUBANS AND GRAYS SPLIT; New York Team Wins, 9-6, After Losing Opener by 15 to 8 | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/story-of-fighting-fool-is-offered-by-truman.html | Story of Fighting 'Fool' Is Offered by Truman | True | By the United Press. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/east-side-parcels-in-new-ownership-dwellings-and-apartments-draw.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Dwellings and Apartments Draw Buyers in Deals Reported Over the Week-End | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/irgun-defends-status-replies-to-israels-warning-on-aid-to-dissident.html | IRGUN DEFENDS STATUS; Replies to Israel's Warning on Aid to Dissident Groups | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/boy-dies-in-charged-pool-short-circuit-kills-swimmer-and-hurts.html | BOY DIES IN CHARGED POOL; Short Circuit Kills Swimmer and Hurts Others in Harrisburg | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/hearings-on-today-in-shipping-dispute-u-s-boards-of-inquiry-to-sit.html | HEARINGS ON TODAY IN SHIPPING DISPUTE; U. S. Boards of Inquiry to Sit in New York and on Coast, Then Report to Truman | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/mergers-of-leftists-approved-in-warsaw.html | MERGERS OF LEFTISTS APPROVED IN WARSAW | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/shipping-news-and-notes-british-shipbuilding-is-much-slower-than.html | Shipping News and Notes; British Shipbuilding Is Much Slower Than Formerly and Costs Are Higher | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/nannielou-reier-is-bricleelect-i.html | Nannielou Reier Is Bricle-Elect I | True | ! spec[ to tnv o T.s. I | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/concerts-for-veterans-set.html | Concerts for Veterans Set | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/tanker-hits-iceberg-off-newfoundland.html | TANKER HITS ICEBERG OFF NEWFOUNDLAND | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/deal-made-with-pakistan.html | Deal Made With Pakistan | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/elizabeth-sage-engaged-iradcliffe-alumna-will-be-bride-i-of-e-u-g-e.html | ELIZABETH SAGE ENGAGED; iRadcliffe Alumna Will Be Bride I of E u g e____n e._ Si__mo no f f | True | [ Special to 'T'ES Ig.v No:u 'Trr_- | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/history-study-in-berlin-approved-with-ban-on-glorification-of-war.html | History Study in Berlin Approved With Ban on Glorification of War | True | By Edward A. Morrowspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/nyu-seniors-urged-to-cherish-religion.html | N.Y.U. SENIORS URGED TO CHERISH RELIGION | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/nam-conference-on-labor.html | NAM Conference on Labor | True | | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/seubert-takes-bike-race-he-gains-final-olympic-trial-on-60843-for.html | SEUBERT TAKES BIKE RACE; He Gains Final Olympic Trial on 6:08:43 for 135 Miles | | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/loneliness-as-school-martin-says-at-st-patricks-god-uses-it-to.html | LONELINESS AS SCHOOL; Martin Says at St. Patrick's God Uses It to Train His Own | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/bonnell-sees-worry-as-a-major-scourge.html | BONNELL SEES WORRY AS A 'MAJOR SCOURGE' | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/bank-president-elected-to-jacob-ruppert-board.html | Bank President Elected To Jacob Ruppert Board | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/oats-join-grain-recession-sell-off-sharply-on-profittaking-and.html | OATS JOIN GRAIN RECESSION; Sell Off Sharply on Profit-Taking and Lessened Demand | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/manila-electric-speeds-recovery-supplying-75-more-power-than-prewar.html | MANILA ELECTRIC SPEEDS RECOVERY; Supplying 75% More Power Than Pre-War as It Repairs Damage Done in War | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/melodrama-offers-antilynching-case.html | MELODRAMA OFFERS ANTI-LYNCHING CASE | True | L.B. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/a-bad-way-to-celebrate.html | A BAD WAY TO CELEBRATE | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/air-force-is-active.html | Air Force Is Active | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/april-air-express-up-9.html | April Air Express Up 9% | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/more-aid-for-overseas-children.html | More Aid for Overseas Children | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/charles-r-bohn.html | CHARLES R. BOHN | True | Specl.t. tO TI Nzw YORK TtMS. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/dr-edwin-moseley-weather-authority.html | DR. EDWIN MOSELEY, WEATHER AUTHORITY | True | Special to m a Tas. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/wiley-scores-reds-over-control-bill-senator-says-they-oppose-it.html | WILEY SCORES REDS OVER CONTROL BILL; Senator Says They Oppose It With Hitlerian Tricks While Committee Bars Hysteria | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/bricker-leads-ohios-53-delegates-to-gop-convention-organize-at.html | BRICKER LEADS OHIO'S 53; Delegates to GOP Convention Organize at Columbus | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/economics-and-finance-the-tariff-where-economics-and-superstition.html | ECONOMICS AND FINANCE; The Tariff: Where Economics and Superstition Meet | True | By Edward H. Collins | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/stand-by-israel-dewey-urges-us-governor-in-note-to-zionists-here.html | STAND BY ISRAEL, DEWEY URGES U.S.; Governor, in Note to Zionists Here, Also Calls for Efforts for Palestine Peace | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/paper-exporters-see-trade-shrink-markets-built-up-during-war-are.html | PAPER EXPORTERS SEE TRADE SHRINK; Markets Built Up During War Are Dwindling, ERP No Help, Says Head of U. S. Council | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/41-boxers-in-tourney.html | 41 Boxers in Tourney | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/crew-driven-from-vessel.html | Crew Driven From Vessel | True | | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/nebraska-chairman-bolts-from-truman.html | NEBRASKA CHAIRMAN BOLTS FROM TRUMAN | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/my-love-fails-party-line-london-daily-worker-neglects-derby-winners.html | MY LOVE FAILS PARTY LINE; London Daily Worker Neglects Derby Winner's Chances | True | Special to THE NEW YORK TIMES | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/for-action-on-the-housing-bill.html | For Action on the Housing Bill | True | L. O. ROTHSCHILD. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/hoffman-counsels-freenation-front-eca-chief-at-exercises-at-notre.html | HOFFMAN COUNSELS FREE-NATION FRONT; ECA Chief, at Exercises at Notre Dame, Holds, Too, U.S. Must Take the Lead | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/2640-sapphires-go-begging.html | 2,640 Sapphires Go Begging | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/latin-lands-smile-on-franco-regime-four-american-republics-keep.html | LATIN LANDS SMILE ON FRANCO REGIME; Four American Republics Keep Envoys in Madrid, 5 Others Look Favorably on Ties | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/two-events-won-by-leachs-horse-boots-scores-as-watchung-show-closes.html | TWO EVENTS WON BY LEACH'S HORSE; Boots Scores as Watchung Show Closes -- Giddy Boy Takes Hunter Stake | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/plaza-lasso-winning-in-ecuador-election.html | PLAZA LASSO WINNING IN ECUADOR ELECTION | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/bears-overcome-chiefs-32-110-starr-and-marshall-excel-on-mound.html | BEARS OVERCOME CHIEFS, 3-2, 11-0; Starr and Marshall Excel on Mound Before 8,972 Fans -Syracuse Drops to Third | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/ponta-delgada-advances.html | Ponta Delgada Advances | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/abroad-power-of-the-purse-to-revise-foreign-policy.html | Abroad; Power of the Purse to Revise Foreign Policy | True | By Anne O'Hare McCormick | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/north-korea-vote-to-be-sought.html | North Korea Vote to Be Sought | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/good-rains-in-midwest-middle-mississippi-and-lower-ohio-valleys.html | GOOD RAINS IN MIDWEST; Middle Mississippi and Lower Ohio Valleys Benefited | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/lace-on-the-mountains.html | LACE ON THE MOUNTAINS | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/dr-john-w-judd.html | DR. JOHN W. JUDD | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/ferry-ride-barter-nets-dime-profit-for-clerk.html | Ferry Ride Barter Nets Dime Profit for Clerk | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/taking-advantage-of-the-pleasant-weather.html | TAKING ADVANTAGE OF THE PLEASANT WEATHER | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/jerusalem-shelled.html | Jerusalem Shelled | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/garage-in-bronx-is-leased.html | Garage in Bronx Is Leased | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/los-angeles-transit-strike-off.html | Los Angeles Transit Strike off | True | | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/portland-braces-for-second-flood-crest-of-columbia-river-due-to-be.html | PORTLAND BRACES FOR SECOND FLOOD; Crest of Columbia River Due to Be Close to First One -Dikes Show Seepage ROSTER OF MISSING GROWS 52 in Vanport, Most of Them Children, Untraced -- Stretch of 120 Miles in Peril | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/reds-in-shantung-press-near-tsinan-foreigners-said-to-be-ready-to.html | REDS IN SHANTUNG PRESS NEAR TSINAN; Foreigners Said to Be Ready to Go -- Yangtze Is Blocked to Curb Communists | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/bill-urged-for-sugar-payments.html | Bill Urged for Sugar Payments | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/u-s-church-silence-on-palestine-scored.html | U. S. CHURCH 'SILENCE' ON PALESTINE SCORED | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/hope-granat-engaged-to-wed.html | Hope Granat Engaged t'o Wed | True | SpeCial to N-w Yo.c 3Ln.s. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/macedonian-row-flares-in-balkans-move-by-greater-bulgarians-to.html | MACEDONIAN ROW FLARES IN BALKANS; Move by 'Greater Bulgarians' to Annex Tiny Yugoslav State Is Charged | True | By M. S. Handlerspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/salesmen-to-urge-oldage-bill-veto-extension-of-social-security-by.html | SALESMEN TO URGE OLD-AGE BILL VETO; Extension of Social Security by House Measure Would Ban Benefits to Them SALESMEN TO URGE OLD-AGE BILL VETO | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/bushwicks-take-tenth-straight.html | Bushwicks Take Tenth Straight | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/services-are-held-for-citys-jubilee-500-choristers-sing-hymns-of.html | SERVICES ARE HELD FOR CITY'S JUBILEE; 500 Choristers Sing Hymns of Thanksgiving With 4,000 at St. John's Cathedral | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/mary-comly-wed-in-forest-hilisi.html | [ Mary Comly Wed in Forest Hilisi | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/13-at-west-point-get-key-awards-cadets-of-graduating-class-honored.html | 13 AT WEST POINT GET KEY AWARDS; Cadets of Graduating Class Honored for Military and Academic Proficiency | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/3-london-papers-to-sell-here-on-publication-date.html | 3 London Papers to Sell Here on Publication Date | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/george-c-crisfield.html | GEORGE C. CRISFIELD | True | Special t l YO TrMgS. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/abraham-danilow.html | ABRAHAM DANILOW | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/beesch-pacing-tourney-california-sportsman-leading-cat-cay-tuna.html | BEESCH PACING TOURNEY; California Sportsman Leading Cat Cay Tuna Competition | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/prof-a-freimann-bibli06rapher-76-authority-on-hebrew-writings.html | PROF. A. FREIMANN, BIBLI06RAPHER, 76; Authority on Hebrew Writings Dies--Once Invited to Index Manuscripts in Vatican | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/new-chairman-is-named-by-consumerretail-unit.html | New Chairman Is Named By Consumer-Retail Unit | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/international-susan-home-first-in-title-series-race-on-sound.html | International Susan Home First In Title Series Race on Sound; Mosbacher Sails in Ahead of O'Mealey as Knapp Finishes Fifth at Huguenot Y. C. -- Chesley and O'Gorman Score | True | By James Robbinsspecial To the New York Times. | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/sales-of-surplus-reported-by-waa-equipment-worth-3000000-to-be-sold.html | SALES OF SURPLUS REPORTED BY WAA; Equipment Worth $3,000,000 to Be Sold at Bronx Auction Beginning Wednesday | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/on-way-to-baccalaureate-mass-at-fordham.html | ON WAY TO BACCALAUREATE MASS AT FORDHAM | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/profit-in-liquor-sales-net-gain-for-16-monopoly-states-was.html | PROFIT IN LIQUOR SALES; Net Gain for 16 Monopoly States Was $147,000,000 in Year | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/msgr-obrien-gets-acclaim-for-work-50-years-of-priesthood-marked-at.html | MSGR. O'BRIEN GETS ACCLAIM FOR WORK; 50 Years of Priesthood Marked at Service in St. Agnes Church and at Luncheon | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/4-cops-fail-to-halt-erring-reporters.html | 4 'COPS' FAIL TO HALT ERRING REPORTERS | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/childs-future-held-dark-parents-not-teaching-loyalty-to-ideals-says.html | CHILD'S FUTURE HELD DARK; Parents Not Teaching Loyalty to Ideals, Says Dr. Hopkins | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/tokyo-aims-at-democratic-rule-by-giving-provinces-more-taxes.html | Tokyo Aims at Democratic Rule By Giving Provinces More Taxes | | By Lindesay Parrottspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/iss-harriet-swift-prospective-bride.html | ISS HARRIET SWIFT PROSPECTIVE BRIDE | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/to-pray-steadily-for-zion-peace.html | To Pray Steadily for Zion Peace | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/louis-luriiiere-83-a-screen-pioneer-credited-in-france-with-thet-in.html | LOUIS LurIIIERE, 83, A SCREEN PIONEER; Credited in France With thet Invention of Motion Picture ] | | Special to The New York Times | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/miss-janet-w-mkim.html | MISS JANET W. M'KIM | | Spec&t to TH NZ OK 'riMEs, | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/sports-of-the-times-man-of-mystery.html | Sports of the Times; Man of Mystery | | By Arthur Daley | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/sicilians-call-off-strike.html | Sicilians Call Off Strike | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/yonkers-property-sold-deals-also-are-listed-in-mount-kisco-and-the.html | YONKERS PROPERTY SOLD; Deals Also Are Listed in Mount Kisco and the Pelhams | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/graziano-in-light-drill-zale-also-holds-workout-for-title-fight.html | GRAZIANO IN LIGHT DRILL; Zale Also Holds Workout for Title Fight Wednesday | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/big-stores-adopt-lifo-tax-system-lastinfirstout-method-used-in.html | BIG STORES ADOPT 'LIFO' TAX SYSTEM; 'Last-in-First-Out' Method Used in Inventory Valuations by Macy's and Gimbel's BASED ON COURT RULING NRDGA to Seek Congressional Action to Reduce Taxation Burden for All Retailers | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/buys-upstate-farm-camp.html | Buys Up-State Farm Camp | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/soviet-berlin-paper-critical.html | Soviet Berlin Paper Critical | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/river-road-waste-of-3515000-seen-sevenblock-elevation-of-east-drive.html | RIVER ROAD 'WASTE' OF $3,515,000 SEEN; Seven-Block Elevation of East Drive Avoidable by a Change in Light, 23d St. Men Say PROJECT HELD OUTMODED District Marked for Industry Is Now a Residential Area, Association Maintains | True | | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/masonic-appointments-state-grand-master-names-officials-for-coming.html | MASONIC APPOINTMENTS; State Grand Master Names Officials for Coming Year | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/mrs-james-diegman.html | MRS. JAMES DIEGMAN | True | Special to The New York Times | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/rains-help-to-cut-prices-of-grains-reversal-in-trend-on-market-also.html | RAINS HELP TO CUT PRICES OF GRAINS; Reversal in Trend on Market Also Is Blamed on Reduction in Foreign Aid Fund RAINS HELP TO CUT THE GRAIN PRICES | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/3week-vacations-at-rca-pact-covering-10year-workers-held-first-in.html | 3-WEEK VACATIONS AT RCA; Pact Covering 10-Year Workers Held First in Mass Industries | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/smuts-flies-to-rome.html | Smuts Flies to Rome | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/clark-holds-seizure-of-railroads-legal.html | CLARK HOLDS SEIZURE OF RAILROADS LEGAL | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/rejects-pay-rise-photoengraver-associates-unit-balks-on.html | REJECTS PAY RISE; Photo-Engraver Associates Unit Balks on Retroactivity | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/indians-trip-athletics-53-111-and-boost-lead-to-2-12-lengths-lemon.html | Indians Trip Athletics, 5-3, 11-1, And Boost Lead to 2 1/2 Lengths; Lemon Hurls Eighth Triumph in First Game -- Tipton, Mitchell, Keltner Pace 16-Hit Attack in Nightcap Before 37,900 | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/calls-christianity-way-of-living.html | Calls Christianity Way of Living | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/refugees-still-flee-mukden.html | Refugees Still Flee Mukden | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/5-big-ships-planned-for-u-s-oil-fleet.html | 5 BIG SHIPS PLANNED FOR U. S. OIL FLEET | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/jamaica-taxpayer-in-a-quick-resale.html | JAMAICA TAXPAYER IN A QUICK RESALE | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/miss-onne-rood-beoes-ficee-i-former-art-student-at-cooper-i-union.html | MISS ONNE ROOD BE(OES FICEE; i Former Art Student at Cooper i Union Betrothed to John M i Flowers Jr., Ex-Office.' | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/bombers-conquer-st-louis-by-43-30-yanks-take-opener-in-9th-on-bobby.html | BOMBERS CONQUER ST. LOUIS BY 4-3, 3-0; Yanks Take Opener in 9th on Bobby Brown's Single -- Page Relieves Reynolds, Wins RASCHI STAR IN NIGHTCAP Holds Browns to 3 Blows for Second Straight Shut-Out -- McQuinn Belts Homer | True | By Louis Effrat | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/greek-police-sift-polk-death-clues-they-query-athens-newsman.html | GREEK POLICE SIFT POLK DEATH CLUES; They Query Athens Newsman, Stepson of Premier, Who Says Rightists Threatened Him | True | By A. C. Sedgwickspecial To The New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/lieut-col-c-w-noble.html | LIEUT. COL. C. W. NOBLE | True | Spetld to NEW ZORJ "x.tr.:s. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/article-3-no-title-ottmen-bow-by-43-after-164-victory-giants-15.html | Article 3 -- No Title; OTTMEN BOW BY 4-3 AFTER 16-4 VICTORY Giants' 15 Blows Overcome Pirates in First Contest -- Gordon Drives in 7 KINER HERO OF NIGHTCAP His Circuit Smash in Ninth Off Trinkle Decides and Riddle Records No. 6 | True | By John Drebingerspecial To The New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/butlerbellows.html | ButlerBellows | True | Special to Taz Nzw Yo2x Tn'zs. | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/japans-commerce-in-orient-growing-stockpile-of-cotton-textiles-is.html | JAPAN'S COMMERCE IN ORIENT GROWING; Stockpile of Cotton Textiles Is Reduced -- Part of Deal With Indies is Barter | | By Burton Cranespecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/petrillo-will-speak-at-convention-today.html | PETRILLO WILL SPEAK AT CONVENTION TODAY | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/firemen-to-play-police-annual-baseball-contest-set-for-polo-grounds.html | FIREMEN TO PLAY POLICE; Annual Baseball Contest Set for Polo Grounds Tonight | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/texas-tops-blind-brook-smiths-seven-goals-mark-106-victory-in.html | TEXAS TOPS BLIND BROOK; Smith's Seven Goals Mark 10-6 Victory in League Polo | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/40000-shriners-jam-atlantic-city-many-sleep-on-special-trains-as.html | 40,000 SHRINERS JAM ATLANTIC CITY; Many Sleep on Special Trains as Hotels Are Filled -- City Extends Gala Greeting | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/sabotage-and-the-erp.html | SABOTAGE AND THE ERP | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/demaret-is-first-on-links-with-268-he-cards-a-67-in-last-round-at-a.html | DEMARET IS FIRST ON LINKS WITH 268; He Cards a 67 in Last Round at Albuquerque -- Second to Alexander on His 272 | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/greek-ship-embargoed.html | Greek Ship Embargoed | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/art-prize-to-navy-man-capt-charles-bittinger-receives-clinedinst.html | ART PRIZE TO NAVY MAN; Capt. Charles Bittinger Receives Clinedinst Medal at V.M.I. | | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/oneyear-maturities-of-u-s-55043756205.html | ONE-YEAR MATURITIES OF U. S. $55,043,756,205 | | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/mrs-frank-schmidt.html | MRS. FRANK SCHMIDT | True | Spectal to THI[ NEW YORK S. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/lowcost-sculpture-available-for-homes.html | LOW-COST SCULPTURE AVAILABLE FOR HOMES | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/frederick-hammond-long-roebling-aide.html | FREDERICK HAMMOND, LONG ROEBLING AIDE | True | Special to The New York Times | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/capper-to-retire-in-senate-since-19-agriculture-chairman-aged-82.html | CAPPER TO RETIRE; IN SENATE SINCE '19; Agriculture Chairman, Aged 82, Changes Mind and Says He Will Not Run in Fall Capper, 82, Says He Will Retire From Senate After Thirty Years | | By Clayton Knowlesspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/b-f-brown.html | B. F. BROWN | True | Special to The New York Times | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/armstrong-cuts-tile-prices.html | Armstrong Cuts Tile Prices | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/corn-outlook-cuts-price-big-stand-reported-and-moisture-conditions.html | CORN OUTLOOK CUTS PRICE; Big Stand Reported and Moisture Conditions Are Excellent | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/princeton-unit-set-for-season-opening.html | PRINCETON UNIT SET FOR SEASON OPENING | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/priest-among-28-arrested.html | Priest Among 28 Arrested | True | | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/voluntary-agencies-in-greece-american-organizations-praised-for-the.html | Voluntary Agencies in Greece; American Organizations Praised for the Quality of Aid They Render | True | GEORGE W. EDMAN, | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/making-history.html | Making History | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/norse-and-british-consider-defense-parleys-held-in-london-said-to.html | NORSE AND BRITISH CONSIDER DEFENSE; Parleys Held in London Said to Have Concerned Unified Action in Scandinavia | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/24000-jews-in-hunger-strike.html | 24,000 Jews in Hunger Strike | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/revival-of-sally-closed-saturday-musical-withdrawn-after-36.html | REVIVAL OF 'SALLY' CLOSED SATURDAY; Musical Withdrawn After 36 Performances -- 'For Love or Money' Leaves June 19 | True | By Sam Zolotow | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/congress-aligns-for-a-2week-rush-republican-leaders-hope-to-drive.html | CONGRESS ALIGNS FOR A 2-WEEK RUSH; Republican Leaders Hope to Drive Members to Achieve Adjournment June 19 | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/gets-state-education-post.html | Gets State Education Post | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/new-haven-road-to-shun-race-bias-in-diner-jobs.html | New Haven Road to Shun Race Bias in Diner Jobs | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/staggered-hours-sought-in-business-to-cut-travel-rush-city-and.html | STAGGERED HOURS SOUGHT IN BUSINESS TO CUT TRAVEL RUSH; City and Commerce Group Ask 10,000 Concerns for Data on Shifting Work Time WOULD EASE PEAK LOADS Proposal Is to Add an Hour at Each End of the Present 8-9 A. M. and 5-6 P. M. Flows STAGGERED HOURS SOUGHT IN BUSINESS | True | By Paul Crowell | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/israeli-news-official-named.html | Israeli News Official Named | True | Special to THE NEW YORK TIMES. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/intellectual-anemia-is-peril-curran-says.html | INTELLECTUAL ANEMIA IS PERIL, CURRAN SAYS | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/mrs-frank-a-free.html | MRS. FRANK A. FREE. | True | Special to "lz blzw'NoP, i,,:. 'l'tzl. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/a-decent-budget-for-b-l-s.html | A DECENT BUDGET FOR B. L. S. | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/evelyn-anne-brand-betrothed.html | Evelyn Anne Brand Betrothed | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/2-expremiers-talk-to-lithuanian-group.html | 2 EX-PREMIERS TALK TO LITHUANIAN GROUP | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/exchange-deals-plaguing-europe-undercover-transactions-in-various.html | EXCHANGE DEALS PLAGUING EUROPE; Undercover Transactions in Various Currencies Is Seen on the Rise | True | By George H. Morisonspecial To the New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/johnke-and-head-annex-hempstead-memberguest-bestballgolf-tournament.html | Johnke and Head Annex Hempstead Member-Guest Best-Ball-Golf Tournament; 1-UP VICTORY TAKEN BY BIRDIE 3 ON 18TH Johnke and Head Defeat Stuhr and Lane in Member-Guest Golf Play at Hempstead PUTTING DECISIVE IN FINAL Losers Ahead by 2 Up at End of First Nine -- 25-Footer Evens Match on 13th | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 139542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/marine-corps-dead-get-tree-memorial.html | MARINE CORPS DEAD GET TREE MEMORIAL | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/mediators-ruling-for-immigration-to-israel-is-seen-bernadotte-is.html | MEDIATOR'S RULING FOR IMMIGRATION TO ISRAEL IS SEEN; Bernadotte Is Said to Favor Letting In Military-Age Men, With Mobilization Ban HAS TALK WITH ABDULLAH King Reports Truce Was Not Discussed -- Tel Aviv Looks for a Decision Today SUPPORT OF ISRAEL BY U. N. ENVOY SEEN | True | By George Barrettspecial To The New York Times. | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/wagner-graduates-106-exercises-on-staten-island-campus-are-attended.html | WAGNER GRADUATES 106; Exercises on Staten Island Campus Are Attended by 500 | True | | | C1B 139542 | |
| 1948-06-07 | 1948-06-07 | https://www.nytimes.com/1948/06/07/archives/laskau-captures-2d-straight-walk-he-takes-10000meter-race-to.html | LASKAU CAPTURES 2D STRAIGHT WALK; He Takes 10,000-Meter Race to Qualify for Olympic Team -- Sharaga Second | True | | | C1B 139542 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/lords-abolish-privilege-of-trial-by-their-peers.html | Lords Abolish Privilege Of Trial by Their Peers | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/altmeyer-charts-aid-to-us-people-social-security-executive-says.html | ALTMEYER CHARTS AID TO U.S. PEOPLE; Social Security Executive Says Issue Is How to Reconcile Freedom With Stability | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/archibald-c-reynolds.html | ARCHIBALD C. REYNOLDS | True | S, pecll to NEW YO,C'Tn,cs. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/third-crest-forms-in-columbia-river-three-weeks-of-flood-danger.html | THIRD CREST FORMS IN COLUMBIA RIVER; Three Weeks of Flood Danger Feared From Melting Snow-- Battle of Dikes Pressed | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/utility-plans-offer-of-preferred-stock.html | UTILITY PLANS OFFER OF PREFERRED STOCK | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/bonds-and-shares-on-london-market-attempts-to-cut-erp-funds-lead-to.html | BONDS AND SHARES ON LONDON MARKET; Attempts to Cut ERP Funds Lead to Selling and Prices Fall on Broad Front | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/infant-found-on-street-child-abandoned-in-paper-bag-picked-up-by.html | INFANT FOUND ON STREET; Child Abandoned in Paper Bag Picked Up by Bronx Doctor | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/arthur-l-crossley.html | ARTHUR L. CROSSLEY | True | Special to NIW Yoluc TIs. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/womens-group-to-meet.html | Women's Group to Meet | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/rieggers-work-wins-music-critics-award.html | RIEGGER'S WORK WINS MUSIC CRITICS AWARD | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/294-golfers-enter-british-open-play-stranahan-8-leading-us-pros.html | 294 GOLFERS ENTER BRITISH OPEN PLAY; Stranahan, 8 Leading U.S. Pros Will Compete for Title at Muirfield This Month | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/queen-of-bermuda-soon-on-old-run-luxury-liner-at-newcastleontyne.html | QUEEN OF BERMUDA SOON ON OLD RUN; Luxury Liner at Newcastle-on-Tyne Being Reconverted for Winter Service | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/british-hail-tony-martin-throng-in-london-cheers-star-in-debut-at.html | BRITISH HAIL TONY MARTIN; Throng in London Cheers Star in Debut at Palladium | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/benes-takes-his-stand.html | BENES TAKES HIS STAND | True | | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/liverpool-rivals-picked-american-league-names-stars-for-game.html | LIVERPOOL RIVALS PICKED; American League Names Stars for Game Tomorrow Night | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/the-news-of-radio-american-school-of-the-air-will-leave-cbs-in-fall.html | The News of Radio; American School of the Air Will Leave CBS in Fall After Eighteen-Year Run | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/board-called-kangaroo-court.html | Board Called "Kangaroo Court" | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/son-to-mrs-joseph-ni-calderoni.html | Son to Mrs. Joseph NI. CalderonI | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/meat-export-ban-is-aimed-at-erp-retail-group-votes-resolution-for.html | MEAT EXPORT BAN IS AIMED AT ERP; Retail Group Votes Resolution for Action to Ease Upward Pressure on Prices | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/14-allstars-honored-college-baseball-men-guests-at-dinner-receive.html | 14 ALL-STARS HONORED; College Baseball Men Guests at Dinner -- Receive Watches | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/fined-20-over-24-deaths-soldier-who-caused-train-wreck-in-britain.html | FINED $20 OVER 24 DEATHS; Soldier Who Caused Train Wreck in Britain Gets Time to Pay | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/papanek-hopes-benes-can-escape-country.html | PAPANEK HOPES BENES CAN ESCAPE COUNTRY | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/alfred-honors-hanley-lieutenant-governor-is-speaker-at-graduation.html | ALFRED HONORS HANLEY; Lieutenant Governor Is Speaker at Graduation Exercises | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/united-airlines-plans-financing-might-seek-new-fare-increase-369618.html | United Airlines Plans Financing, Might Seek New Fare Increase; 369,618 Common Shares to Be Offered First to Stockholders, Then Employes to Raise Funds for Capital, Debt Retirement | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/-ab-gibson.html | | True | . Special to llsw YO.K ss. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/new-store-features-haitian-handiwork.html | NEW STORE FEATURES HAITIAN HANDIWORK | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/miss-sadie-m-minard.html | MISS SADIE M. MINARD | True | Specisl to THE NEW YOiK TIMES.. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/new-british-music-ban-union-bars-casual-programs-on-bbc-after-july.html | NEW BRITISH MUSIC BAN; Union Bars 'Casual' Programs on BBC After July 31 | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/julius-s-oppenheimer.html | JULIUS S. OPPENHEIMER | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/egyptian-cotton-sales.html | Egyptian Cotton Sales | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/bar-group-opposes-kaufman.html | Bar Group Opposes Kaufman | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/utility-stock-offered.html | Utility Stock Offered | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/text-of-israeli-letter.html | Text of Israeli Letter | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/brooklyn-garages-sold-deals-are-closed-on-36th-street-and-st-johns.html | BROOKLYN GARAGES SOLD; Deals Are Closed on 36th Street and St. Johns Place | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/mrs-donald-s-babcock.html | MRS. DONALD S. BABCOCK | True | Special to T]: NuW YoRX TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/rio-grande-bonds-ready.html | Rio Grande Bonds Ready | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/eisenhower-takes-columbia-post-lot-of-fun-to-try-general-says-his.html | Eisenhower Takes Columbia Post; 'Lot of Fun to Try,' General Says; HIS FIRST DAY ON THE JOB | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/elects-antitruman-man-florida-delegation-to-july-convention-names.html | ELECTS ANTI-TRUMAN MAN; Florida Delegation to July Convention Names Upchurch | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/elizabeth-grover-to-wed-exstudent-at-north-carolina-engaged-to-w-g.html | ELIZABETH GROVER TO WED; Ex-Student at North Carolina Engaged to W. G. Raleigh | True | .pecl[ to THF. NEW ORK TIMF. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/chinas-reds-press-changchun-attack-emergency-airstrip-shelled.html | CHINA'S REDS PRESS CHANGCHUN ATTACK; Emergency Airstrip Shelled -- Government Positions in Shantung Imperiled | True | By Henry R. Lieberman | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/mrs-joan-power-jordan-is-wed.html | Mrs. Joan Power Jordan Is Wed | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/heads-medical-board-of-new-york-hospital.html | Heads Medical Board Of New York Hospital | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/8000-see-displays-at-textile-exhibit-250-manufacturers-products.html | 8,000 SEE DISPLAYS AT TEXTILE EXHIBIT; 250 Manufacturers' Products Presented Include Fabrics, Trimming and Equipment | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/boy-15-0n-probation-child-involved-in-shootingup-of-school-teachers.html | BOY, 15, 0N PROBATION; Child Involved in Shooting-Up of School Teacher's House | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/college-award-honors-white.html | College Award Honors White | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/tishman-buy-site-for-phoenix-store.html | TISHMANS BUY SITE. FOR PHOENIX STORE | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/pitmanboone.html | PitmanBoone | True | $Dccia2 to THE NwNoRIC T1,IF. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/polio-shows-rise-in-us-but-increase-does-not-apply-this-city-and.html | POLIO SHOWS RISE IN U.S.; But Increase Does Not Apply This City and State | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/screen-publicists-win-pay-rise.html | Screen Publicists Win Pay Rise | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/300000-sawmill-for-oregon.html | $300,000 Sawmill for Oregon | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/algiers-dooms-a-pronazi.html | Algiers Dooms a Pro-Nazi | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/dewey-proclaims-flag-day.html | Dewey Proclaims Flag Day | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/league-assailed-by-nazi-diplomat-weizsaecker-at-his-trial-in.html | LEAGUE ASSAILED BY NAZI DIPLOMAT; Weizsaecker, at His Trial in Nuremberg, Says It Killed Weimar Republic | True | By Kathleen McLaughlin | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/injured-auto-driver-better.html | Injured Auto Driver Better | True | | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/backs-groves-promotion-house-group-favors-general-truman-nominates.html | BACKS GROVES PROMOTION; House Group Favors General -- Truman Nominates Others | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/forte-signs-with-packers.html | Forte Signs With Packers | | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/rail-reserves-not-adequate-for-war-aar-statement-made-as-house.html | RAIL RESERVES NOT ADEQUATE FOR WAR; AAR Statement Made as House Committee Opens Its Study of All Forms of Transport | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/boxing-shows-postponed.html | Boxing Shows Postponed | | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/service-for-h-l-machen-coast-riteseldfor-banker-i.html | SERVICE FOR H. L. MACHEN; Coast Rites-el-d-for Banker, I | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/c-frank-allen.html | C. FRANK ALLEN | True | Special to Nv YOL Tns. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/new-president-chosen-for-cotton-exchange.html | New President Chosen For Cotton Exchange | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/william-h-reid-sr.html | WILLIAM H. REID SR. | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/mrs-john-r-jones.html | MRS. JOHN R. JONES | True | Special to Tin= N Yo | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/libertys-500000-urged-park-association-asks-senate-to-approve.html | LIBERTY'S $500,000 URGED; Park Association Asks Senate to Approve Appropriation | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/outlook-for-peach-crop-total-crop-is-estimated-at-71-of-yield-last.html | OUTLOOK FOR PEACH CROP; Total Crop Is Estimated at 71% of Yield Last Year | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/training-finished-by-graziano-zale-rocky-confident-of-victory-in.html | TRAINING FINISHED BY GRAZIANO, ZALE; Rocky Confident of Victory in Newark Ring -- Louis and Walcott Are Idle | | By James P. Dawson | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/west-to-maintain-troops-in-germany-till-peace-is-safe-us-a-party-to.html | WEST TO MAINTAIN TROOPS IN GERMANY TILL PEACE IS SAFE; U.S. a Party to Pledge Given in Six-Power Proposals for Western Zones' Regime | | By Herbert L. Matthews | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/city-to-set-pace-for-stagger-plan-its-157000-employes-being.html | CITY TO SET PACE FOR STAGGER PLAN; Its 157,000 Employes Being Included in Business Survey to Ease Travel Rush | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/sharp-drop-reported-in-rent-rise-leases.html | SHARP DROP REPORTED IN RENT RISE LEASES | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/first-aid-payments-made.html | First Aid Payments Made | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/mrs-harriet-a-howe.html | MRS. HARRIET A. HOWE | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/fashion-fair-opens-with-a-style-show-clothes-fabrics-accessories.html | FASHION FAIR OPENS WITH A STYLE SHOW; Clothes, Fabrics, Accessories Are Exhibited in Industry's Second Annual Event | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/a-new-attack-on-tva.html | A NEW ATTACK ON TVA | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/potentate-to-potentate-at-convention.html | POTENTATE TO POTENTATE AT CONVENTION | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/marketing-system-of-standard-upset-federal-court-in-california.html | MARKETING SYSTEM OF STANDARD UPSET; Federal Court in California Rules Out Exclusive Dealer Contracts on Oil Products | True | | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/blow-at-old-city-reported.html | Blow at Old City Reported | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/senators-triumph-7-to-1-scarborough-allows-only-four-hits-in.html | SENATORS TRIUMPH, 7 TO 1; Scarborough Allows Only Four Hits in Beating White Sox | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/seagrams-reports-46289211-profit-net-for-nine-months-to-may-1.html | SEAGRAMS REPORTS $46,289,211 PROFIT; Net for Nine Months to May 1 Compares With a '47 Figure of $42,312,779 | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/queen-visits-cambridge-1448-banner-replaced.html | Queen Visits Cambridge; 1448 Banner Replaced | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/son-inspires-adoption-parents-give-home-to-child-he-saw-in-europe.html | SON INSPIRES 'ADOPTION'; Parents Give Home to Child He Saw in Europe Two Years Ago | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/miss-montgomery-plans-tuxedo-park-girl-and-charles-hi-erhart-jr-to.html | MISS MONTGOMERY PLANS; Tuxedo Park Girl and Charles H.I Erhart Jr. to Be Wed June 24 I | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/grady-extends-hope-of-capital-to-asia.html | GRADY EXTENDS HOPE OF CAPITAL TO ASIA | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/goroe-s-gobsrts-directed-u-s-mint-holder-of-federal-post-for-13.html | G.OROE S. gOBSRT.S,} DIRECTED U. S. MINT ; { Holder of Federal Post for 13 Years Dies at 90--Retired Official of National City | True | special to Ts Nv YoJo TnF.S. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/food-and-world-population-necessity-pointed-out-for-longrange.html | Food and World Population; Necessity Pointed Out for Long-Range Planning to Assure Resources | | ROBERT N. HAMPTON | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/pal-of-good-sport-gets-camp-vacation.html | PAL OF 'GOOD SPORT' GETS CAMP VACATION | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/landau-items-on-exhibit-books-manuscripts-soon-to-be-sold-shown-at.html | LANDAU ITEMS ON EXHIBIT; Books, Manuscripts, Soon to Be Sold, Shown at Rosenbach's | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/miss-irene-d-galbina.html | MiSS IRENE D. GALBINA | True | Special to N YOD: Tlr_s. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/irgun-said-to-hold-out.html | Irgun Said to Hold Out | True | By Gene Currivan | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/braves-home-runs-subdue-cubs-9-to-5-russell-gets-two-masi-one-to.html | BRAVES' HOME RUNS SUBDUE CUBS, 9 TO 5; Russell Gets Two, Masi One to Hand Chicago Sixth Setback in Row-- Barrett Winner | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/slogan-of-pacifists-questioned.html | Slogan of Pacifists Questioned | | J. CLARKSON MILLER | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/parents-association-to-press-for-rights.html | PARENTS ASSOCIATION TO PRESS FOR 'RIGHTS | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/princeton-enters-henley-150pound-crew-will-row-in-english-regatta.html | PRINCETON ENTERS HENLEY; 150-Pound Crew Will Row in English Regatta July 1-3 | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/mrs-edward-h-gardner.html | MRS. EDWARD H. GARDNER | True | SDecial to Tlt NW YORK TIMES. | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/delay-mundt-bill-action-senators-still-await-opinions-on-measures.html | DELAY MUNDT BILL ACTION; Senators Still Await Opinions on Measure's Legality | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/president-assails-power-interests-group-with-allies-in-congress.html | PRESIDENT ASSAILS POWER 'INTERESTS'; Group With Allies in Congress Seeks to Restore 'Abuses' of Past, He Tells Idahoans | True | By Anthony Leviero | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/most-rights-kept-out-of-draft-bill-by-senates-votes-six-moves-by.html | MOST 'RIGHTS KEPT OUT OF DRAFT BILL BY SENATE'S VOTES; Six Moves by Langer to Attach Truman Proposals Fail by Margins Up to 67-7 | True | By C. P. Trussell | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/brass-rails-different-but-both-cost-money.html | Brass Rails Different, But Both Cost Money | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/james-m-keeney.html | JAMES M. KEENEY | True | Special to THE NEW Yel[K TIMS. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/maj-j-r-hanley-weds-son-of-the-lieutenant-governor-marries-frances.html | MAJ. J. R. HANLEY WEDS; Son of the Lieutenant Governor Marries Frances I. Weisel | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/soviet-seeks-role-in-palestine-issue-gromyko-puts-in-bid-for-place.html | SOVIET SEEKS ROLE IN PALESTINE ISSUE; Gromyko Puts In Bid for Place on Observer Teams -- Clash on Entry Is Unsettled | True | By Thomas J. Hamilton | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/plinio-silva.html | PLINIO SILVA | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/stagecoach-from-the-badlands-of-dakota-to-be-a-prop-for-sheriffs-in.html | Stagecoach From the Badlands of Dakota To Be a Prop for Sheriffs in City Parade | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/gop-names-lodge-to-platform-post-temporary-chairmanship-goes-to.html | GOP NAMES LODGE TO PLATFORM POST; Temporary Chairmanship Goes to Senator, With Indication Committee Will Pick Him | True | By Clayton Knowles | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/five-killed-in-moroccan-riot.html | Five Killed in Moroccan Riot | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/general-moore-at-trieste.html | GENERAL MOORE AT TRIESTE | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/socialists-gain-in-luxembourg.html | Socialists Gain in Luxembourg | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/peiping-students-hit-us-envoys-criticism-say-stuart-is-interfering.html | Peiping Students Hit U.S. Envoy's Criticism; Say Stuart Is Interfering in China's Affairs | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/fight-communism-kiwanis-is-urged-retiring-president-calls-for.html | FIGHT COMMUNISM, KIWANIS IS URGED; Retiring President Calls for Attack as Against 'Rabid Animal' Invading Home | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/98-graduated-at-peddie-connecticut-and-jersey-boys-win-honor-awards.html | 98 GRADUATED AT PEDDIE; Connecticut and Jersey Boys Win Honor Awards | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/carlton-e-simmons.html | CARLTON E. SIMMONS | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/a-test-of-soviet-aims-reaction-on-western-germany-awaited-as-index.html | A Test of Soviet Aims; Reaction on Western Germany Awaited as Index in 'New Phase' of Relations | True | By Hanson W. Baldwin | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/35000-strike-in-mannheim.html | 35,000 Strike in Mannheim | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/navy-land-gift-approved.html | Navy Land Gift Approved | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/ina-claire-may-do-title-role-of-jane-said-to-be-satisfied-with-sn.html | INA CLAIRE MAY DO TITLE ROLE OF 'JANE'; Said to Be Satisfied With S.N. Behrman Script of Maugham Story for Theatre Guild | | By Louis Calta | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/heads-state-knights-templar.html | Heads State Knights Templar | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/16-years-study-wins-degree-for-builder.html | 16 YEARS STUDY WINS DEGREE FOR BUILDER | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/knowhow-clinic-called-event-will-be-held-on-june-23-buying.html | KNOW-HOW' CLINIC CALLED; Event Will Be Held on June 23, Buying Association Head Says | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/willard-e-tillman.html | WILLARD E. TILLMAN | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/thompson-back-with-eagles.html | Thompson Back With Eagles | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/carmelite-leader-here-father-silverio-of-discalced-on-visit-from.html | CARMELITE LEADER HERE; Father Silverio of Discalced on Visit From Europe | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/violence-continues-in-malaya.html | Violence Continues in Malaya | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/new-voters-get-literacy-tests.html | New Voters Get Literacy Tests | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/russian-composers-lose-court-bars-an-injunction-move-on-use-of.html | RUSSIAN COMPOSERS LOSE; Court Bars an Injunction Move on Use of Music in Film | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/policefiremen-game-off.html | Police-Firemen Game Off | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/japanese-seek-raw-cotton.html | Japanese Seek Raw Cotton | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/fordham-to-graduate-192-college-to-hold-commencement-in-gymnasium.html | FORDHAM TO GRADUATE 192; College to Hold Commencement in Gymnasium Tonight | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/cairnshgstrum.html | Cairns--Hgstrum | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/west-acts-june-15-on-a-german-state-military-chiefs-to-authorize.html | WEST ACTS JUNE 15 ON A GERMAN STATE; Military Chiefs to Authorize Zonal Presidents to Call a Constituent Assembly | True | By Drew Middleton | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/appeals-board-on-export-curbs-set-up-by-oit-for-hardship-cases.html | Appeals Board on Export Curbs Set Up by OIT for Hardship Cases; Harrison Lillibridge Is Named Chairman of New Unit Created Because of Growing Demand for Procedure | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/primary-petitioning-to-open-here-today.html | PRIMARY PETITIONING TO OPEN HERE TODAY | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/wallace-group-plans-session.html | Wallace Group Plans Session | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/lord-henderson-is-named-foreign-undersecretary.html | Lord Henderson Is Named Foreign Under-Secretary | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/scientists-elect-first-church-head-harry-c-browne-former-actor-and.html | SCIENTISTS ELECT FIRST CHURCH HEAD; Harry C. Browne, Former Actor and Radio Executive, Named at Meeting in Boston | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/drew-loses-in-ontario-but-the-premiers-party-wins-election-to-a.html | DREW LOSES IN ONTARIO; But the Premier's Party Wins Election to a Third Term | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/benes-action-hailed-by-paris-newspapers.html | BENES' ACTION HAILED BY PARIS NEWSPAPERS | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/government-right-to-evict-affirmed-circuit-court-of-appeals-also.html | GOVERNMENT RIGHT TO EVICT AFFIRMED; Circuit Court of Appeals Also Rules U.S. Is Not Subject to State Rent Laws | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/back-from-playing-in-british-amateur-golf.html | BACK FROM PLAYING IN BRITISH AMATEUR GOLF | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/smuts-reassures-britain-on-bonds-south-africa-despite-election-will.html | SMUTS REASSURES BRITAIN ON BONDS; South Africa, Despite Election, Will Keep Commonwealth Ties, He Says in London | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/israel-says-arabs-fortified-shrines-replying-to-charges-tel-aviv.html | ISRAEL SAYS ARABS FORTIFIED SHRINES; Replying to Charges, Tel Aviv Holds Them Responsible for Damage to Holy Places | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/thomas-l-owens-house-member-50-illinois-congressman-labor-specialist.html | THOMAS L. OWENS, HOUSE MEMBER, 50; Illinois Congressman, Labor Specialist, Is Dead--Framed Frame Taft-Hartley Act | True | Specla.1 to Tz NEW zK TrS. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/interest-in-smoke.html | INTEREST IN SMOKE | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/e-a-trowbridge-edjoator-63-dies-dean-of-agriculture-at-the-u-of.html | !E. A. TROWBRID6E, EDIJOATOR, 63, DIES; Dean of Agriculture at the U. 'of Missouri Also Directed Its Experimental Station | True | Special to NEW' YORK Tn, rr..s. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/olymic-sale-544000-officials-expect-admissions-to-exceed-3000000.html | OLYMIC SALE $544,000; Officials Expect Admissions to Exceed $3,000,000 Mark | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/exenvoy-to-us-leading-for-ecuador-presidency.html | Ex-Envoy to U.S. Leading For Ecuador Presidency | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/transfer-of-rembrandts-proposed.html | Transfer of Rembrandts Proposed | True | ISRAEL KORAL | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/briggs-wage-talks-broken-off-by-uaw-rejection-of-13c-rise-indicated.html | BRIGGS WAGE TALKS BROKEN OFF BY UAW; Rejection of 13c Rise Indicated After Near Agreement -- 11c GM Increase Ratified | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/mrs-robert-w-butler.html | MRS. ROBERT W. BUTLER | True | Special to TII NIW Yo Tntr_s. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/heads-equipment-sales-for-brake-shoe-division.html | Heads Equipment Sales For Brake Shoe Division | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/lewis-asks-fund-diversion-before-taking-up-coal-pact-bituminous.html | Lewis Asks Fund Diversion Before Taking Up Coal Pact; Bituminous Parleys Near Collapse as UMW Chief Seeks Welfare $50,000,000 -- Conferees Will Meet Again Today | | By Louis Stark | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/in-the-nation-a-device-to-prevent-a-southern-walkout.html | In The Nation; A Device to Prevent a Southern Walkout | True | By Arthur Krock | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/e-a-heard-to-marry-phyllis-m-gregory.html | E. A. HEARD TO MARRY PHYLLIS M. GREGORY | True | | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/z-c-patten-is-dead-in-cittan00fla-731-banker-and-industrialist-was.html | Z. C. PATTEN IS DEAD IN CITTAN00flA, 731; Banker and Industrialist Was Leader in Episcopal Church --Began in Business in '93 | True | Special to Ngw No '/Js. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/the-new-plan-for-germany.html | THE NEW PLAN FOR GERMANY | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/charles-e-dennison.html | CHARLES E. DENNISON | True | Special to Ts N-w'ORK Tt.1 . | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/rationbargnin-sales-in-london-attractive.html | RATION-BARGAIN SALES IN LONDON ATTRACTIVE | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/laux-and-pete-cassella-top-amateurpro-golf-at-cherry-valley-card-of.html | Laux and Pete Cassella Top Amateur-Pro Golf at Cherry Valley; CARD OF 64 TAKES TOURNEY LAURELS | True | By Maureen Orcutt | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/yugoslav-trade-pact-signed-by-argentina.html | YUGOSLAV TRADE PACT SIGNED BY ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/rollsroyc___ee-chief-dead-isir-arthur-sidgreaves-helpedi-i-develop.html | ROLLS-ROYC___EE CHIEF DEAD; ISir Arthur Sidgreaves Helpedi i Develop Merlin Engine I | True | Special to m N'w YORK Tlt., ] | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/in-defense-of-british-policy-imperialism-in-palestine-denied.html | In Defense of British Policy; Imperialism in Palestine Denied, American Partisanship Charged | True | KERMIT ROOSEVELT | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/heads-u-of-pennsylvania-board.html | Heads U. of Pennsylvania Board | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/weizmann-visits-bidault-president-of-israel-received-by-foreign.html | WEIZMANN VISITS BIDAULT; President of Israel Received by Foreign Minister | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/ottmen-win-by-95-regain-first-place-giants-get-13-hits-in-night.html | OTTMEN WIN BY 9-5, REGAIN FIRST PLACE; Giants Get 13 Hits in Night Game With Pirates -- Jones Is Victor on the Mound | True | By John Drebinger | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/books-and-authors.html | Books and Authors | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/john-j-rooney.html | JOHN J. ROONEY | True | Special to T.E N-tv YOr-'Z:S. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/vast-need-is-seen-for-psychiatrist-funds-ample-mental-hygiene-chief.html | VAST NEED IS SEEN FOR PSYCHIATRIST; Funds Ample, Mental Hygiene Chief Asserts in an Answer to the Critics of State | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/george-benjamin.html | GEORGE BENJAMIN | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/carl-b-meyer.html | .CARL B. MEYER | True | Special to NEW YOK TrM, | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/london-papers-here-on-new-daily-basis.html | LONDON PAPERS HERE ON NEW DAILY BASIS | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/cotton-closes-up-after-early-drop-final-prices-are-2-to-66-points.html | COTTON CLOSES UP AFTER EARLY DROP; Final Prices Are 2 to 66 Points Net Higher Than Quotations of Saturday's Market | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/road-to-pay-interest.html | Road to Pay Interest | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/reunited-germany-held-key-to-peace-world-meeting-of-socialists-also.html | REUNITED GERMANY HELD KEY TO PEACE; World Meeting of Socialists Also Favors International Rule of Europe's Economy | True | By John MacCormac | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/un-refugee-group-upset-by-house-cut-iro-officials-feel-that-ruling.html | U.N. REFUGEE GROUP UPSET BY HOUSE CUT; IRO Officials Feel That Ruling on Diet Also Raises Thorny Issue of U.S. 'Bossism' | | By Michael L. Hoffman | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/french-exlabor-minister-here.html | French Ex-Labor Minister Here | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/us-aid-proposed-for-english-youth-sports-fields-built-and-owned-by.html | U.S. AID PROPOSED FOR ENGLISH YOUTH; Sports Fields Built and Owned by Americans Suggested as Good-Will Gesture | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/threat-to-security-seen-in-race-bias.html | Threat to Security Seen in Race Bias | True | FREDERICK J. LIBBY | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/nation-is-warned-on-veterans-aid-tax-foundation-tells-voters-to.html | NATION IS WARNED ON VETERANS AID; Tax Foundation Tells Voters to Study All Factors on Bonus Issues | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/a-gift-for-mayor-from-the-cornhusker-state.html | A GIFT FOR MAYOR FROM THE CORNHUSKER STATE | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/libraries-use-to-be-discussed.html | Libraries' Use to Be Discussed | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/son-born-to-james-f-sullivans.html | Son Born to James F. Sullivans | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/better-relations-sought-interfaith-group-opens-clinics-for-store.html | BETTER RELATIONS SOUGHT; Interfaith Group Opens Clinics for Store Personnel Today | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/paris-police-raid-couderts-branch-action-linked-to-alleged-law-aid.html | PARIS POLICE RAID COUDERT'S BRANCH; Action Linked to Alleged Law Aid on Hidden Funds -- Firm Issues Denial and Protest | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/sports-of-the-times-kings-of-the-middleweight-domain.html | Sports of the Times; Kings of the Middleweight Domain | True | By Arthur Daley | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/rail-plan-dismissed-court-acts-on-bond-motion-for-missouri-pacific.html | RAIL PLAN DISMISSED; Court Acts on Bond Motion for Missouri Pacific | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/elected-to-presidency-of-steamship-company.html | Elected to Presidency Of Steamship Company | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/chief-rabbi-tells-of-ruins.html | Chief Rabbi Tells of Ruins | True | By Julian Louis Meltzer | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/advertising-news.html | Advertising News | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/treasury-call-issued-815000000-sought-june-1516-largest-since-last.html | TREASURY CALL ISSUED; $815,000,000 Sought June 15-16 Largest Since Last Year | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/manuilsky-to-take-chair-ukranian-slated-to-head-un-security-council.html | MANUILSKY TO TAKE CHAIR; Ukranian Slated to Head U.N. Security Council for July | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/displaced-child-gets-top-priority-hilliard-says-program-of-care.html | DISPLACED CHILD GETS 'TOP PRIORITY'; Hilliard Says Program of Care Will Be Outlined by Mayor's Committee This Summer | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/traffic-accidents-drop-decline-recorded-in-city-last-week-compared.html | TRAFFIC ACCIDENTS DROP; Decline Recorded in City Last Week Compared With Year Ago | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/high-court-in-killing-sound-truck-curb-cites-danger-of-such-a-ban.html | High Court in Killing Sound Truck Curb Cites Danger of Such a Ban on Candidates | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/briarcliff-awards-diplomas.html | Briarcliff Awards Diplomas | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/convention-on-safety-at-sea-approved-emphasis-is-placed-on-radar.html | Convention on Safety at Sea Approved; Emphasis Is Placed on Radar Equipment | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/policeman-twice-winner-tomorrow-he-gets-law-degree-next-week-a.html | POLICEMAN TWICE WINNER; Tomorrow He Gets Law Degree, Next Week a Bride | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/monnet-reports-rise-in-french-industry.html | MONNET REPORTS RISE IN FRENCH INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/fear-retroactive-drive.html | Fear Retroactive Drive | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/transit-talks-slated-third-avenue-line-and-union-to-debate.html | TRANSIT TALKS SLATED; Third Avenue Line and Union to Debate Staggered Week | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/clothing-workers-endow-beds.html | Clothing Workers Endow Beds | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/ten-get-scholarship-awards.html | Ten Get Scholarship Awards | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/flying-bank-cash-speeds-collection-full-day-cut-from-usual-time-for.html | FLYING BANK CASH SPEEDS COLLECTION; Full Day Cut From Usual Time for Settlement of Items in Federal Reserve | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/rev-j-f-boeheing.html | REV, J, F. BOEHEING | True | Special to fHu NEw YOK Tzzs. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/j-upheld-by-court-broker-halted-from-using-mill-name-in-gray.html | J. & L. UPHELD BY COURT; Broker Halted From Using Mill Name in Gray Market Sales | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/ann-hoyt-a-brideelect-wheaton-college-alumna-to-bei-wedspta-dnadw.html | ANN HOYT A BRIDE-ELECT; Wheaton College Alumna to Bei Wedspta, Dn--axdw Ro----s, Sr. | True | tne , | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/marshall-advises-against-emotion-he-urges-students-to-judge-world.html | MARSHALL ADVISES AGAINST EMOTION; He Urges Students to Judge World Issues on 'True Facts' in North Carolina Talk | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/high-court-clears-steel-plant-sale-rejects-5-to-4-governments.html | HIGH COURT CLEARS STEEL PLANT SALE; Rejects, 5 to 4, Government's Sherman Act Suit Against Columbia-Consolidated | True | By Walter H. Waggoner | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/full-erp-aid-urged-by-dewey-stassen-both-join-vandenberg-attack-on.html | FULL ERP AID URGED BY DEWEY, ST ASSEN; Both Join Vandenberg Attack on Cuts by House as They Push Quest for Delegates | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/industries-in-city-to-aid-smoke-fight-mustard-cites-their-promise.html | INDUSTRIES IN CITY TO AID SMOKE FIGHT; Mustard Cites Their Promise to Wage a 4-Year Campaign Costing $30,000,000 | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/gas-deal-is-closed.html | Gas Deal Is Closed | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/little-harp-first-by-2-lengths-in-inaugural-at-narragansett.html | Little Harp First by 2 Lengths In Inaugural at Narragansett; Shamrock Stable Racer Leads Gay Gunner to Wire and Returns $4.20 -- Erigeron Is Third in 5 1/2-Furlong Contest | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/motors-stem-fall-in-stock-market-late-buying-slows-decline-induced.html | MOTORS STEM FALL IN STOCK MARKET; Late Buying Slows Decline Induced by Light Pressure in Sluggish Trading | True | | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/301-at-west-point-will-get-degrees-all-but-2-of-class-to-receive.html | 301 AT WEST POINT WILL GET DEGREES; All but 2 of Class to Receive Commissions Today With Forrestal as Speaker | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/stars-in-auto-race.html | Stars in Auto Race | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/weeks-steel-output-at-961-of-capacity.html | Week's Steel Output At 96.1% of Capacity | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/atomic-plant-union-resumes-pay-talks.html | ATOMIC PLANT UNION RESUMES PAY TALKS | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/fordham-plans-stage-courses.html | Fordham Plans Stage Courses | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/archibald-a-mdowell.html | ARCHIBALD A. M'DOWELL | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/haifablockade-decried-ports-omission-by-american-ship-protested-to.html | HAIFA'BLOCKADE' DECRIED; Port's Omission by American Ship Protested to Marshall | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/senate-unit-approves-lynch.html | Senate Unit Approves Lynch | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/four-conditions-set-by-arabs.html | Four Conditions Set by Arabs | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/michaelanne-marriage-in-greece-to-uphold-orthodox-royal-claims-as.html | Michael-Anne Marriage in Greece To Uphold Orthodox Royal Claims; As Couple Reaches Athens for Ceremony, Aide Affirms Intent to Keep Children's Rumanian Right -- Her Family Opposed | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/makes-farewell-speech-dean-vanderbilt-of-nyu-law-school-at-class.html | MAKES FAREWELL SPEECH; Dean Vanderbilt of N.Y.U. Law School at Class Day Event | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/460-receive-degrees-long-island-university-holds-commencement.html | 460 RECEIVE DEGREES; Long Island University Holds Commencement Exercises | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/dockers-upheld-on-overtime-pay-supreme-court-5-to-3-backs-inclusion.html | DOCKERS UPHELD ON OVERTIME PAY; Supreme Court, 5 to 3, Backs Inclusion of Premium Rates in Extra-Wage Formula | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/list-prices-revealed-on-1949-ford-models.html | LIST PRICES REVEALED ON 1949 FORD MODELS | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/mrs-zaharias-sets-mark.html | Mrs. Zaharias Sets Mark | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/germany-dislikes-wests-ruhr-plans-ministerpresidents-of-zones-will.html | GERMANY DISLIKES WEST'S RUHR PLANS; Minister-Presidents of Zones Will Call Assembly but Fight Internationalization Idea | True | By Jack Raymond | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/schoolboy-13-held-in-series-of-fires.html | SCHOOLBOY, 13, HELD IN SERIES OF FIRES | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/sales-increase-seen-in-federated-stores.html | SALES INCREASE SEEN IN FEDERATED STORES | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/moscow-to-enlarge-arena.html | Moscow to Enlarge Arena | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/plan-on-germany-is-hailed-by-us-is-said-to-meet-successfully-soviet.html | PLAN ON GERMANY IS HAILED BY U.S.; Is Said to Meet Successfully Soviet Challenge of 'Despair' and 'Economic Chaos' | True | | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/london-is-not-surprised.html | London Is Not Surprised | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/phils-trip-cards-on-sisler-homers-first-baseman-hits-two-in-51.html | PHILS TRIP CARDS ON SISLER HOMERS; First Baseman Hits Two in 5-1 Victory for Leonard -- Musial Clouts No. 12 | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/nevada-and-florida-divorces-upheld-by-the-supreme-court-high.html | Nevada and Florida Divorces Upheld by the Supreme Court; HIGH COURT BACKS OUT-STATE DIVORCE | True | By Lewis Wood | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/dewey-and-stassen-speak-up.html | DEWEY AND STASSEN SPEAK UP | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/pay-rise-frees-bagels-bakers-had-refused-to-cross-teamsters-picket.html | PAY RISE FREES BAGELS; Bakers Had Refused to Cross Teamsters' Picket Lines | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/mrs-vaughn-m-coyne.html | MRS. VAUGHN M. COYNE | True | special} to Tm Nrw YORK Tnzs. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/martin-would-not-refuse-asks-massachusetts-delegates-to-back-him-in.html | MARTIN WOULD NOT REFUSE; Asks Massachusetts Delegates to Back Him in Case of Deadlock | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/mrs-frank-t-lynch.html | MRS. FRANK T. LYNCH | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/disaster-is-seen-in-a-ship-walkout-declaration-by-taylor-draws.html | DISASTER IS SEEN IN A SHIP WALKOUT; Declaration by Taylor Draws Heated Denial by Curran -- Pier Strike Threatened | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/lockes-team-is-beaten.html | Locke's Team Is Beaten | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/petrillo-exhorts-all-labor-to-unite-unions-cannot-fight-these-days.html | PETRILLO EXHORTS ALL LABOR TO UNITE; Unions Cannot Fight These Days Without 'Getting Brains Beat Out,' He Warns | True | By A. H. Raskin | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/gop-group-defeats-drive-to-put-trade-on-truman-terms-senate-finance.html | GOP GROUP DEFEATS DRIVE TO PUT TRADE ON TRUMAN TERMS; Senate Finance Committee, by 7 to 6, Rejects Move to Keep Reciprocal Plan Intact | True | By William S. White | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/bidault-hampered-by-us-house-slash-french-foreign-minister-set-back.html | BIDAULT HAMPERED BY U.S. HOUSE SLASH; French Foreign Minister Set Back as He Prepares to Win Approval of London Pacts | True | By Lansing Warren | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/rivera-facing-pressure-mexican-bureau-wants-him-to-erase-phrase-on.html | RIVERA FACING PRESSURE; Mexican Bureau Wants Him to Erase Phrase on Mural | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/sugar-quota-cut-hits-bumper-cuban-yield.html | SUGAR QUOTA CUT HITS BUMPER CUBAN YIELD | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/a-nonpartisan-issue.html | A NONPARTISAN ISSUE | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/city-to-get-anniversary-stamp.html | City to Get Anniversary Stamp | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/a-riggs-4th-marries-mrs-a-c-mneille.html | A. RIGGS 4TH MARRIES MRS. A. C. M'NEILLE | True | SDecia} to THg NEW YOPK TIMF. S | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/mrs-gerry-wins-medal-on-98-card-mrs-neuberger-runnerup-in-mwga.html | MRS. GERRY WINS MEDAL ON 98 CARD; Mrs. Neuberger Runner-Up in M.W.G.A. Qualifying Round for Class B Match Play | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/english-jockey-breaks-leg.html | English Jockey Breaks Leg | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/mount-holyoke-honors-unitarian-leader-presbyterian-hospital-aide.html | MOUNT HOLYOKE HONORS; Unitarian Leader, Presbyterian Hospital Aide Get Degrees | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/henry-charles-reed.html | HENRY CHARLES REED | True | Special to Taz lrw Yoll-: TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/london-expected-to-end-fly-british-policy-as-deficits-and-airlines.html | London Expected to End 'Fly British' Policy As Deficits and Airlines' Pressure Mount | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/2-of-left-wing-quit-packing-union-posts.html | 2 OF LEFT WING QUIT PACKING UNION POSTS | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/patrick-b-kelly.html | PATRICK B. KELLY | True | Special to Tzz.Nzw Yo TIMg | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/forest-o-march.html | FOREST O. MARCH | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/20-ministers-open-talks-on-benelux-in-brussels.html | 20 Ministers Open Talks On Benelux in Brussels | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/south-africa-weighs-control-on-imports.html | SOUTH AFRICA WEIGHS CONTROL ON IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | | https://www.nytimes.com/1948/06/08/archives/benes-resigns-in-prague-gottwald-likely-successor-president-cites.html | Benes Resigns in Prague; Gottwald Likely Successor; President Cites Health, but Leaves New Communist Constitution Unsigned | True | By Albion Ross | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/copa-cabana-burns-in-florida.html | Copa Cabana Burns in Florida | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/republicans-choose-westchester-slate.html | REPUBLICANS CHOOSE WESTCHESTER SLATE | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/griffis-name-used-to-fleece-poles-us-envoy-smeared-by-red-news.html | GRIFFIS' NAME USED TO FLEECE POLES; U.S. Envoy 'Smeared by Red News Agency After Arrest of Forger in Warsaw | True | By Sydney Gruson | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/economic-body-opens-un-sitting-in-chile.html | ECONOMIC BODY OPENS U.N. SITTING IN CHILE | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/gehrke-is-signed-by-giants-eleven-columbia-end-joins-swiacki.html | GEHRKE IS SIGNED BY GIANTS ELEVEN; Columbia End Joins Swiacki, Governali, Other Former Lions, on Pro Roster | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/truce-plan-given-by-uns-mediator-bernadotte-demands-answer-by.html | TRUCE PLAN GIVEN BY U.N.'S MEDIATOR; Bernadotte Demands Answer by Tomorrow From Israel and Arabs -- League Meets | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/hilliard-pledges-welfare-shakeup-assails-cio-union-major.html | HILLIARD PLEDGES WELFARE SHAKE-UP; ASSAILS CIO UNION; Major Reorganization the Only Step to Meet Criticism After Inquiries, He Says | True | By William R. Conklin | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/thatcher-to-shut-olean-plant.html | Thatcher to Shut Olean Plant | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/carol-young-fiancee-she-is-engaged-to-cadet-r-m-pomeroy-of-west.html | CAROL YOUNG FIANCEE; She Is Engaged to Cadet R. M. Pomeroy of West Point | True | Soectal to THg NuW YORK T[MrJ. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/kern-elevated-by-i-t-t-twentyyear-employee-becomes-a-vice-president.html | KERN ELEVATED BY I. T. & T.; Twenty-Year Employe Becomes a Vice President | True | | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/army-plans-draft-of-food-scientists-technologists-institute-hears.html | ARMY PLANS DRAFT OF FOOD SCIENTISTS; Technologists Institute Hears Service Program to Feed People in Case of War | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/named-new-president-by-produce-exchange.html | Named New President By Produce Exchange | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/ironing-problems-analyzed-by-ge-study-discloses-weeks-work-for-7.html | IRONING PROBLEMS ANALYZED BY GE; Study Discloses Week's Work for 7 Small Families Covers an Area 250 by 3 Feet | True | By Mary Roche | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/arabs-attack-in-northeast.html | Arabs Attack in Northeast | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/textron-makes-bid-for-esmond-mills.html | TEXTRON MAKES BID FOR ESMOND MILLS | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/miss-z-m-bosohebl-exofficers-bride-has-cousin-as-maid-of-honor-at-w.html | MISS (Z M. BOSOHEbl EX-OFFICER'S BRIDE; Has Cousin as Maid of Honor at Wedding to John W, Rya .Jr. in' St, Thomas' Chamtry | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/need-of-stability-in-leather-cited-head-of-shoe-retailers-tells.html | NEED OF STABILITY IN LEATHER CITED; Head of Shoe Retailers Tells Tanners' Parley Situation Is Confusing at Store Level | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/john-a-rumpel-105-survivor-of-titanic.html | JOHN A. RUMPEL, 105,. SURVIVOR OF TITANIC | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/queen-mary-docks-with-1859-aboard-dr-jg-mcdonald-expresses-faith-in.html | QUEEN MARY DOCKS WITH 1,859 ABOARD; Dr. J.G. McDonald Expresses Faith in Israel -- Arabs Divided, He Says | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/columbia-business-school-gift.html | Columbia Business School Gift | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/title-to-loughlin-nine-hayes-memorial-is-set-back-in-city-chsaa.html | TITLE TO LOUGHLIN NINE; Hayes Memorial Is Set Back in City C.H.S.A.A. Game, 6-2 | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/4part-japan-plan-goes-over-to-1950-business-men-think-attack-on.html | 4-PART JAPAN PLAN GOES OVER TO 1950; Business Men Think Attack on Black Market and Exchange Could Be Speeded Up | True | By Burton Crane | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/australians-beat-sussex-at-cricket-tourists-win-by-an-innings-and.html | AUSTRALIANS BEAT SUSSEX AT CRICKET; Tourists Win by an Innings and 325 Runs -- Bradman Gets Fourth Century | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/midwests-stand-on-truman-studied-nebraska-officials-bolt-said-to.html | MIDWEST'S STAND ON TRUMAN STUDIED; Nebraska Official's Bolt Said to Show Leaders' Feelings, but Support Is Expected | True | By William M. Blair | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/gets-year-in-tax-case-button-manufacturer-pleads-guilty-to-evasion.html | GETS YEAR IN TAX CASE; Button Manufacturer Pleads Guilty to Evasion | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/to-be-adviser-in-tokyo-on-religious-education.html | To Be Adviser in Tokyo On Religious Education | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/st-louis-triumphs-over-bombers-53-browns-end-losing-streak-as.html | ST. LOUIS TRIUMPHS OVER BOMBERS, 5-3; Browns End Losing Streak as Garver Scatters 11 Hits, Excels in the Pinches | True | By Louis Effrat | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/georgina-lewis-married-becomes-bride-of-eric-y-whyte-in.html | GEORGINA LEWIS MARRIED; Becomes Bride of Eric Y. Whyte in Philadelphia Ceremony | True | Special to TIIs Ngv YORK TIMg.. | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/1947-dress-output-in-12-drop-here-hochman-reports-81870000-total.html | 1947 DRESS OUTPUT IN 12% DROP HERE; Hochman Reports 81,870,000 Total Volume With Dollar Only 6 1/2% Under '46 Level | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/fifty-years-in-public-life.html | Fifty Years in Public Life | True | Copyright. Overseas News Agency. Inc. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/senate-move-gains-for-token-aid-cut-bipartisan-faction-advocates.html | SENATE MOVE GAINS FOR 'TOKEN AID CUT; Bipartisan Faction Advocates Restoring of 12-Month Basis -- Morse Warns GOP | True | By Felix Belair Jr. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/fur-auction-dates-set.html | Fur Auction Dates Set | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/field-hockey-squad-set-sixteen-named-to-play-for-us-in-the-olympic.html | FIELD HOCKEY SQUAD SET; Sixteen Named to Play for U.S. in the Olympic Games | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/nlrb-forbids-national-union-to-front-for-local-failing-to-file.html | NLRB Forbids National Union to 'Front' For Local Failing to File Non-Red Oaths | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/petrillo-pledges-his-help-to-presidents-daughter.html | Petrillo Pledges His Help To President's Daughter | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/rev-norman-n-souter.html | REV. NORMAN N. SOUTER | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/cio-loses-battle-on-hot-traffic-appellate-division-reverses-ruling.html | CIO LOSES BATTLE ON 'HOT' TRAFFIC; Appellate Division Reverses Ruling of Arbitrator in Western Union Case | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/indies-loan-is-asked-proceeds-from-tin-mines-would-be-given-as.html | INDIES LOAN IS ASKED; Proceeds From Tin Mines Would Be Given as Security | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/george-hallas.html | GEORGE HALLAS | True | Specla to THE NEW NOP TLMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/elizabeth-sees-fashion-show.html | Elizabeth Sees Fashion Show | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/peronist-deputy-shot-in-brawl.html | Peronist Deputy Shot in Brawl | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/plant-heads-will-go-to-college.html | Plant Heads Will Go to College | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/spellman-reaches-tokyo-knows-nothing-of-conversion-of-emperor-sheen.html | SPELLMAN REACHES TOKYO; Knows Nothing of Conversion of Emperor, Sheen Says | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/park-curb-asked-in-westchester-yonkers-official-tells-board-that.html | PARK CURB ASKED IN WESTCHESTER; Yonkers Official Tells Board That Outsiders Jam Tibbetts Brook, Cause Riots | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/girl-3-drowned-in-pool-child-visiting-estate-in-jersey-tried-to.html | GIRL, 3, DROWNED IN POOL; Child, Visiting Estate in Jersey, Tried to Retrieve a Ball | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/mauch-acquired-by-cubs-young-dodger-infielder-goes-to-chicago-on.html | MAUCH ACQUIRED BY CUBS; Young Dodger Infielder Goes to Chicago on Waivers | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/business-world.html | BUSINESS WORLD | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/schwartz-gains-in-tennis-he-defeats-derham-in-the-first-round-of.html | SCHWARTZ GAINS IN TENNIS; He Defeats Derham in the First Round of Brooklyn Play | True | | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/mulloy-wins-in-england.html | Mulloy Wins in England | | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/polly-m-stokes-engaged-to-wed-radcliffe-senior-is-brideelect-of.html | POLLY M. STOKES ENGAGED TO WED; Radcliffe Senior Is Bride-elect of Frank Romer Pierson, I Student at Harvard t | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/black-majesty-shows-way-to-alsiral-with-word-of-honor-third-at.html | Black Majesty Shows Way to Alsiral With Word of Honor Third at Belmont; TWO RIDERS HURT IN 'CHASE SPILLS | | By Joseph C. Nichols | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/williams-to-meet-beau-jack-july-12-augusta-fighter-to-return-to.html | WILLIAMS TO MEET BEAU JACK JULY 12; Augusta Fighter to Return to Lightweight Class in Title Bout at Philadelphia | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/ross-lists-plans-to-film-the-robe-signs-anderson-solt-to-write.html | ROSS LISTS PLANS TO FILM 'THE ROBE'; Signs Anderson, Solt to Write Version of Douglas' Novel -- Fleming to Direct Movie | | By Thomas F. Brady | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/backs-mahoney-for-customs-job.html | Backs Mahoney for Customs Job | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/school-board-drops-psychologists-rise.html | SCHOOL BOARD DROPS PSYCHOLOGIST'S RISE | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/dodd-quits-agriculture-post.html | Dodd Quits Agriculture Post | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/business-tax-seen-raising-food-costs-market-men-citizens-union-join.html | BUSINESS TAX SEEN RAISING FOOD COSTS; Market Men, Citizens Union Join Protest at City Hall Against Proposed Rise | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/msgr-john-a-obrien.html | MSGR. JOHN A, O'BRIEN | True | Special to Tltz lqzw Yot' TIIES | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/cancer-often-seen-posing-as-ulcers-dr-aw-allen-urges-surgery-to.html | CANCER OFTEN SEEN POSING AS ULCERS; Dr. A.W. Allen Urges Surgery to Curb Malignant Growth in the Stomach | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/utility-issue-on-market-underwriters-to-offer-9238-interstate.html | UTILITY ISSUE ON MARKET; Underwriters to Offer 9,238 Interstate Telephone Preferred | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/australian-jockey-coming-here.html | Australian Jockey Coming Here | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/50000-lent-to-colombia-jews.html | $50,000 Lent to Colombia Jews | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/nancy-s-armstrong-wed-to-m-g-clarke.html | NANCY S. ARMSTRONG WED TO M. G. CLARKE | True | Special to Tmg Ngw YORK TI.S. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/case-professor-gets-india-post.html | Case Professor Gets India Post | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/realty-man-guilty-of-rent-etortion-abraham-polstein-held-to-have.html | REALTY MAN GUILTY OF RENT ETORTION; Abraham Polstein Held to Have Extorted Bonuses for Suites Still in Blueprint Stage | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/lucia-de-gasperi-takes-the-veil.html | Lucia de Gasperi Takes the Veil | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/boston-university-honors-trygve-lie-uns-secretary-general-gets.html | BOSTON UNIVERSITY HONORS TRYGVE LIE; U.N.'s Secretary General Gets Civil Laws Doctorate at 75th Commencement | | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/oklahomas-32-to-be-unit-delegates-will-be-uninstructed-at.html | OKLAHOMA'S 32 TO BE UNIT; Delegates Will Be Uninstructed at Democratic Convention | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/new-fires-rage-in-ontario.html | New Fires Rage in Ontario | True | | | C1B 142174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/isadore-lazar.html | ISADORE LAZAR | True | Special to Tm lw You lnzs. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/text-of-communique-on-the-sixpower-london-conference-on-western.html | Text of Communique on the Six=Power London Conference on Western Germany | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/making-history.html | Making History | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/30-on-helpless-boat-end-bad-night-at-sea.html | 30 ON HELPLESS BOAT END BAD NIGHT AT SEA | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/3-held-in-25000-bail-woman-and-two-men-accused-of-long-island.html | 3 HELD IN $25,000 BAIL; Woman and Two Men Accused of Long Island Burglary | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/argentine-payments-on-imports-qualified.html | ARGENTINE PAYMENTS ON IMPORTS QUALIFIED | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/spanish-attache-named.html | Spanish Attache Named | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/gina-pinnera-gives-recital.html | Gina Pinnera Gives Recital | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/50-top-religious-books-round-table-makes-selection-of-outstanding.html | 50 TOP RELIGIOUS BOOKS; Round Table Makes Selection of 'Outstanding' Ones of Year | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/spanish-unit-accepts-world-red-cross-bid.html | SPANISH UNIT ACCEPTS WORLD RED CROSS BID | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/wheat-prices-off-on-hedge-selling-liberal-receipts-of-cash-grain-a.html | WHEAT PRICES OFF ON HEDGE SELLING; Liberal Receipts of Cash Grain a Factor -- Corn Closes 1/2 to 1/2 Cents Higher | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/news-of-food-recipes-in-the-making-for-300-years-add-to-towns-fame.html | News of Food; Recipes in the Making for 300 Years Add to Town's Fame on Anniversary | True | By Jane Nickerson | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/drug-market-abroad-put-at-400000000.html | DRUG MARKET ABROAD PUT AT $400,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/banker-deplores-ability-shortage-business-and-finance-too-often.html | BANKER DEPLORES 'ABILITY SHORTAGE'; Business and Finance Too Often Outgrow Staffs, J.M. Dodge Tells American Institute | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/rogers-cites-need-for-a-raised-road-defends-the-east-side-project.html | ROGERS CITES NEED FOR A RAISED ROAD; Defends the East Side Project, Saying It Will Ease Traffic on Entire Watefront | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/10-cadets-to-tour-france-west-point-group-leaves-by-air-thursday.html | 10 CADETS TO TOUR FRANCE; West Point Group Leaves by Air Thursday for Battlefields | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 142174 | |
| 1948-06-08 | 1948-06-08 | https://www.nytimes.com/1948/06/08/archives/emil-koeb.html | EMIL KOEB | True | | | C1B 142174 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/miners-dispute-van-horn-on-fund-hold-pensions-payable-on-21-vote.html | Miners Dispute Van Horn on Fund; Hold Pensions Payable on 2-1 Vote | True | By Louis Starkspecial To The New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/concern-at-lake-success.html | Concern at Lake Success | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/princeton-to-honor-halsey.html | Princeton to Honor Halsey | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/mexico-pressing-its-search-for-oil-more-liberal-terms-reported-in.html | MEXICO PRESSING ITS SEARCH FOR OIL; More Liberal Terms Reported in Present Negotiations With Americans | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/house-snag-halts-education-aid-bill-parliamentary-point-blocks-move.html | HOUSE SNAG HALTS EDUCATION AID BILL; Parliamentary Point Blocks Move in Committee to Send It to Floor -- Fight to Go On | True | By Bess Furmanspecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/preview-is-given-of-portable-video-pilot-radio-corp-announces.html | PREVIEW IS GIVEN OF PORTABLE VIDEO; Pilot Radio Corp. Announces Output Will Start in July and Deliveries in Sixty Days | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/haifa-is-restored-to-ships-itinerary-action-by-the-state-department.html | HAIFA IS RESTORED TO SHIP'S ITINERARY; Action by the State Department Follows Israeli Promise Not to Seize Passengers | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/gets-soybean-plant-contract.html | Gets Soybean Plant Contract | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/transandean-railroad-opens.html | Trans-Andean Railroad Opens | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/miss-sr-cowles-becomes-fiancee-troth-of-publishers-daughter-to-john.html | MISS S.R. COWLES BECOMES FIANCEE; Troth of Publisher's Daughter to John Bullitt, Harvard Graduate, Announced | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/delaware-highway-department.html | Delaware Highway Department | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/heads-federal-bar-here-hw-beer-elected-president-for-threestate.html | HEADS FEDERAL BAR HERE; H.W. Beer Elected President for Three-State Section | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/ends-fixed-price-on-brick-and-tile-ftc-order-cites-a-large-group-of.html | ENDS 'FIXED PRICE' ON BRICK AND TILE; FTC Order Cites a Large Group of Clay-Products Plants in New England Area | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/congress-scored-on-erp-reduction-federal-council-of-churches-says.html | CONGRESS SCORED ON ERP REDUCTION; Federal Council of Churches Snys Cuts Would Endinger Program for World | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/elizabethjones-prospective-bride-wellesley-alumn-to-be-wd-to-james.html | ELIZABETH-JONES PROSPECTIVE BRIDE; Wellesley Alumn to Be Wd to James M. E, O'Grady of Consular Service | True | Special to Tm Nav Yoc Tnr.s. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/st-marys-graduates-bishop-de-wolfe-officiates-at-garden-city.html | ST. MARY'S GRADUATES; Bishop De Wolfe Officiates at Garden City Exercises | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/riegelman-heads-jewish-group-here-succeeds-engel-as-president-of.html | RIEGELMAN HEADS JEWISH GROUP HERE; Succeeds Engel as President of American Committee Unit -- Aid to Israel Urged | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/long-island-pest-bill-voted.html | Long Island Pest Bill Voted | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/industrial-television-booked.html | Industrial Television Booked | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/green-bay-signs-fritsch.html | Green Bay Signs Fritsch | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/young-and-menna-draw-rivals-even-after-eight-rounds-at-queensboro.html | YOUNG AND MENNA DRAW; Rivals Even After Eight Rounds at Queensboro Arena | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/dismisses-suit-by-auditore.html | Dismisses Suit by Auditore | True | | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/hanson-carter.html | HANSON CARTER | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/paul-white-forms-movie-firm.html | Paul White Forms Movie Firm | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/british-liberal-resigns-mander-former-mp-applies-for-labor-party.html | BRITISH LIBERAL RESIGNS; Mander, Former M.P., Applies for Labor Party Membership | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/52-in-beard-school-class-dr-rl-greene-is-the-speaker-at-new-jersey.html | 52 IN BEARD SCHOOL CLASS; Dr. R.L. Greene Is the Speaker at New Jersey Institution | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/charlie-ward-posts-64-ryder-cup-star-leads-by-four-strokes-in.html | CHARLIE WARD POSTS 64; Ryder Cup Star Leads by Four Strokes in British Tourney | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/miss-cornelia-getty.html | MISS CORNELIA GETTY" | True | special to Taz NwYOP. K TLS. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/red-cross-in-jerusalem-seeks-3d-security-zone.html | Red Cross in Jerusalem Seeks 3d Security Zone | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/princess-margaret-recovered.html | Princess Margaret Recovered | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/un-overrules-india-on-kashmir-protest.html | U.N. OVERRULES INDIA ON KASHMIR PROTEST | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/cotton-credit-approved.html | Cotton Credit Approved | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/buys-14000acre-island-ny-man-gets-st-vincents-near-panama-city-fla.html | BUYS 14,000-ACRE ISLAND; N.Y. Man Gets St. Vincent's, Near Panama City, Fla. | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/steel-mills-get-wherry-warning-at-senate-quiz-he-threatens.html | STEEL MILLS GET WHERRY WARNING; At Senate Quiz, He Threatens Mandatory Allocations to Improve Distribution | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/sports-of-the-times-butcher-boys.html | Sports of the Times; Butcher Boys | True | By Arthur Daley | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/swedish-soccer-team-coming.html | Swedish Soccer Team Coming | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/burigo-most-valuable-third-baseman-is-honored-by-fordham-baseball.html | BURIGO MOST VALUABLE; Third Baseman Is Honored by Fordham Baseball Team | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/news-of-food-some-tricks-of-the-trade-are-offered-on-how-to-keep.html | News of Food; Some Tricks of the Trade Are Offered on How to Keep Cooler While Cooking | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/rails-totter-young-says-c-o-chairman-holds-their-condition-is.html | RAILS TOTTER, YOUNG SAYS; C. & O. Chairman Holds Their Condition Is 'Shocking' | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/baruch-stresses-us-role-in-war-mentions-size-of-our-losses-says-we.html | BARUCH STRESSES U.S. ROLE IN WAR; Mentions Size of Our Losses, Says We Built More Than Half of Allied Munitions | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/trading-with-russia-on-an-equal-exchange-basis-secretary.html | U.S. Is Trading With Russia On an 'Equal' Exchange Basis; Secretary Sawyer Says We Are Licensing Exports to Her of Food, Milk, Clothes More Freely Than Industrial Goods TRADE WITH RUSSIA ON EQUAL EXCHANGE | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/nyu-medical-class-holds-last-day-fete.html | N.Y.U. MEDICAL CLASS HOLDS 'LAST DAY' FETE | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/new-smoke-agency-for-city-proposed-fiveman-paid-board-to-fight-air.html | NEW SMOKE AGENCY FOR CITY PROPOSED; Five-Man Paid Board to Fight Air Pollution Would Replace Health Department Unit | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/f-j-harrington.html | F. J. HARRINGTON | True | Special to THE BIV YOF. K TLMF. S. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/pawtucket-dash-to-charing-rock-mr-mcgregor-second-length-and-half.html | PAWTUCKET DASH TO CHARING ROCK; Mr. McGregor Second, Length and Half Behind Winner, Who Leads From Start | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/16-nations-seeking-erp-modifications-call-draft-accords-prepared-by.html | 16 NATIONS SEEKING ERP MODIFICATIONS; Call Draft Accords Prepared by U.S. Too Exacting and Outside Scope of the Act | True | By Clifton Danielspecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/nanoy-p-mdonild-i8-wed-in-cital-becomes-bride-of-lieut-donald.html | NANOY P. MDONILD I8 WED IN CITAL; ? Becomes Bride of Lieut. Donald Sternoff-Beyer, USA, in Chapel mR.oco, ption: Held at. Club' | True | Special to N,v !Eo.e. l" | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/litchfield-adopts-town-connecticut-community-will-aid-lichfield.html | LITCHFIELD 'ADOPTS' TOWN; Connecticut Community Will Aid Lichfield, England | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/canada-seizes-union-leader.html | Canada Seizes Union Leader | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/gottwald-signs-czech-constitution-legalizing-communist-parliament.html | Gottwald Signs Czech Constitution, Legalizing Communist Parliament; GOTTWALD SIGNS NEW CONSTITUTION | True | By Albion Rossspecial to the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/4-die-of-cold-in-andes-bus.html | 4 Die of Cold in Andes Bus | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/links-crown-goes-to-freydberg-duo-luce-on-metropolis-team-that.html | LINKS CROWN GOES TO FREYDBERG DUO; Luce on Metropolis Team That Cards 68, 66 -- 134 to Take Amateur-Pro Laurels | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/french-execute-woman-spy.html | French Execute Woman Spy | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/bloodworth-fined-for-fight.html | Bloodworth Fined for Fight | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/new-hosiery-concern-formed.html | New Hosiery Concern Formed | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/her-troth-announced.html | HER TROTH ANNOUNCED | True | to T YoP. K . | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/dewey-finds-votes-on-maryland-visit-minimum-of-10-in-states-total.html | DEWEY FINDS VOTES ON MARYLAND VISIT; Minimum of 10 in State's Total of 16 Is Set by Leaders at Baltimore Dinner | True | By Leo Eganspecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/harry-v-chasan.html | HARRY V. CHASAN | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/columbia-to-take-consolidated.html | Columbia to Take Consolidated | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/egyptian-senate-votes-funds.html | Egyptian Senate Votes Funds | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/bonds-and-shares-on-london-market-republican-opposition-to-cuts-in.html | BONDS AND SHARES ON LONDON MARKET; Republican Opposition to Cuts in ERP Acts as a Spur to Sentiment and Values | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/tuck-put-on-suez-board-exenvoy-to-egypt-is-the-first-american-to-be.html | TUCK PUT ON SUEZ BOARD; Ex-Envoy to Egypt Is the First American to Be Named | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/truman-a-failure-taylor-declares.html | TRUMAN A 'FAILURE,' TAYLOR DECLARES | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/bombers-triumph-on-browns-hit-32-yanks-move-into-secondplace-tie-on.html | BOMBERS TRIUMPH ON BROWN'S HIT, 3-2; Yanks Move Into Second-Place Tie on Infielder's Single in 12th at Stadium DREWS EXCELS IN RELIEF Right-Hander Hurls 4 Hitless Innings Against White Sox -- 36,888 See Thriller | True | By Joseph M. Sheehan | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/brooklyn-tech-tops-lincoln-nine-1-to-0.html | BROOKLYN TECH TOPS LINCOLN NINE, 1 TO 0 | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/the-screen-childlife-in-france.html | THE SCREEN; Childlife in France | True | By Bosley Crowther | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/stowe-pilgrimage-monday.html | Stowe Pilgrimage Monday | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/dr-john-c-olsen-of-brooklyn-poly-retired-professor-of-chemical.html | DR. JOHN C. OLSEN OF BROOKLYN POLY; Retired Professor of Chemical Engineering Is Dead--Taught at Pratt and Cooper Union | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/state-canal-traffic-increases.html | State Canal Traffic Increases | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/turnout-orders-up-at-fabric-show-foreign-countries-are-well.html | TURNOUT, ORDERS UP AT FABRIC SHOW; Foreign Countries Are Well Represented With Good Export Demand Noted | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/garden-bouts-canceled-friday-night-card-called-off-after-minelli-is.html | GARDEN BOUTS CANCELED; Friday Night Card Called Off After Minelli Is Hurt | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/trust-urged-on-french-mp-gives-reasons-for-faith-in-us-britain-and.html | TRUST URGED ON FRENCH; M.P. Gives Reasons for Faith in U.S., Britain and Germany | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/text-of-palestine-truce-plan-submitted-by-uns-mediator.html | Text of Palestine Truce Plan Submitted by U.N.'s Mediator | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/darrach-memorial-at-columbia.html | Darrach Memorial at Columbia | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/extreme-in-pellagra-reported-in-rumania.html | EXTREME IN PELLAGRA REPORTED IN RUMANIA | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/19-new-delegates-approved-by-akc-technical-changes-are-made-in.html | 19 NEW DELEGATES APPROVED BY A.K.C.; Technical Changes Are Made in Field Trial Rules for Dogs at Meeting Here | True | By John Rendel | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/mrs-alvin-t-hert-dies-in-louisville-vice-chairman-of-gop-national.html | MRS. ALVIN T. HERT DIES* IN LOUISVILLE; Vice Chairman of GOP National Committee in 1924-36, Active in Both Hoover Campaigns | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/clarence-m-ballou.html | CLARENCE M. BALLOU | True | Special to THE NL-W YOI TIIVIES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/airlines-name-officials-american-and-pan-american-grace-announce.html | AIRLINES NAME OFFICIALS; American and Pan American Grace Announce Changes | True | | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/israels-cabinet-meets.html | Israel's Cabinet Meets | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/union-membership-put-at-14280400.html | UNION MEMBERSHIP PUT AT 14,280,400 | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/senators-remove-veto-by-congress-on-trade-treaties-but-finance.html | SENATORS REMOVE VETO BY CONGRESS ON TRADE TREATIES; But Finance Group, in Extending Law 1 Year, Gives Tariff Body Greater Voice FLOOR BATTLE IS EXPECTED Democrats Argue Vandenberg-Millikin Plan May Injure Defense, Foreign Policy SENATORS REMOVE TRADE PACT VETO | True | By John D. Morris Special To the New York Times | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/rough-rider-stamps-approved.html | Rough Rider Stamps Approved | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/slow-work-in-ports-under-british-study.html | SLOW WORK IN PORTS UNDER BRITISH STUDY | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/house-unit-approves-loan-for-un-headquarters-here-house-unit-votes.html | House Unit Approves Loan For U.N. Headquarters Here; HOUSE UNIT VOTES FOR U.N. SITE LOAN | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/refuses-to-be-candidate-for-new-term-in-congress.html | Refuses to Be Candidate For New Term in Congress | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/noted-composer-cleared-by-denazification-court.html | Noted Composer Cleared By Denazification Court | True | By the United Press. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/c-d-gilbert-installed-takes-office-as-head-of-flushing-chamber-of-c.html | C. D. GILBERT INSTALLED; Takes Office as Head of Flushing Chamber of Commerce | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/jewish-workers-fired-on.html | Jewish Workers Fired On | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/arraigned-in-killing-queens-youth-21-is-accused-of-slaying-in.html | ARRAIGNED IN KILLING; Queens Youth, 21, Is Accused of Slaying in Burglary | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/gov-blue-of-iowa-beaten-in-primary.html | GOV. BLUE OF IOWA BEATEN IN PRIMARY | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/nehru-plans-trip-to-britain.html | Nehru Plans Trip to Britain | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/insurance-field-to-sift-standards-dineen-says-the-evaluation-of.html | INSURANCE FIELD TO SIFT STANDARDS; Dineen Says the Evaluation of Portfolios Will Be Studied as Basis for Changes | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/palestine-snarl-viewed-by-franks-ambassador-urges-us-try-to.html | PALESTINE SNARL VIEWED BY FRANKS; Ambassador Urges U.S. Try to Understand British Course -- Sees Hope in Common Aim | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/capital-for-philippines-favorable-investment-picture-said-to-be.html | Capital for Philippines; Favorable Investment Picture Said to Be Presented There | True | DANIEL DELLON | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/roosevelt-jr-calls-3d-party-a-menace.html | ROOSEVELT JR. CALLS 3D PARTY A MENACE | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/1949-fords-will-go-on-view-tomorrow.html | 1949 FORDS WILL GO ON VIEW TOMORROW | True | | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/juliet-bradways-troth-she-is-fiancee-of-charles-adams-jr-veteran-of.html | JULIET BRADWAY'S TROTH; She Is Fiancee of Charles Adams Jr,, Veteran of Air Forces | True | Special to ' NEW Yo | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/rumania-ratifies-health-pact.html | Rumania Ratifies Health Pact | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/wagner-71-years-old-senator-marks-birthday-at-home-of-son-says-he.html | WAGNER 71 YEARS OLD; Senator Marks Birthday at Home of Son -- Siys He Feels Better | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/cleaner-dangles-senseless-by-one-strap-for-15-minutes-from-a.html | Cleaner Dangles Senseless by One Strap For 15 Minutes From a 4th-Floor Window | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/appointed-ny-manager-of-parke-davis-latin-unit.html | Appointed N.Y. Manager Of Parke, Davis Latin Unit | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/4-more-guilty-in-rent-cases-writ-frees-man-from-jail-four-more.html | 4 More Guilty in Rent Cases; Writ Frees Man From Jail; FOUR MORE GUILTY OF RENT GOUGING | True | By Alfred E. Clark | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/house-approves-bill-to-retire-king-nimitz.html | HOUSE APPROVES BILL TO RETIRE KING, NIMITZ | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/basora-to-fight-charity.html | Basora to Fight Charity | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/kansas-city-gets-new-wheat.html | Kansas City Gets New Wheat | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/nephew-resigns-paris-post.html | Nephew Resigns Paris Post | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/guatemala-makes-housing-loan.html | Guatemala Makes Housing Loan | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/house-votes-girl-scout-stamp.html | House Votes Girl Scout Stamp | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/milland-goddard-to-star-in-movie-actor-actress-set-for-leading.html | MILLAND, GODDARD TO STAR IN MOVIE; Actor, Actress Set for Leading Roles in Paramount Film, 'A Mask for Lucretia' | | By Thomas F. Bradyspecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/new-professor-named-hunningher-will-take-the-place-of-barnouw-at.html | NEW PROFESSOR NAMED; Hunningher Will Take the Place of Barnouw at Columbia | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/lower-food-prices-seen-grocers-told-ample-supplies-resistance-will.html | LOWER FOOD PRICES SEEN; Grocers Told Ample Supplies Resistance Will Bring Drop | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/petrillo-unit-drops-recordmaking-plan.html | PETRILLO UNIT DROPS RECORD-MAKING PLAN | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/ohio-standard-elevates-four.html | Ohio Standard Elevates Four | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/japanese-ask-bids-for-steel-scrap-tenders-asked-for-137000-tons-in.html | JAPANESE ASK BIDS FOR STEEL SCRAP; Tenders Asked for 137,000 Tons in Two Lots by Trade Board in Tokyo, by June 30 IMPORT HELD PRACTICABLE $15 Probable Cost to Bring Material Here Viewed as Not Uneconomical | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/mrs-george-b-martin.html | MRS. GEORGE B. MARTIN | True | Special to NEW YOPJ XS. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/40-get-printing-diplomas-presentations-made-at-dinner-given-by.html | 40 GET PRINTING DIPLOMAS; Presentations Made at Dinner Given by School Here | True | | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date/ Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/inequality-in-federal-wage-scales.html | Inequality in Federal Wage Scales | True | I. ALLEN HANOVER | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/dale-w-maher.html | DALE W. MAHER | True | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/payne-princeton-captain.html | Payne Princeton Captain | True | Special to THE NEW YORK TIMES. | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/poland-grants-dp-aid-no-fees-will-be-required-in-filing-for.html | POLAND GRANTS DP AID; No Fees Will Be Required in Filing for Property | True | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/stock-list-makes-substantial-gains-sharpest-climb-since-midmay.html | STOCK LIST MAKES SUBSTANTIAL GAINS; Sharpest Climb Since Mid-May Leaves Index Within Point of the Year's High TURNOVER ALSO SOARS Heavy Volume Set Pace -- Price Average Rises 1.30, With Late Trading Lively STOCKS NEGOTIATE SUBSTANTIAL GAINS | True | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/army-buys-soya-flour-63300000-pounds-purchased-by-army-for-aid.html | ARMY BUYS SOYA FLOUR; 63,300,000 Pounds Purchased by Army for Aid Abroad | True | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/phone-contracts-signed-138000-of-employees-covered-a-t-t-reports.html | PHONE CONTRACTS SIGNED; 138,000 of Employes Covered, A. T. & T. Reports | True | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/investment-groups-outing.html | Investment Group's Outing | True | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/leafs-down-bears-108-toronto-scores-five-runs-in-the-second-frame.html | LEAFS DOWN BEARS, 10-8; Toronto Scores Five Runs in the Second Frame Off Keegan | True | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/german-reaction-on-state-negative-coolness-to-wests-plan-held-to.html | GERMAN REACTION ON STATE NEGATIVE; Coolness to West's Plan Held to Give Russians Advantage in Political Struggle | True | By Drew Middletonspecial To the New York Times. | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/colleges-polled-on-summer-ball-eastern-executive-council-to-decide.html | COLLEGES POLLED ON SUMMER BALL; Eastern Executive Council to Decide by Mail on Delay in Ban on Resort Leagues | True | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/arnhem-bomb-blast-kills-five.html | Arnhem Bomb Blast Kills Five | True | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/the-matrona-floated-in-mersey.html | The Matrona Floated in Mersey | True | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/soviet-zone-dismantling-said-to-fill-505298-cars.html | Soviet Zone Dismantling Said to Fill 505,298 Cars | True | Special to THE NEW YORK TIMES. | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/oak-ridge-union-on-24hour-alert-for-a-strike-attacks-lilienthal-oak.html | Oak Ridge Union on 24-Hour Alert For a Strike; Attacks Lilienthal; OAK RIDGE STRIKE ON 24-HOURR NOTICE | True | By the United Press. | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/phi-beta-kappa-adds-24-at-city-college.html | PHI BETA KAPPA ADDS 24 AT CITY COLLEGE | True | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/un-force-is-held-keystone-of-peace-three-speakers-at-wqxr-forum.html | U.N. FORCE IS HELD KEYSTONE OF PEACE; Three Speakers at WQXR Forum Agree on Necessity of Military Strength | True | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/soviet-cuts-korea-force-return-of-korotkov-commander-in-north-is.html | SOVIET CUTS KOREA FORCE; Return of Korotkov, Commander in North, Is Announced | True | Special to THE NEW YORK TIMES. | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/pulaski-skyway-to-be-painted.html | Pulaski Skyway to Be Painted | True | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/who-dropped-bottles-in-yonkers-park-not-good-burghers-of-bronx.html | Who Dropped Bottles in Yonkers Park? Not Good Burghers of Bronx, Lyons Says | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/mrs-f-h-gillmore-has-a-son.html | Mrs. F. H. Gillmore Has a Son | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/two-health-acts-passed-heart-and-dental-research-bills-approved-by.html | TWO HEALTH ACTS PASSED; Heart and Dental Research Bills Approved by House | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/church-wins-plea-to-evict-tenants-city-grants-presbyterians-request.html | CHURCH WINS PLEA TO EVICT TENANTS; City Grants Presbyterians' Request Here to Provide Missionaries' Homes | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/fathers-day-promotions-stores-to-start-biggest-program-today-sales.html | FATHER'S DAY PROMOTIONS; Stores to Start Biggest Program Today -- Sales Boom Seen | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/bank-merger-proposed.html | Bank Merger Proposed | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/riots-cut-taxes-in-bogota.html | Riots Cut Taxes in Bogota | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/farmers-to-donate-blood.html | Farmers to Donate Blood | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/boudreaus-homer-halts-red-sox-20-indians-triumph-on-disputed-2run.html | BOUDREAU'S HOMER HALTS RED SOX, 2-0; Indians Triumph on Disputed 2-Run Drive in Fourth -- Bearden Wins in Box | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/demand-up-3075-on-refrigerators-retailers-call-sales-increase-not.html | DEMAND UP 30-75% ON REFRIGERATORS; Retailers Call Sales Increase Not Unexpected -- Top Brand Deliveries Up to 60 Days | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/yugoslavia-slain-in-running-battle.html | Yugoslavia Slain in Running Battle | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/to-create-world-government-revision-of-un-charter-amendment-to.html | To Create World Government; Revision of U.N. Charter, Amendment to Constitution Proposed | True | HENRY A. MURRAY | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/a-lordly-privilege-passes.html | A LORDLY PRIVILEGE PASSES | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/new-comet-still-visible.html | New Comet Still Visible | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/oneill-play-in-dublin-iceman-cometh-gets-chilly-reception-from.html | O'NEILL PLAY IN DUBLIN; 'Iceman Cometh' Gets Chilly Reception From Critics | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/many-dps-hope-for-teaching-jobs-in-us-priests-tour-camps-to-survey.html | Many DP's Hope for Teaching Jobs in U.S.; Priests Tour Camps to Survey Candidates | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/for-the-national-defense.html | FOR THE NATIONAL DEFENSE | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/studebaker-grants-13c-pay-rise.html | Studebaker Grants 13c Pay Rise | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/curran-threatens-strike-on-tuesday-nmu-will-walk-out-if-no-pact-is.html | CURRAN THREATENS STRIKE ON TUESDAY; NMU Will Walk Out if No Pact Is Reached by That Day, He Tells Fact-Finders | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/diplomatic-aide-dead-maher-secretary-in-pretoria-is-found-in-his.html | DIPLOMATIC AIDE DEAD; Maher, Secretary in Pretoria, Is Found in His Automobile | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/savoy-oil-submits-data-on-financing-150000-shares-registered-for-of.html | SAVOY OIL SUBMITS DATA ON FINANCING; 150,000 Shares Registered for Offering to Holders of Stock and Officers | True | | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/mkenley-arrives-for-benefit-meet-will-seek-to-lower-400-meter-mark.html | MKENLEY ARRIVES FOR BENEFIT MEET; Will Seek to Lower 400-Meter Mark Saturday -- La Beach, Dash Star, Due Tonight | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/peonies-are-theme-of-a-twoday-show-distant-points-in-nation-send.html | PEONIES ARE THEME OF A TWO-DAY SHOW; Distant Points in Nation Send Many of Flowers -- Color Dominant in Display | | By Dorothy H. Jenkins | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/soviet-rebuffed-on-press-subsidy-its-plan-for-governmental-aid.html | SOVIET REBUFFED ON PRESS SUBSIDY; Its Plan for Governmental Aid Rejected in U.N. -- Pavlov Assails West's Papers | | By Kathleen Teltschspecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/burt-to-aid-eca-chief-in-britain.html | Burt to Aid ECA Chief in Britain | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/george-w-jones.html | GEORGE W. JONES | True | Sledal to THE NEW Yo TxES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/sylvia-hopkins-fiancee-smith-alumna-to-become-bride-of-edouard-h.html | SYLVIA HOPKINS FIANCEE; Smith Alumna to Become Bride of Edouard H. Siegler Jr. | | Special to T Nv Yorc TxM. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/new-light-car-planned-gm-subsidiary-in-australia-set-for-production.html | NEW LIGHT CAR PLANNED; GM Subsidiary in Australia Set for Production by Mid-1949 | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/jersey-bus-fare-rises-approved.html | Jersey Bus Fare Rises Approved | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/women-for-wallace-hear-labels-scored.html | WOMEN FOR WALLACE HEAR 'LABELS SCORED | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/italian-reds-accuse-clergy-on-election.html | ITALIAN REDS ACCUSE CLERGY ON ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/brooks-strike-quickly-to-win-65-behind-fine-relief-job-by-ramsdell.html | Brooks Strike Quickly to Win, 6-5, Behind Fine Relief Job by Ramsdell; Dodgers Score 6 Times in First 2 Innings, but Galan Homer With 2 On Paces Reds in 5-Run Third That Routs Branca | True | By Roscoe McGowenspecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/newhouser-tigers-tops-athletics-21.html | NEWHOUSER, TIGERS, TOPS ATHLETICS, 2-1 | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/joseph-oatman.html | JOSEPH OATMAN | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/sales-record-set-by-6-macy-stores-309213000-volume-for-year-to-may.html | SALES RECORD SET BY 6 MACY STORES; $309,213,000 Volume for Year to May 1 Was 9.7% Greater Than 12 Months Earlier EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/101-are-graduated-at-fashion-school.html | 101 ARE GRADUATED AT FASHION SCHOOL | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/714-get-johns-hopkins-degrees.html | 714 Get Johns Hopkins Degrees | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/holds-valid-election-of-curtiss-directors.html | HOLDS VALID ELECTION OF CURTISS DIRECTORS | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/general-motors-official-is-elected-to-directorate.html | General Motors Official Is Elected to Directorate | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/eisenhower-asks-aid-for-children-abroad.html | EISENHOWER ASKS AID FOR CHILDREN ABROAD | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/7inning-nohitter-by-bird.html | 7-Inning No-Hitter by Bird | True | | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/armour-to-quit-post-in-state-department.html | ARMOUR TO QUIT POST IN STATE DEPARTMENT | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/soviet-stalls-talk-on-clash-in-vienna-commander-reported-ill-so.html | SOVIET STALLS TALK ON CLASH IN VIENNA; Commander Reported Ill, So Parley on Abduction Is Off -- U.S. Assails Tass Version | True | By John MacCormacspecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/hoover-held-victim-of-organized-lies.html | HOOVER HELD VICTIM OF ORGANIZED LIES | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/shrine-leader-warns-of-antiamericanism-as-order-opens-convention.html | Shrine Leader Warns of Anti-Americanism As Order Opens Convention With Parade | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/soviet-halves-indemnity-for-rumania-and-hungary.html | Soviet Halves Indemnity For Rumania and Hungary | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/fordham-to-give-702-degrees-today-bishop-donahue-will-preside-at.html | FORDHAM TO GIVE 702 DEGREES TODAY; Bishop Donahue Will Preside at 103d Commencement on Edwards Parade | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/formula-is-offered-for-shoe-purchases.html | FORMULA IS OFFERED FOR SHOE PURCHASES | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/british-shipping-gains-merchant-fleet-only-1200000-tons-below-1939.html | BRITISH SHIPPING GAINS; Merchant Fleet Only 1,200,000 Tons Below 1939 Total | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/us-aide-reassures-berlin-on-supplies.html | U.S. AIDE REASSURES BERLIN ON SUPPLIES | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/westchester-pay-rises-costofliving-bonus-will-go-up-for-every.html | WESTCHESTER PAY RISES; Cost-of-Living Bonus Will Go Up for Every Employe on July 1 | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/don-giovanni-given-by-lemonade-opera.html | 'DON GIOVANNI' GIVEN BY LEMONADE OPERA | True | R.P. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/new-issue-of-theatre-arts.html | New Issue of Theatre Arts | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/senate-cuts-draft-from-5-to-2-years-votes-alien-force-amendment-to.html | SENATE CUTS DRAFT FROM 5 TO 2 YEARS, VOTES ALIEN FORCE; Amendment to Enlist 25,000 Displaced Persons in Armed Services Is Passed, 43-33 TRAINING IN U.S. PROVIDED Langer Move to Limit Profits in Draft Supply Is Rejected -- Session Goes Into Night Senate Cuts Duration of the Draft To Two Years, Votes Alien Force | True | By C.p. Trussellspecial To the New York Times | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/hagan-athletic-director-quits-post-at-pitt-after-eleven-years-poor.html | Hagan, Athletic Director, Quits Post at Pitt After Eleven Years; Poor Record of Football Squad Over Past Decade Blamed for Resignation -- Carver Acting Successor | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/business-world.html | BUSINESS WORLD | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/abroad-bipartisan-foreign-policy-may-be-the-big-issue.html | Abroad; Bipartisan Foreign Policy May Be the Big Issue | True | By Anne O'Hare McCormick | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/miss-grace-carter-i-benefactor-to-manyi.html | MISS GRACE CARTER, I BENEFACTOR TO MANYI | True | Spasl to THE NL-W Yo T.6.! | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/graziano-512-choice-to-retain-title-against-zale-tonight-knockout.html | Graziano 5-12 Choice to Retain Title Against Zale Tonight; KNOCKOUT LOOMS IN NEWARK FIGHT Hard Punching of Graziano or Zale Expected to End Bout Within Eight Rounds RIVALS REPORTED IN TRIM Intensive Training at End -- Crowd of 22,000 and Gate of $350,000 Forecast | True | By James P. Dawson | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/schwartz-tennis-victor-steiner-and-buse-also-advance-in-brooklyn.html | SCHWARTZ TENNIS VICTOR; Steiner and Buse Also Advance in Brooklyn Tourney | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/syndicate-bids-win-three-new-issues-rail-and-utility-securities.html | SYNDICATE BIDS WIN THREE NEW ISSUES; Rail and Utility Securities Totaling $27,460,000 Are Awarded in Day CARRIER'S BOND RATE 3.67 Kansas City Southern, Florida Power Liens, Draw 5 and 6 Tenders, Respectively | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/public-is-called-trust-conscious-je-denmark-atlanta-banker-says.html | PUBLIC IS CALLED 'TRUST CONSCIOUS'; J.E. Denmark, Atlanta Banker, Says Complex Tax Laws Lead to Corporate Fiduciaries | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/health-group-head-renamed.html | Health Group Head Renamed | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/chinese-gives-ship-to-charity.html | Chinese Gives Ship to Charity | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/examiner-holds-up-bank-lisp-undoes-his-disguise-as-he-locks-cashier.html | EXAMINER HOLDS UP BANK; Lisp Undoes His Disguise as He Locks Cashier in Vault | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/george-j-banker.html | GEORGE J. BANKER | True | Special to T Nzw YORK 'z"czs. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/j-c-montgomery-a-soldier-banker-retired-colonel-66-honored-in-1st.html | J. C. MONTGOMERY, A SOLDIER, BANKER; Retired Colonel, 66, Honored in 1st World War, Is Dead Aide of First Boston Corp. | True | Special to Tm NEW Noluc gs. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/national-tank-company.html | National Tank Company | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/us-imports-put-at-5month-low-census-bureau-notes-drop-from.html | U.S. IMPORTS PUT AT 5-MONTH LOW; Census Bureau Notes Drop From $666,200,000 March High to $527,200,000 in April EXPORTS SHOW SLIGHT DIP Decline From $1,141,200,000 to $1,121,700,000 -- Trade Gap Rises to $594,500,000 | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/union-expulsions-sifted-corsi-continues-with-informal-inquiry.html | UNION EXPULSIONS SIFTED; Corsi Continues With Informal Inquiry Ordered by Dewey | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/makes-quick-resale-buyer-disposes-of-house-on-west-129th-street.html | MAKES QUICK RESALE; Buyer Disposes of House on West 129th Street | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/transport-arrival-delayed.html | Transport Arrival Delayed | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/boston-college-victor-defeats-holy-cross-93-and-evens-baseball.html | BOSTON COLLEGE VICTOR; Defeats Holy Cross, 9-3, and Evens Baseball Series | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/piano-association-plans-ad-campaign-ninemonth-promotion-drive-to-be.html | PIANO ASSOCIATION PLANS AD CAMPAIGN; Nine-Month Promotion Drive to Be Started in September -- 25% Output Rise Seen | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/buyer-to-improve-madison-ave-site.html | BUYER TO IMPROVE MADISON AVE. SITE | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/ambulance-given-for-israeli.html | Ambulance Given for Israeli | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/wright-sets-mark-in-100-chester-high-school-sprinter-does-0097-in.html | WRIGHT SETS MARK IN 100; Chester High School Sprinter Does 0:09.7 in Penn Meet | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/aldrich-buys-suite-banker-gets-large-apartment-at-960-fifth-avenue.html | ALDRICH BUYS SUITE; Banker Gets Large Apartment at 960 Fifth Avenue | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/cyrus-olian.html | CYRUS OLIAN | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/dawson-heads-trade-writers.html | Dawson Heads Trade Writers | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/5553-for-fighters-kin-purse-to-go-to-doyles-parents-for-bout-with.html | $5,553 FOR FIGHTER'S KIN; Purse to Go to Doyle's Parents for Bout With Robinson | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/cession-of-czech-province-defended.html | Cession of Czech Province Defended | True | GEORGE KONKUS | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/soviet-crops-suffer-bad-spring-weather-reported-in-widespread-areas.html | SOVIET CROPS SUFFER; Bad Spring Weather Reported in Widespread Areas | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/edinburgh-becomes-london-fishmonger.html | EDINBURGH BECOMES LONDON FISHMONGER | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/graduates-urged-to-be-assertive-in-upholding-rights-of-individual.html | Graduates Urged to Be Assertive In Upholding Rights of Individual; Curran Tells Manhattan College Students That a Moral Revival Is 'Our Only Hope' -- He and O'Dwyer Get Degrees | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/charities-will-gain-by-fair-at-westbury.html | CHARITIES WILL GAIN BY FAIR AT WESTBURY | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/beaver-meat-offered-in-britain.html | Beaver Meat Offered in Britain | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/george-n-monro-jr.html | GEORGE N. MONRO JR. | True | Special to Tlt1 Nlsw Yotc TzMZS. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/drake-named-head-of-alfred.html | Drake Named Head of Alfred | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/golf-match-is-won-by-mrs-neuberger-she-downs-mrs-rosenberg-4-and-2.html | GOLF MATCH IS WON BY MRS. NEUBERGER; She Downs Mrs. Rosenberg, 4 and 2, in Class B Play -- Miss Davis Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/nicaraguan-volcano-erupts.html | Nicaraguan Volcano Erupts | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/drowns-in-fall-off-ship.html | Drowns in Fall Off Ship | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/frederick-t-jencks.html | FREDERICK T. JENCKS | True | Special to THS ZL-W YOItK s. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/patrolman-reelected-carton-continues-as-head-of-benevolent.html | PATROLMAN RE-ELECTED; Carton Continues as Head of Benevolent Association | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/generals-rank-asked-for-negro.html | General's Rank Asked for Negro | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/2-antiperon-papers-fight-socialization.html | 2 ANTI-PERON PAPERS FIGHT SOCIALIZATION | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/sailor-is-accused-of-duping-woman-disappears-during-plane-trip-to.html | SAILOR IS ACCUSED OF DUPING WOMAN; Disappears During Plane Trip to Face Charges of Taking $17,700 in Courtship | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/yale-nine-in-ncaa-play-elis-to-represent-district-1-in-eastern.html | YALE NINE IN N.C.A.A. PLAY; Elis to Represent District 1 in Eastern Tournament | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/benelux-parley-sets-1950-for-full-economic-union.html | Benelux Parley Sets 1950 For Full Economic Union | | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/closer-asian-ties-are-noted-by-un-preface-to-economic-report-of.html | CLOSER ASIAN TIES ARE NOTED BY U.N.; Preface to Economic Report of Commission Shows Gains Despite War Disruption | | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/books-authors.html | Books -- Authors | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/john-p-white.html | JOHN P, WHITE | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/iran-premier-repudiated-on-vote-of-confidence.html | Iran Premier Repudiated On Vote of Confidence | True | By the United Press. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/way-cleared-here-for-pinball-ban-council-is-set-to-act-tuesday-on.html | WAY CLEARED HERE FOR PINBALL BAN; Council Is Set to Act Tuesday on Proposal Sponsored by Mayor O'Dwyer | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/no-purge-planned-in-welfare-office-odwyer-and-hilliard-insist.html | NO 'PURGE' PLANNED IN WELFARE OFFICE; O'Dwyer and Hilliard Insist Reorganization of Unit Will Be No 'Witch Hunt' MAYOR PLEDGES FAIR PLAY VFW Spokesman Says Veterans Are Discrimination Victims in Department Jobs | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/selling-drive-planned-sales-executives-to-meet-here-june-16-to-18.html | SELLING DRIVE PLANNED; Sales Executives to Meet Here June 16 to 18 at Waldorf | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/clarence-e-weed.html | CLARENCE E. WEED | True | Special to THZ NZW YORK 'rzMgS. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/france-and-germany.html | FRANCE AND GERMANY | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/birthrate-here-dropping-from-high-mark-of-47.html | Birthrate Here Dropping From High Mark of '47 | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/general-electric-yields-on-pay-rise-offers-8-per-cent-ends-14week.html | GENERAL ELECTRIC YIELDS ON PAY RISE; OFFERS 8 PER CENT; Ends 14-Week Stand Against Increase as Inflation Spur -- Rejects Living-Cost Tie COST PUT AT $50,000,000 Company Urges All Workers to Save for Common Good -- Union to Reply Today GENERAL ELECTRIC OFFERS 8% PAY RISE | | By A.h. Raskin | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/chain-mail-sales-up-11-2272000000-total-reported-for-april-by.html | CHAIN, MAIL SALES UP 11% $2,272,000,000 Total Reported for April by Government | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/lambeth-meeting-to-be-greatest-100-foreign-bishops-already-have.html | LAMBETH MEETING TO BE GREATEST; 100 Foreign Bishops Already Have Reached Britain for Sessions Opening July 4 | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/city-will-admit-milk-from-west-board-of-health-to-permit-its-use-in.html | CITY WILL ADMIT MILK FROM WEST; Board of Health to Permit Its Use in Manufacture of Ice Cream and Cheese FALL SHORTAGE FEARED Officials to Control Amount Imported After Aug. 15 -- New Price Rise Requested | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/bam-captures-hunters-island-handicap-at-belmont-park-mill-river.html | Bam Captures Hunters Island Handicap at Belmont Park; MILL RIVER RACER WINS FROM CABLE Bam Annexes Mile-and-Furlong Belmont Feature on Late Rush, Paying $25.50 GOLDEN LIGHT RUNS THIRD Calvados, Snow Whirl Entry, Favored at 4-5, Trails -- Ace Admiral Triumphs | True | By James Roach | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/james-a-barlotti.html | JAMES A. BARLOTTi | True | Special to NEW YOE 2,rs. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/hungarian-mayors-warned-on-riots-ministry-acts-after-second.html | HUNGARIAN MAYORS WARNED ON RIOTS; Ministry Acts After Second Catholic Demonstration Against Nationalized Education | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/miss-osullivan-takes-the-lead-in-womens-eastern-golf-connecticut.html | Miss O'Sullivan Takes the Lead in Women's Eastern Golf; CONNECTICUT GIRL SETS PACE WITH 76 Miss O'Sullivan, With Card of 35, 41, Leads Eastern Golf by Two Strokes MRS. TORGERSON IS NEXT Mrs. Park Third With a 79 -- Maureen Orcutt, Defender, Has 82 at Douglaston | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/medical-alumni-named.html | Medical Alumni Named | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/phillies-subdued-by-cardinals-75-dusaks-single-in-5th-gives-st.html | PHILLIES SUBDUED BY CARDINALS, 7-5; Dusak's Single in 5th Gives St. Louis Victory -- Wilks Stars in Relief Role | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/chase-portrait-presented.html | Chase Portrait Presented | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/funds-bill-bans-gi-hobby-lessons-house-committee-cuts-cash-asked.html | FUNDS BILL BANS GI 'HOBBY' LESSONS; House Committee Cuts Cash Asked for Atom Board, but Not in Military Field | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/canadian-trade-outlook-howe-sees-curbs-eased-if-sales-to-us.html | CANADIAN TRADE OUTLOOK; Howe Sees Curbs Eased if Sales to U.S. Continue Uptrend | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/greece-is-spurned-on-children-plea-hungary-says-those-taken-away-by.html | GREECE IS SPURNED ON CHILDREN PLEA; Hungary Says Those Taken Away by Rebels Were Orphans or Merely Victims of War | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/mrs-charles-bracketf.html | MRS. CHARLES BRACKET'F | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/twu-group-here-condemns-daily-worker-for-attack-on-mayor-quill-in.html | TWU Group Here Condemns Daily Worker For Attack on Mayor, Quill in Fare Fight | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/rail-outing-tomorrow-1000-to-vie-at-travers-island-in-22d-annual.html | RAIL OUTING TOMORROW; 1,000 to Vie at Travers Island in 22d Annual Gathering | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/the-right-to-make-a-noise.html | THE RIGHT TO MAKE A NOISE | True | | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/mrs-lamarre-sues-meyers-for-250000.html | MRS. LAMARRE SUES MEYERS FOR $250,000 | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/child-to-mrs-h-c-washburn-jr.html | '-Child to Mrs. H. C. Washburn Jr. | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/17-cents-bid-for-tallow.html | 17 Cents Bid for Tallow | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/arab-bombers-hit-tel-aviv-un-office-strike-is-held-accidental.html | ARAB BOMBERS HIT TEL AVIV U.N. OFFICE; Strike Is Held Accidental -- Egyptians Ease Isdud Trap -- Israeli Units in Jenin ARAB BOMBERS HIT TEL AVIV U.N. OFFICE FIGHTING IS ON REDUCED SCALE IN PALESTINE | | By Gene Currivanspecial To The New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/arabs-decide-on-reply.html | Arabs Decide on Reply | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/british-manufacturers-divided-on-value-of-united-states-as-motorcar.html | British Manufacturers Divided on Value Of United States as Motor-Car Market | | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/union-aids-italy-israel-ilgwu-has-sent-225000-to-the-former-200000.html | UNION AIDS ITALY, ISRAEL; ILGWU Has Sent $225,000 to the Former, $200,000 to Latter | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/benson-heads-industrial-group.html | Benson Heads Industrial Group | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/syrians-reports-israeli-raids.html | Syrians Reports Israeli Raids | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/us-lines-covering-its-250-dividend.html | U.S. LINES COVERING ITS $2.50 DIVIDEND | | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/july-egg-floor-35-cents.html | July Egg Floor 35 Cents | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/patterson-foundation-dinner.html | Patterson Foundation Dinner | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/attorney-made-bank-chairman.html | Attorney Made Bank Chairman | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/life-with-mother-opens-in-detroit-lindsaycrouse-play-sequel-to.html | 'LIFE WITH MOTHER' OPENS IN DETROIT; Lindsay-Crouse Play, Sequel to 'Father,' in Bow Before an Enthusiastic Throng | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/girl-scout-goal-is-set-mrs-cashmore-says-brooklyn-women-will-seek.html | GIRL SCOUT GOAL IS SET; Mrs. Cashmore Says Brooklyn Women Will Seek $45,300 | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/to-honor-hymie-jacobson.html | To Honor Hymie Jacobson | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/cleveland-sells-12000000-issue-bonds-purchased-by-syndicate.html | CLEVELAND SELLS $12,000,000 ISSUE; Bonds Purchased by Syndicate -- Galveston Floats a Road Loan of $3,300,000 | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/christianity-held-only-way-to-peace-militant-application-of-its.html | CHRISTIANITY HELD ONLY WAY TO PEACE; Militant Application of Its Ideals Is Needed, F. B. Snyre Says at Princeton Seminary | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/private-line-ships-rise-to-1117-in-us-june-1-total-tops-may-1-by-27.html | PRIVATE LINE SHIPS RISE TO 1,117 IN U.S.; June 1 Total Tops May 1 by 27 and 1938 Number by 25 -- 724 Run Under Charters | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/jacob-bromberg.html | JACOB BROMBERG | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/making-history.html | Making History | True | | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/officers-dream-catches-exgi-stowaway-near-goal.html | Officer's Dream Catches Ex-GI Stowaway Near Goal | True | By the United Press. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/cosmetics-firm-buys-will-occupy-part-of-building-on-broome-street.html | COSMETICS FIRM BUYS; Will Occupy Part of Building on Broome Street | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/for-dual-law-practice-house-passes-bill-to-let-aide-of-congress.html | FOR DUAL LAW PRACTICE; House Passes Bill to Let Aide of Congress Practice Privately | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/3-catholics-honored-at-school-exercises.html | 3 CATHOLICS HONORED AT SCHOOL EXERCISES | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/drobny-conquers-parker-czech-tennis-star-triumphs-in-fiveset.html | DROBNY CONQUERS PARKER; Czech Tennis Star Triumphs in Five-Set Exhibition | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/utility-in-southwest-sold.html | Utility in Southwest Sold | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/eisenhower-seeks-more-adult-study-dean-carman-tells-education.html | EISENHOWER SEEKS MORE ADULT STUDY; Dean Carman Tells Education Council of Columbia Head's Deep Concern in Problem LINKED TO OUR FREEDOMS Dearth of Opportunities Here for Fighting 'Ignorance and. Prejudice' Is Stressed | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/matron-accused-of-store-swindles-upstate-woman-got-goods-worth.html | MATRON ACCUSED OF STORE SWINDLES; Up-State Woman Got Goods Worth Thousands by Sales Slip Ruse, Police Say | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/paperboard-output-off-production-115-below-week-ago-and-18-under-47.html | PAPERBOARD OUTPUT OFF; Production 11.5% Below Week Ago and 1.8% Under '47 Period | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/the-battle-against-simplicity.html | The Battle Against Simplicity | True | ALEX H. FAULKNER | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/gelber-quits-jewish-agency.html | Gelber Quits Jewish Agency | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/mrs-lea-mcl-luquer.html | MRS. LEA McL. LUQUER | True | Special to THS NZW YOIC TIMIS. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/cio-and-todd-sign-2year-agreement-new-contract-for-brooklyn-and.html | CIO AND TODD SIGN 2-YEAR AGREEMENT; New Contract for Brooklyn and Hoboken Yards Grants 5-Cents-an-Hour Rise | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/truman-attacks-taft-in-montana-biggest-crowd-of-tour-is-told.html | TRUMAN ATTACKS TAFT IN MONTANA; Biggest Crowd Proposed to Cut Prices by Eating Less TRUMAN ATTACKS TAFT IN MONTANA THE PRESIDENT TRIES HIS HAND AT ANOTHER ART | True | By Anthony Levierospecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/un-to-get-43-interns-students-from-33-countries-to-join-in.html | U.N. TO GET 43 'INTERNS; Students From 33 Countries to Join in Eight-Week Course | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/blows-are-struck-in-italian-senate-communist-starts-first-fist.html | BLOWS ARE STRUCK IN ITALIAN SENATE; Communist Starts First Fist Fight in Its History and Several Join Fracas | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/spending-2-million-to-make-show-pay-ab-farrell-to-buy-warner.html | SPENDING 2 MILLION TO MAKE SHOW PAY; A.B. Farrell to Buy Warner Theatre to House 'Hold It!,' Losing $10,000 Weekly | True | By Sim Zolotow | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/the-news-of-radio.html | The News of Radio | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/backs-sterling-deals-for-japanese-goods.html | BACKS STERLING DEALS FOR JAPANESE GOODS | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/a-print-in-carnation-pink.html | A PRINT IN CARNATION PINK | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/lapham-in-nanking-to-distribute-aid-slash-in-463000000-plan-by-us.html | LAPHAM IN NANKING TO DISTRIBUTE AID; Slash in $463,000,000 Plan by U.S. House Committee Is Seen as Serious Blow | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/lumber-production-shows-03-decline.html | LUMBER PRODUCTION SHOWS 0.3% DECLINE | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/exmayors-daughter-to-see-city-parade.html | EX-MAYOR'S DAUGHTER TO SEE CITY PARADE | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/joseph-a-mullen.html | JOSEPH A. MULLEN | True | Special to THE NEW YORK 4T.S. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/behind-the-tariff-fight.html | BEHIND THE TARIFF FIGHT | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/guatemalan-oil-explored.html | Guatemalan Oil Explored | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/weizsaecker-claims-role-in-munich-pact.html | WEIZSAECKER CLAIMS ROLE IN MUNICH PACT | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/drastic-improvements-merger-proposed-for-two-tarrytowns-study-by.html | Drastic Improvements, Merger Proposed for Two Tarrytowns; Study by Students at Columbia, to Be Taken Up Monday, Urges Off-Street Parking, By-Pass Road, New Store Area | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/israeli-offensive-at-jenin.html | Israeli Offensive at Jenin | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/last-stone-of-library-laid.html | Last Stone of Library Laid | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/atbert-c-johns.html | At'BERT C. JOHNS | True | Special to TH NsW YOK T[Mrs. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/paris-milliners-advance-openings-but-several-houses-say-they-will.html | PARIS MILLINERS ADVANCE OPENINGS; But Several Houses Say They Will Show Larger Collections at the End of July | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/stock-committee-named-group-to-act-for-shareholders-of-alleghany.html | STOCK COMMITTEE NAMED; Group to Act for Shareholders of Alleghany Corporation | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/hope-wanes-in-congress-for-adjournment-june-19-new-longrange-farm.html | Hope Wanes in Congress For Adjournment June 19; New Long-Range Farm Plan Added by GOP as 'Must,' Arousing Taunts of Democrats -- Return After Both Conventions Likely CONGRESS HOPE DIM FOR JUNE 19 ENDING | True | By William S. Whitespecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/the-new-york-nevada-abomb-survivors-will-be-targets-for-fleet-fire.html | The New York, Nevada, A-Bomb Survivors, Will Be Targets for Fleet Fire Next Month | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/haganah-prison-camp-in-jerusalem-visited.html | HAGANAH PRISON CAMP IN JERUSALEM VISITED | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/bradley-bliss.html | Bradley -- Bliss | True | | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/daughter-to-mrs-david-crocker.html | Daughter to Mrs. David Crocker | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/purchase-offer-made-atlantic-coast-line-will-buy-class-a.html | PURCHASE OFFER MADE; Atlantic Coast Line Will Buy Class A Certificates | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/cotton-prices-off-by-7-to-11-points-selling-wave-follows-report-of.html | COTTON PRICES OFF BY 7 TO 11 POINTS; Selling Wave Follows Report of Continued Favorable Weather in the South | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/dies-in-27story-fall-clothing-store-executive-retired-may-1-because.html | DIES IN 27-STORY FALL; Clothing Store Executive Retired May 1 Because of Health | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/keene-made-us-life-controller.html | Keene Made U.S. Life Controller | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/yorkshire-team-victor-hands-middlesex-first-defeat-of-season-at.html | YORKSHIRE TEAM VICTOR; Hands Middlesex First Defeat of Season at Cricket | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/stadium-concerts.html | STADIUM CONCERTS | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/lost-wax-process-in-castings-shown-war-secret-is-demonstrated-at-in.html | 'LOST WAX' PROCESS IN CASTINGS SHOWN; War Secret Is Demonstrated at International Nickel Co. Bayonne Works ORDERS ARE UP OVER 75% $100,000 Monthly Production Rate Attained in Jet Engine and Power Plant Parts | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/braves-rout-cubs-with-13-hits-111-bickford-retires-first-16-to-face.html | BRAVES ROUT CUBS WITH 13 HITS, 11-1; Bickford Retires First 16 to Face Him to Hand Chicago Seventh Loss in Row | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/john-j-healy-82-gitiiago-attorlqen-cook-county-prosecutor-1904-to.html | JOHN J. HEALY, 82, GItI(IAGO ATTORlqEN; Cook County Prosecutor, 1904 to 1908, Dies--Had Role in Noted Will Fights | True | Speal to Nzw No Tnzs. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/malik-is-still-silent-in-bow-as-un-envoy.html | MALIK IS STILL SILENT IN BOW AS U.N. ENVOY | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/peter-p-zeech.html | PETER P. ZEECH | True | pecla] to TH Nv Yoo . | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/fordham-college-awards-192-graduates-receive-diplomas-in-university.html | FORDHAM COLLEGE AWARDS; 192 Graduates Receive Diplomas in University Gymnasium | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/start-of-new-shell-at-stadium-concert.html | START OF NEW SHELL AT STADIUM CONCERT | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/senators-trip-browns-stewart-homers-for-washington-in-6to5-triumph.html | SENATORS TRIP BROWNS; Stewart Homers for Washington in 6-to-5 Triumph | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/marcantonio-fight-on-citizens-committee-names-eight-for-coalition.html | MARCANTONIO FIGHT ON; Citizens Committee Names Eight for Coalition Ticket | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/30-years-flight-from-reds-at-end-buriats-who-lost-property-to.html | 30 YEARS FLIGHT FROM REDS AT END; Buriats, Who Lost Property to Communists in Siberia, Find Haven in China | True | By Tillman Durdinspecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/midget-races-tonight-33-leading-drivers-listed-on-polo-grounds.html | MIDGET RACES TONIGHT; 33 Leading Drivers Listed on Polo Grounds Program | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/signs-meat-inspection-bill.html | Signs Meat Inspection Bill | True | | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/mrs-m-walter-pratt.html | MRS. M. WALTER PRATT | True | Special Lo TM' NSw NO]L TZT.S. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/14-held-in-smuggling-ring.html | 14 Held in Smuggling Ring | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/south-preparing-for-rights-plank-aroused-democrats-will-seek-to.html | SOUTH PREPARING FOR RIGHTS PLANK; Aroused Democrats Will Seek to Raise Powers of States in First Big Test of Convention | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/7773-get-degrees-from-nyu-today-4000-veterans-are-in-record-class.html | 7,773 GET DEGREES FROM N.Y.U. TODAY; 4,000 Veterans Are in Record Class, 38% Larger Than 1947's, Previous Peak | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/aircraft-sos-calls-traced-to-two-boys.html | AIRCRAFT 'SOS CALLS TRACED TO TWO BOYS | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/grain-prices-move-in-narrow-range-wheat-reacts-moderately-after-a.html | GRAIN PRICES MOVE IN NARROW RANGE; Wheat Reacts Moderately After a Firm Opening -- Corn Meets Good Support | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/munitions-sold-to-argentina.html | Munitions Sold to Argentina | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/princess-elizabeth-selects-her-doctor.html | PRINCESS ELIZABETH SELECTS HER DOCTOR | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/arabs-kill-44-jews-in-algeria-in-2-days.html | ARABS KILL 44 JEWS IN ALGERIA IN 2 DAYS | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/denies-tax-charges-lingerie-manufacturer-pleads-on-177690-evasion.html | DENIES TAX CHARGES; Lingerie Manufacturer Pleads on $177,690 Evasion | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/named-to-colombian-cabinet.html | Named to Colombian Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/jews-arabs-recruit-in-german-dp-camps.html | JEWS, ARABS RECRUIT IN GERMAN DP CAMPS | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/tenseness-grows-in-french-cabinet-after-hearing-bidault-it-acts-to.html | TENSENESS GROWS IN FRENCH CABINET; After Hearing Bidault, It Acts to Submit London Accord on Germany to Assembly | True | By Lansing Warrenspecial To The New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/trade-with-japan-argued-in-manila-tokyo-bid-for-iron-ore-draws.html | TRADE WITH JAPAN ARGUED IN MANILA; Tokyo Bid for Iron Ore Draws Attention to Policy and Causes Public Debate | True | By Ford Wilkinsspecial To The New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/ustruce-officers-palestine-bound-seven-observers-from-navy-leave.html | U.S.TRUCE OFFICERS PALESTINE BOUND; Seven Observers From Navy Leave Washington -- Shell Lands Near Consulate | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/confession-of-spying-published-by-german.html | 'CONFESSION' OF SPYING PUBLISHED BY GERMAN | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/lew-m-dalrymple.html | LEW M. DALRYMPLE | True | Special to THE NEW Nog.K TT.ZS. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/colleges-of-city-to-train-teachers-nontuition-courses-available-to.html | COLLEGES OF CITY TO TRAIN TEACHERS; Non-Tuition Courses Available to 900 State Residents Here in the Fall | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/liverpool-in-eighth-game-touring-soccer-club-to-play-in-brooklyn-to.html | LIVERPOOL IN EIGHTH GAME; Touring Soccer Club to Play in Brooklyn Tonight | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/perry-wins-in-eighth-round.html | Perry Wins in Eighth Round | True | | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/riegel-2-under-par-in-practice-for-united-states-open-tourney.html | Riegel 2 Under Par in Practice For United States Open Tourney; National Amateur Golf Champion Scores 69 as Tune-Up for Play Slated to Start Tomorrow-- Snead, Bulla Get 71 | True | By Lincoln A. WerdenSpecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/kyle-resigns-guatemala-post.html | Kyle Resigns Guatemala Post | True | Special to the NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/new-lifeline-to-jerusalem.html | New Lifeline to Jerusalem | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/holy-city-heavily-shelled.html | Holy City Heavily Shelled | True | Combined American Press Dispatch. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/prof-ae-albrecht-elected.html | Prof. A.E. Albrecht Elected | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/world-brotherhood-held-vital-to-peace.html | WORLD BROTHERHOOD HELD VITAL TO PEACE | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/minister-to-sweden-quits.html | Minister to Sweden Quits | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/5000-grant-announced.html | $5,000 Grant Announced | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/richards-clarke.html | Richards -- Clarke | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/us-bids-germans-set-up-loan-bank-says-it-is-needed-to-provide.html | U.S. BIDS GERMANS SET UP LOAN BANK; Says It Is Needed to Provide Long-Term Credits for Big Reconstruction Projects | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/textile-art-shown-at-french-embassy-toiles-de-jouy-decorative.html | TEXTILE ART SHOWN AT FRENCH EMBASSY; Toiles de Jouy, Decorative Printed Fabrics, Are Being Widely Imitated Now | True | By Mary Roche | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/our-waiting-city-children.html | OUR WAITING CITY CHILDREN | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/tin-allocations-issued-combined-committee-makes-final-allotments.html | TIN ALLOCATIONS ISSUED; Combined Committee Makes Final Allotments for First Half | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/truck-entry-accord-drafted-for-europe.html | TRUCK ENTRY ACCORD DRAFTED FOR EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/5000-to-jewish-appeal-colorado-widows-will-names-charity-she-aided.html | $5,000 TO JEWISH APPEAL; Colorado Widow's Will Names Charity She Aided for Years | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/diamond-lesser.html | Diamond -- Lesser | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/sees-profiteering-by-fabric-makers-odonnell-tells-readytowear-group.html | SEES PROFITEERING BY FABRIC MAKERS; O'Donnell Tells Ready-to-Wear Group They Are Ignoring Needs of Retailers, Consumers | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/anderson-leads-in-poll.html | Anderson Leads in Poll | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/harold-l-dobbin.html | HAROLD L. DOBBIN | True | Special to T-Is Nsw NoaK Tu.s. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/new-school-dean-named-dr-ferguson-also-is-appointed-professor-at.html | NEW SCHOOL DEAN NAMED; Dr. Ferguson Also Is Appointed Professor at Institute | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/rev-andrew-j-kelly.html | REV. ANDREW J. KELLY | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/oklahoma-aggies-win-defeat-nebraska-nine-by-54-to-even-playoff.html | OKLAHOMA AGGIES WIN; Defeat Nebraska Nine by 5-4 to Even Play-Off Series, 1-1 | True | | | C1B 142175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/general-richards-going-abroad.html | General Richards Going Abroad | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/jackson-british-net-leader.html | Jackson British Net Leader | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/west-point-class-hears-forrestal-secretary-urges-301-graduates-to.html | WEST POINT CLASS HEARS FORRESTAL; Secretary Urges 301 Graduates to Help Prepare Country to Discourage Aggressors | True | By Marshall Newtonspecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/george-lambert-59-petham-supervtsor.html | GEORGE LAMBERT, 59, 'PEtHAM SUPERVtSOR | True | Special to NgW Yoc Tn.s. ] | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/bernadotte-rules-truce-in-palestine-must-start-friday-un-mediator.html | BERNADOTTE RULES TRUCE IN PALESTINE MUST START FRIDAY; U.N. Mediator Calls on Israel, Arabs to Accept by 8 A.M. Today -- Hopes Rise IMMIGRATION VIEW GIVEN 'Fighting Personnel' Barred -- Discretionary Power Over Entry Fought by Israel BERNADOTTE SETS TRUCE FOR FRIDAY | True | By Mallory Brownespecial To the New York Times. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/bayside-high-takes-golf-title.html | Bayside High Takes Golf Title | True | | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/vernon-w-travis.html | VERNON W. TRAVIS | True | Special to N=w Yo zzs. | | C1B 142175 | |
| 1948-06-09 | 1948-06-09 | https://www.nytimes.com/1948/06/09/archives/18-newly-commissioned-officers-take-bridesat-military-academy-three.html | 18 Newly 'Commissioned - 'Officers Take Brides.at Military Academy; Three Chapels at West Point Are Scenes of Wedding Ceremonies 29 Other Members of 1948 Class to Wed | True | SIClal to 'I NEW YO Tnr. | | C1B 142175 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/lyons-wins-tuna-tourney.html | Lyons Wins Tuna Tourney | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/8000-subscribed-for-veterans-fund-stadium-concerts-committee-raises.html | $8,000 SUBSCRIBED FOR VETERANS FUND; Stadium Concerts Committee Raises Sum for 500 Men a Week to Hear Programs | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/newark-in-even-break-defeats-toronto-by-82-after-porterfield-loses.html | NEWARK IN EVEN BREAK; Defeats Toronto by 8-2 After Porterfield Loses, 3-2 | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/orson-welles-production-the-lady-from-shanghai-bows-at-loews.html | Orson Welles Production, 'The Lady From Shanghai,' Bows at Loew's Criterion | True | By Bosley Crowther | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/mrs-charles-j-wright-i.html | MRS. CHARLES J. WRIGHT I | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/answer-made-to-wherry-steel-institute-reports-on-supplies-for-small.html | ANSWER MADE TO WHERRY; Steel Institute Reports on Supplies for Small Business | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/midget-auto-races-canceled.html | Midget Auto Races Canceled | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/l-i-school-graduates-28-cathedral-seniors-get-diplomas-from-bishop.html | L. I. SCHOOL GRADUATES 28; Cathedral Seniors Get Diplomas From Bishop DeWolfe | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/britain-plans-60-feature-films.html | Britain Plans 60 Feature Films | True | | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/ice-box-heater-in-production.html | Ice Box Heater in Production | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/dr-elishaflagg.html | DR. ELISHA\FLAGG | True | Spea to Nw YO: xzs. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/hedy-lamarr-set-for-delilah-role-signs-for-de-mille-production.html | HEDY LAMARR SET FOR DELILAH ROLE; Signs for De Mille Production, Scheduled for Fall -- Mature Mentioned for Male Lead | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/megoldvickcuddlihy.html | McGoldvick--Cuddlihy | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/potofsky-is-honored-receives-nccj-scroll-for-work-in-interfaith.html | POTOFSKY IS HONORED; Receives NCCJ Scroll for Work in Interfaith Understanding | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/mrs-joseph-davis.html | MRS. JOSEPH DAVIS | True | SpecXal to N" Yo 'zs. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/mary-j-preusser-affianced.html | Mary J. Preusser Affianced | True | Special to TI NL'W YOP. X TIIazs. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/i-miss-joan-seaman-en6a6ed-to-marry-i-pine-manor-alumna-will-be.html | I MISS JOAN SEAMAN ] EN6A6ED TO MARRY I; Pine Manor Alumna Will Be Bride of Hewitt S. West Jr., Former Pilot in AAF | True | special to Hsw Yo- Ts. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/bonds-and-shares-on-london-market-bear-covering-brings-a-firm-start.html | BONDS AND SHARES ON LONDON MARKET; Bear Covering Brings a Firm Start, but Lack of Demand Lets Prices Ease From Tops | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/charlie-ward-paces-qualifiers.html | Charlie Ward Paces Qualifiers | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/two-reports-give-argentine-finance-but-government-ministry-and.html | TWO REPORTS GIVE ARGENTINE FINANCE; But Government Ministry and Central Bank Leave Chief Questions Unanswered | True | By Milton Brackerspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/coal-barges-launched-m-j-tracy-company-to-get-new-steel-harbor.html | COAL BARGES LAUNCHED; M. & J. Tracy Company to Get New Steel Harbor Craft | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/imrs-david-a-reed-wife-a-reed-wife-of-exenator.html | IMRS. DAVID A. REED, WIFE OF EX-SENATOR | True | Special to T Nzw YORK TZarS. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/liverpool-downs-all-stars-5-to-2-touring-soccer-team-scores-eighth.html | LIVERPOOL DOWNS ALL STARS, 5 TO 2; Touring Soccer Team Scores Eighth Straight Victory With Fine Exhibition | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/150-jersey-farmers-give-blood-to-israel.html | 150 JERSEY FARMERS GIVE BLOOD TO ISRAEL | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/roosevelt-jr-urges-fight-on-communism.html | ROOSEVELT JR. URGES FIGHT ON COMMUNISM | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/harvardyale-rained-out.html | Harvard-Yale Rained Out | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/st-johns-graduates-5-college-groups.html | ST. JOHN'S GRADUATES 5 COLLEGE GROUPS | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/vatican-is-fearful-of-an-erp-fund-cut-worried-lest-communists-get.html | VATICAN IS FEARFUL OF AN ERP FUND CUT; Worried Lest Communists Get Chance to Take Advantage of Resultant Disillusion | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/senate-confirms-lynch-general-counsel-to-treasury-had-been-acting.html | SENATE CONFIRMS LYNCH; General Counsel to Treasury Had Been Acting in Post | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/dividend-in-stock-voted-by-grumman-100-distribution-declared-with.html | DIVIDEND IN STOCK VOTED BY GRUMMAN; 100% Distribution Declared, With Transfer of Surplus Augmenting Capital DIVIDEND REPORTS OF CORPORATIONS | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/oil-output-shows-increase-in-week-mark-of-5475800-bbls-daily.html | OIL OUTPUT SHOWS INCREASE IN WEEK; Mark of 5,475,800 Bbls. Daily Established -- Gasoline and Fuel Supplies Up | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/ana-magazine-study-of-rates-is-issued.html | ANA MAGAZINE STUDY OF RATES IS ISSUED | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/sharp-price-curbs-urged-in-congress-required-savings-in-us-bonds.html | SHARP PRICE CURBS URGED IN CONGRESS; Required Savings in U.S. Bonds From Personal Income Tax Cuts Are Among 16 Plans | True | By Bess Furmanspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/special-mail-to-israel-10000th-letter-carried-by-plane-in-private.html | SPECIAL MAIL TO ISRAEL; 10,000th Letter Carried by Plane in Private Service Is Sent | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/french-advance-german-accords-agree-to-assembly-debate-with-three.html | FRENCH ADVANCE GERMAN ACCORDS; Agree to Assembly Debate With Three Reservations -- de Gaulle Sees Threats | True | By Lansing Warrenspecial To The New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/east-hampton-honors-author-of-old-ballad.html | EAST HAMPTON HONORS AUTHOR OF OLD BALLAD | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/pocahontas-officers-elected.html | Pocahontas Officers Elected | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/week-truce-set-up-in-transit-dispute.html | WEEK TRUCE SET UP IN TRANSIT DISPUTE | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/smoke-reduction-held-joint-task-of-railroads-and-industrial-units.html | Smoke Reduction Held Joint Task Of Railroads and Industrial Units; Officials of Lines Call for Cooperation at Convention Here -- Engine Supervision and 'Education' of Crews Is Stressed | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/russian-press-hints-more-aid-for-friends.html | RUSSIAN PRESS HINTS MORE AID FOR FRIENDS | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/fighting-near-tulkarm.html | Fighting Near Tulkarm | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/6-civic-units-protest-elevating-of-drive.html | 6 CIVIC UNITS PROTEST ELEVATING OF DRIVE | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/statement-by-marshall.html | Statement by Marshall | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/honeymoon-annexes-top-flight-handicap-by-nose-at-belmont-park.html | Honeymoon Annexes Top Flight Handicap by Nose at Belmont Park; $10.70-FOR-$2 SHOT DEFEATS RED SHOES Honeymoon, Ridden by Dodson, Triumphs at Belmont After Stirring Stretch Duel GALLORETTE HOME THIRD Favored First Flight Is Fifth Over Mile and Sixteenth -- Victor Earns $16,950 | True | By James Roach | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/lightning-kills-5-in-portugal.html | Lightning Kills 5 in Portugal | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/princess-doctor-gets-knighthood-kings-birthday-honors-list-creates.html | PRINCESS DOCTOR GETS KNIGHTHOOD; King's Birthday Honors List Creates Three Barons -- C. B. Cochran, of Stage, Cited JET PIONEER ALSO NAMED De La Mare, Strang, Elizabeth Bowen, Cunningham Included -- Soskice a Privy Councilor | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/checking-an-antiamerican-demonstration-in-shanghai.html | CHECKING AN ANTI-AMERICAN DEMONSTRATION IN SHANGHAI | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/truce-besides-ceasefire-seen-in-palestine-by-u-n.html | Truce, Besides Cease-Fire, Seen in Palestine by U. N. | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/sol-bloom-to-be-honored.html | Sol Bloom to Be Honored | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/blackwell-loses-to-phillies-3-to-2-simmons-downs-reds-before-28423.html | BLACKWELL LOSES TO PHILLIES, 3 TO 2; Simmons Downs Reds Before 28,423 as Sisler's 3-Run Homer Settles Issue | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/mrs-lou-mae-haynes.html | MRS. LOU MAE HAYNES | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/george-polk-honored-cbs-man-slain-in-greece-cited-at-long-island.html | GEORGE POLK HONORED; CBS Man Slain in Greece Cited at Long Island University | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/urge-funds-for-census-business-groups-ask-passage-to-finance-1949.html | URGE FUNDS FOR CENSUS; Business Groups Ask Passage to Finance 1949 Project | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/world-air-group-approves-2-bids-would-admit-finland-austria-u-s.html | WORLD AIR GROUP APPROVES 2 BIDS; Would Admit Finland, Austria -- U. S. Contributes $300,000 to Iceland Base Upkeep | True | By Michael L. HoffmanspecialTo the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/an-engaged-girl.html | AN ENGAGED GIRL | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/miss-anne-c-hartnett.html | MISS ANNE C. HARTNETT | True | Special to ' NoP- =s. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/frigidaire-has-new-product.html | Frigidaire Has New Product | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/goethes-poem-on-the-gingko.html | Goethe's Poem on the Gingko | True | ERICH LEYENS. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/fund-for-blind-aided-womens-club-contributes-2230-to-lighthouse-for.html | FUND FOR BLIND AIDED; Women's Club Contributes $2,230 to Lighthouse for Vacations | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/louis-h-frey.html | LOUIS H. FREY | True | Speclsl to THZ NJCw YOU TArrY. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/a-j-dallas-dixon-of-haryard-t80-retired-philadelphia-lawyer-dies-at.html | A. J. DALLAS DIXON OF HARYARD t8'0; Retired Philadelphia Lawyer Dies at' 98--Cotillion Leader a Founder of Racquet Club | True | t Special to Nz 'o ss. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/more-goods-urged-at-lower-prices-luckman-couples-program-with.html | MORE GOODS URGED AT LOWER PRICES; Luckman Couples Program With Higher Wages to Raise National Income 5 Billion ASKS 'PRODUCTION CLINIC' Could Underwrite First Year's Cost of Management-Labor Unit, He Tells AMA Parley MORE GOODS URGED AT LOWER PRICES | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/power-production-down-4845458000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 4,845,458,000 Kw. Noted in Week, Compared With 5,076,025,000 | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/10-tel-aviv-recordings-arrive.html | 10 Tel Aviv Recordings Arrive | True | | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/vanished-father-of-3-boys-sought.html | VANISHED FATHER OF 3 BOYS SOUGHT | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/two-name-chicago-agency.html | Two Name Chicago Agency | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | | https://www.nytimes.com/1948/06/10/archives/grazianozale-championship-bout-postponed-till-tonight-at-newark.html | Graziano-Zale Championship Bout Postponed Till Tonight at Newark; Middleweight Titleholder Weighs 158 1/2 and Challenger 158 3/4 Pounds -- Examination Finds Both in Good Condition | True | By James P. Dawson | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/elevated-by-the-y-m-c-a.html | Elevated by the Y. M. C. A. | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/britain-to-modify-death-penalty-act-compromise-crime-measure.html | BRITAIN TO MODIFY DEATH PENALTY ACT; Compromise Crime Measure Retains Hanging for Some Types of Slayers | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/new-berlin-curbs-ordered-by-soviet-more-highway-blocks-set-up.html | NEW BERLIN CURBS ORDERED BY SOVIET; More Highway Blocks Set Up -- Russians Flatly Refuse to Vacate Radio Station NEW BERLIN CURBS ORDERED BY SOVIET | True | By Drew Middletonspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/sanitation-union-to-picket-city-hall-cio-men-vote-demonstration.html | SANITATION UNION TO PICKET CITY HALL; CIO Men Vote Demonstration Beginning on Wednesday in Attack on Mayor SQUARE DEAL' DEMANDED 40-Hour Week, Paid Holidays and Sick Leaves Asked for Public Employes | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/christian-burkhardt.html | CHRISTIAN BURKHARDT | True | special to THZ Nv YOX TIMF. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/woman-dies-in-fall-family-nazi-victims.html | WOMAN DIES IN FALL; FAMILY NAZI VICTIMS | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/truce-in-palestine.html | TRUCE IN PALESTINE | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/army-plans-to-cut-german-art-collection-orders-showing-here-closed.html | Army Plans to Cut German Art Collection, Orders Showing Here Closed Tomorrow | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/arabs-in-palestine-abandon-220-villages.html | ARABS IN PALESTINE ABANDON 220 VILLAGES | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/dukehess.html | Duke--Hess | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/imiss-l-b-rlcttards-bride-in-virginiii-daughter-of-retired-colonel.html | IMISS L. B. RICttARDS ] BRIDE IN VIRGINIII; Daughter of Retired Colonel Wed to Richard G, Get/ell in Riverton Home | True | Special to T 'w Yo 'Tms. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/harold-c-stafford.html | HAROLD C. STAFFORD | True | Special to THZ NZW No TL.S. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/dr-william-funkhouseri.html | DR. WILLIAM FUNKHOUSERI | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/house-gop-fights-senate-on-closing-overwhelmingly-for-june-19-end.html | HOUSE GOP FIGHTS SENATE ON CLOSING; ' Overwhelmingly' for June 19 End, Martin Says of Taft's Fear Work Can't Be Done | True | By William S. Whitespecial To the New York Times | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/tax-committee-formed-industry-group-to-study-levies-that-are.html | TAX COMMITTEE FORMED; Industry Group to Study Levies That Are Complex, Burdensome | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/french-singer-quits-ellis-island.html | French Singer Quits Ellis Island | True | | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/photographers-banned.html | Photographers Banned | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/named-sales-director-of-atlas-powder-division.html | Named Sales Director Of Atlas Powder Division | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/dr-schumacher-seriously-ill.html | Dr. Schumacher Seriously Ill | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/banks-urged-to-build-morale-of-employes.html | BANKS URGED TO BUILD MORALE OF EMPLOYES | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/weather-curtails-n-y-u-graduation-shortened-program-barely-ends.html | WEATHER CURTAILS N. Y. U. GRADUATION; Shortened Program Barely Ends Before Downpour -7,773 Get Degrees | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/bids-opened-here-on-c4-conversion-lowest-offer-345701-on-each-of-9.html | BIDS OPENED HERE ON C-4 CONVERSION; Lowest Offer $345,701 on Each of 9 Ships -- More Comfort for Passengers Planned | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/progress-at-oak-ridge-atomic-plant-wage-negotiating-continues-with.html | PROGRESS AT OAK RIDGE; Atomic Plant Wage Negotiating Continues, With Good Signs | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/cornell-wins-in-ninth-32.html | Cornell Wins in Ninth, 3-2 | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/backs-bill-to-enact-fccs-radio-policies.html | BACKS BILL TO ENACT FCC'S RADIO POLICIES | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/-margaret-blewett-wed-philadelphia-girl-is-the-bride-of-comdr-w-r.html | -. MARGARET BLEWETT WED; Philadelphia Girl Is the Bride of Comdr. W. R. Hunnicutt Jr. | True | Special to Tmr Tgw Yoc Is. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/smuts-honored-by-lloyds.html | Smuts Honored by Lloyd's | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/jubilee-night-revue-entertainment-stars-to-appear-in-city-college.html | JUBILEE NIGHT' REVUE; Entertainment Stars to Appear in City College Event Tonight | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/state-death-rate-shows-30-decline.html | STATE DEATH RATE SHOWS 30% DECLINE | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/massey-to-enter-producer-ranks-actor-will-offer-in-late-fall-drama.html | MASSEY TO ENTER PRODUCER RANKS; Actor Will Offer in Late Fall Drama of 'Hanging Judge,' Bruce Hamilton Novel | True | By Louis Calta | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/the-news-of-radio-cbs-to-carry-hollywood-salutes-red-cross-on.html | The News of Radio; CBS to Carry 'Hollywood Salutes Red Cross' on Saturday From 11:15 to Midnight | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/military-may-get-the-atomic-bomb-presidents-approval-could-end.html | MILITARY MAY GET THE ATOMIC BOMB; President's Approval Could End Civilian Control, but Move Before '49 Is Doubted POLITICS DELAYING FACTOR With Efforts for World Curbs on Atomic Energy Blocked, Weapon Issue Is Altered | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/mrs-robert-p-mason.html | MRS. ROBERT P. MASON | True | Special to Tm NoRx TzMZS. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/textile-industry-scored-on-quality-macy-official-at-exhibit-forum.html | TEXTILE INDUSTRY SCORED ON QUALITY; Macy Official at Exhibit Forum Says Price Has Been Raised and Standard Kept Down | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/video-to-show-city-work-tammany-plans-series-on-various-departments.html | VIDEO TO SHOW CITY WORK; Tammany Plans Series on Various Departments | True | | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/harbor-study-today.html | Harbor Study Today | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/senator-bushfield-improved.html | Senator Bushfield Improved | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/two-exnazis-elected-mayors-by-bavarians.html | Two Ex-Nazis Elected Mayors by Bavarians | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/in-the-nation-legislating-during-a-national-campaign.html | In The Nation; Legislating During a National Campaign | True | By Arthur Krock | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/michael-weds-today-in-borrowed-crown.html | MICHAEL WEDS TODAY IN BORROWED CROWN | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/doctors-of-world-forming-alliance.html | DOCTORS OF WORLD FORMING ALLIANCE | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/james-a-powell-60-of-stone-webster.html | JAMES A. POWELL, 60, OF STONE & WEBSTER | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/czech-communists-select-gottwald-central-committees-approval-of.html | CZECH COMMUNISTS SELECT GOTTWALD; Central Committee's Approval of Premier For Presidency Seen Assuring Election | True | By Albion Rossspecial to the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/senate-approves-2-agencies-funds-bill-giving-1863480000-to-labor.html | SENATE APPROVES 2 AGENCIES FUNDS; Bill Giving $1,863,480,000 to Labor, FSA Goes to Truman -- House Votes Atomic Cut | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/soviet-u-s-clash-on-lot-of-citizens-mrs-roosevelt-meeting-attack-in.html | SOVIET, U. S. CLASH ON LOT OF CITIZENS; Mrs. Roosevelt, Meeting Attack in U. N., Invites Inspection, but on Reciprocal Basis | True | By Kathleen Teltschspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/west-to-air-rift-on-atom-in-council-u-s-britain-france-canada-agree.html | WEST TO AIR RIFT ON ATOM IN COUNCIL; U. S., Britain, France, Canada Agree to Full Debate in the Security Body | True | By A. M. Rosenthalspecial to the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/arabs-see-no-truce-beyond-4-weeks-reply-to-u-n-insists-on-new.html | ARABS SEE NO TRUCE BEYOND 4 WEEKS; Reply to U. N. Insists on New Solution -- Israel Questions Immigration Provisions | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/500000-for-liberty.html | $500,000 FOR "LIBERTY" | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/pennsylvanian-heads-kiwanis-international.html | Pennsylvanian Heads Kiwanis International | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/mrs-max-cohen.html | MRS. MAX COHEN | True | Special to THZ NSW YOK Tnvlr. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/bookie-case-dropped-bronx-jury-fails-to-link-police-to-gambling.html | BOOKIE' CASE DROPPED; Bronx Jury Fails to Link Police to Gambling Charges | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/mulloy-tennis-victor-reaches-kent-semifinals-by-beating-russell-64.html | MULLOY TENNIS VICTOR; Reaches Kent Semi-Finals by Beating Russell, 6-4, 6-0 | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/3nation-naval-patrol-asked-for-palestine-to-bar-arms-squadron-of.html | 3-Nation Naval Patrol Asked For Palestine to Bar Arms; Squadron of Six Vessels From U. S., France and Belgium Sought by Bernadotte -- He Plans Parley at Rhodes Three-Nation Naval Patrol Asked For Palestine to Bar Arms Flow | True | By George Barrettspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/backing-of-israel-urged-by-lehman-peace-at-stake-new-rochelle-group.html | BACKING OF ISRAEL URGED BY LEHMAN; Peace at Stake, New Rochelle Group Is Told -- Dinner Here Honors Dr. S. S. Wise | True | | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/retail-credit-seen-adding-to-inflation.html | RETAIL CREDIT SEEN ADDING TO INFLATION | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/tells-of-need-for-steel-coal-advisory-council-says-that-757000-tons.html | TELLS OF NEED FOR STEEL; Coal Advisory Council Says That 757,000 Tons Are Required | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/mrs-neuberger-gains-beats-mrs-cantor-on-19th-in-class-b.html | MRS. NEUBERGER GAINS; Beats Mrs. Cantor on 19th in Class B Metropolitan Golf | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/small-air-carriers-aided-cab-rules-that-they-may-carry-passengers.html | SMALL AIR CARRIERS AIDED; CAB Rules That They May Carry Passengers Internationally | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/us-employes-up-16737-payroll-is-now-1811053.html | U.S. Employes Up 16,737; Payroll Is Now 1,811,053 | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/fordham-degrees-conferred-on-702-5000-persons-attend-103d.html | FORDHAM DEGREES CONFERRED ON 702; 5,000 Persons Attend 103d University Commencement -- Six Honorary Citations | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/stock-split-voted.html | STOCK SPLIT VOTED | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/brooklyn-downed-by-5run-first-64-kiners-15th-homer-with-2-on-routs.html | BROOKLYN DOWNED BY 5-RUN FIRST, 6-4; Kiner's 15th Homer With 2 On Routs Barney, Then Pirates Add 2 Tallies Off Palica | True | By Roscoe McGowenspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/urge-universal-training-mothers-of-world-war-ii-pass-resolution-at.html | URGE UNIVERSAL TRAINING; Mothers of World War II Pass Resolution at Convention | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/mrs-john-j-shippers.html | MRS. JOHN J. SHIPPERS | True | Special to THE NEW YORK TIMT. S. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/virginia-courted-by-dewey-stassen-candidates-see-delegates-but.html | VIRGINIA COURTED BY DEWEY, STASSEN; Candidates See Delegates but Governor Fails to Better Edge Over Minnesotan | True | By Leo Eganspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/hirohito-receives-spellmans-party-cardinal-denies-he-discussed.html | HIROHITO RECEIVES SPELLMAN'S PARTY; Cardinal Denies He Discussed Rumors That Emperor Plans to Adopt Christian Faith | True | By Lindesay Parrottspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/union-accepts-contract-ue-votes-for-offer-of-general-instrument.html | UNION ACCEPTS CONTRACT; UE Votes for Offer of General Instrument Corporation | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/steel-union-moves-to-test-affidavits-asks-court-to-rule-in-july-on.html | STEEL UNION MOVES TO TEST AFFIDAVITS; Asks Court to Rule in July on Constitutionality of the Taft-Hartley Clause | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/macveagh-takes-lisbon-post.html | MacVeagh Takes Lisbon Post | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/hobbies-of-the-old-are-shown-here-2000-displays-viewed-by-500-on.html | HOBBIES OF THE OLD ARE SHOWN HERE; 2,000 Displays Viewed by 500 on Opening Day of Welfare Council's Annual Show | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/2-win-harper-grants-frank-mlakar-and-t-h-phillips-gets-saxton.html | 2 WIN HARPER GRANTS; Frank Mlakar and T. H. Phillips Gets Saxton Memorial Awards | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/lamson-sessions.html | Lamson & Sessions | True | | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/itu-publishers-gain-twothirds-of-contract-clauses-approved-by-both.html | ITU, PUBLISHERS GAIN; Two-Thirds of Contract Clauses Approved by Both Groups | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/poles-approve-us-envoy-waldemar-j-gallman-accepted-as-new.html | POLES APPROVE U.S. ENVOY; Waldemar J. Gallman Accepted as New Ambassador | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/newburgclaman.html | NewburgClaman | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/accounts.html | Accounts | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/years-protection-on-ad-rates-asked-aaaa-group-asks-newspaper-action.html | YEAR'S PROTECTION ON AD RATES ASKED; AAAA Group Asks Newspaper Action on National Accounts and End of Discrimination YEAR'S PROTECTION ON AD RATES ASKED | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/leonard-ott.html | LEONARD OTT | True | Special to NEW YoyJc MES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/judge-faints-sedition-trial-off.html | Judge Faints, Sedition Trial Off | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/one-dies-as-bus-hits-tree-5-others-are-injured-in-accident-at-east.html | ONE DIES AS BUS HITS TREE; 5 Others Are Injured in Accident at East Orange, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/krekell-victor-on-links-takes-jersey-seniors-tourney-with-net-card.html | KREKELL VICTOR ON LINKS; Takes Jersey Seniors' Tourney With Net Card of 66 | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/peony-show-ends-twoday-session-horticulture-society-prepares-to.html | PEONY SHOW ENDS TWO-DAY SESSION; Horticulture Society Prepares to Shift Headquarters for Fall Program | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/britain-gratified-by-truce-accord-now-asks-only-a-solution.html | BRITAIN GRATIFIED BY TRUCE ACCORD; Now Asks Only a Solution Acceptable to Both Sides on Palestine Issue | True | By Clifton Danielspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/march-dress-shirt-output-off.html | March Dress Shirt Output Off | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/rock-island-elevates-gibson.html | Rock Island Elevates Gibson | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/continuous-flour-ads-planned.html | Continuous Flour Ads Planned | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/plaque-is-unveiled-for-pioneer-citizen.html | PLAQUE IS UNVEILED FOR PIONEER CITIZEN | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/senators-halt-browns-wynn-hurls-sixth-victory-52-with-fourhit.html | SENATORS HALT BROWNS; Wynn Hurls Sixth Victory, 5-2, With Four-Hit Effort | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/william-brennan.html | WILLIAM BRENNAN | True | Special to Tm Nzw Yo TIMZS. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/crews-get-lanes-for-poughkeepsie-30-eights-from-11-colleges-draw.html | CREWS GET LANES FOR POUGHKEEPSIE; 30 Eights From 11 Colleges Draw Positions for Three Races on June 22 | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/sports-of-the-times-disclosing-a-secret.html | Sports of the Times; Disclosing a Secret | True | By Arthur Daley | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/tenant-honored-by-carnegie-hall-teacher-of-voice-for-50-years-in.html | TENANT HONORED BY CARNEGIE HALL; Teacher of Voice for 50 Years in the Structure Will Keep On With Profession | True | | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/treasury-to-drop-wage-tax-form-to-end-confusion-it-will-put-out-a.html | TREASURY TO DROP WAGE TAX FORM; To End 'Confusion' It Will Put Out a New Return Designed to Clarify Procedure | | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/senator-on-radio-replies-tomorrow-to-the-gibes-resented-by-party.html | Senator, on Radio, Replies Tomorrow to the Gibes Resented by Party; TAFT WILL ATTACK TRUMAN ON RADIO | True | By Clayton Knowlesspecial To the New York Times | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/senators-for-rail-pension-rise.html | Senators for Rail Pension Rise | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/united-presbyterians-elect.html | United Presbyterians Elect | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/ortiz-quits-puerto-rico-post.html | Ortiz Quits Puerto Rico Post | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/italian-air-group-here-mission-tours-la-guardia-field-for-ideas-for.html | ITALIAN AIR GROUP HERE; Mission Tours La Guardia Field for Ideas for Port in Rome | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/city-guests-of-23-now-overlooked-couple-wed-during-the-silver.html | CITY GUESTS OF '23 NOW OVERLOOKED; Couple Wed During the Silver Jubilee Fete Get No Part for Fifty-Year Celebration | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/fellowship-founded-by-columbia-woman.html | FELLOWSHIP FOUNDED BY COLUMBIA WOMAN | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/sx-2d-lutnants-i-we-at-ws____t-lointi.html | sx 2D LUTNANTS I WE AT WS____T l'OINTI | True | pecial to NL'W YOnX TIZS. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/memorial-ideas-sought-public-urged-to-give-suggestions-for-citys.html | MEMORIAL IDEAS SOUGHT; Public Urged to Give Suggestions for City's Project | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/translux-elects-william-m-girden-named-as-new-president.html | TRANS-LUX ELECTS; William M. Girden Named as New President | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/large-tasks-ahead-bernadotte-now-has-job-of-arranging-amicable.html | LARGE TASKS AHEAD; Bernadotte Now Has Job of Arranging Amicable Future in Palestine A GREAT DAY FOR THE U. N.' Lie Hopes Respite Will Not Be Temporary -- Many Delegates Remain Pessimistic Israel, Arab Nations Accept Truce | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/sec-seeks-to-smear-otis-eaton-charges.html | SEC SEEKS TO 'SMEAR' OT1S, EATON CHARGES | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/furniture-prices-tied-to-lcl-rates-rau-warns-independents-will-be.html | FURNITURE PRICES TIED TO L.C.L. RATES; Rau Warns Independents Will Be Forced to Raise Levels if Roads Void Schedule ASKS CONGRESS FOR HELP Wires Wherry, Plosser to Send Representatives to Buffalo Hearing on Issue June 17 | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/robert-goodman.html | ROBERT GOODMAN | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/grain-prices-rise-with-corn-leading-closing-trades-near-the-top.html | GRAIN PRICES RISE, WITH CORN LEADING; Closing Trades Near the Top -- Strength Ascribed Partly to Weather Reports Special to THE NEW YORK TIMES. | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/vandenberg-speaks-out.html | VANDENBERG SPEAKS OUT | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/dog-trainers-trial-stirs-old-westbury.html | DOG TRAINER'S TRIAL STIRS OLD WESTBURY | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/two-get-belgian-awards-engineer-and-woman-attorney-cited-for-work.html | TWO GET BELGIAN AWARDS; Engineer and Woman Attorney Cited for Work in War | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/hugh-peters.html | HUGH PETERS | True | Spec1 to THZ Nzav YO TnZS. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/blast-in-a-post-office-4-employes-and-fireman-hurt-in-explosion-in.html | BLAST IN A POST OFFICE; 4 Employes and Fireman Hurt in Explosion in Brooklyn | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/personnel.html | Personnel | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/ape-man-caught-confesses-killing-patrolman-called-by-father-of.html | 'APE MAN' CAUGHT, CONFESSES KILLING; Patrolman Called by Father of Uptown 'Mugger' Is Told of 15 Robberies of Women 'APE MAN' CAUGHT, CONFESSES KILLING HELD AS SLAYER | True | By Frank S. Adams | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/lebanese-town-bombed.html | Lebanese Town Bombed | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/garwood-seeks-to-end-strike.html | Garwood Seeks to End Strike | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/30-days-for-flag-insult-barge-hand-60-escapes-year-because-of-his.html | 30 DAYS FOR FLAG INSULT; Barge Hand, 60, Escapes Year Because of His Age | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/will-run-for-congress-on-brooklyn-alp-ticket.html | Will Run for Congress On Brooklyn ALP Ticket | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/riggs-heads-draw-for-pro-net-play-kramer-seeded-next-at-top-of.html | RIGGS HEADS DRAW FOR PRO NET PLAY; Kramer Seeded Next, at Top of Lower Half -- Pails First of Foreign Entrants | True | By Allison Danzig | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/ottmen-win-by-51-after-87-setback-hartung-holds-cubs-to-5-hits-in.html | OTTMEN WIN BY 5-1 AFTER 8-7 SETBACK; Hartung Holds Cubs to 5 Hits in Nightcap, Which Giants Take With 5-Run Fifth OPENER A GIFT TO CHICAGO Trinkle Caps New York Boots and Lapses With Bad Choice to Let In Deciding Tally | True | By John Drebingerspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/john-j-carroll.html | JOHN J. CARROLL | True | Special to T= NLV Yo F.. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/execution-date-set-for-2-in-state.html | Execution Date Set for 2 in State | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/u-s-and-britain-approve-london-pacts-on-germany-us-britain-accept-s.html | U. S. and Britain Approve London Pacts on Germany; U.S., BRITAIN ACCEPT SIX-POWER ACCORD | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/h-str-sel-weds-mrs-bower-lawyer-assistant-secretary-of-the-navy-in.html | H. STR SEL ' WEDS MRS. BOWER; Lawyer, Assistant Secretary of the Navy in War, Marries Former Isabel Sproul | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/gop-campaign-song-out-today.html | GOP Campaign Song Out Today | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/5-new-schools-and-6-additions-to-open-in-fall-to-care-for-26600.html | 5 New Schools and 6 Additions to Open In Fall to Care for 26,600 More Pupils | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/2-utility-issues-in-offers-today-pennsylvania-railroad-florida.html | 2 UTILITY ISSUES IN OFFERS TODAY; Pennsylvania Railroad, Florida Power and Light Bonds Total $22,055,000 | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/hyderabad-hears-indias-last-word-as-talkscollapse-new-delhi.html | HYDERABAD HEARS INDIA'S 'LAST WORD'; As Talks Collapse, New Delhi Demands State Set Up Hindu Majority Regime at Once | True | Dispatch of The Times, London. | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/agency-building-shelled.html | Agency Building Shelled | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/u-s-british-split-over-berlin-labor-london-seeks-elections-with.html | U. S., BRITISH SPLIT OVER BERLIN LABOR; London Seeks Elections With Safeguards to Wrest Union Control From Russia | True | By Edward A. Morrowspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/gas-rate-rise-hearing-monday.html | Gas Rate Rise Hearing Monday | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/progress-is-reported-in-lighter-engines.html | PROGRESS IS REPORTED IN LIGHTER ENGINES | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/-elaine-lilliaiv-mela-marvin-grabel-wed.html | | True | Special to NlV Yo | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/rearm-for-peace-byrnes-advocates-urging-positive-foreign-policy-he.html | REARM FOR PEACE, BYRNES ADVOCATES; Urging Positive Foreign Policy, He Tells U. of P. Class That War Is Not Inevitable | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/harry-a-tremper.html | HARRY A. TREMPER | True | Special to T Nw YO TZMZS. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/panama-tolls-1708796-in-may.html | Panama Tolls $1,708,796 in May | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/vandenberg-stature-rises-but-not-with-policys-foes-attack-on-erp.html | Vandenberg Stature Rises, But Not With Policy's Foes; Attack on ERP Cut May Widen Gap With Appropriations Committee | True | By James Restonspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/mrs-ford-presents-garden-scholarship.html | MRS. FORD PRESENTS GARDEN SCHOLARSHIP | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/personal-income-rises-in-48-over-47-period.html | Personal Income Rises In '48 Over '47 Period | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/bevin-bars-inquiry-in-russians-beating.html | BEVIN BARS INQUIRY IN RUSSIAN'S BEATING | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/oils-processors-show-drop-in-net-spencer-kellogg-sons-profit-in-36.html | OILS PROCESSORS SHOW DROP IN NET; Spencer Kellogg & Sons' Profit in 36 Weeks to May 8 Put at $4,709,912, or $3.85 a Share | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/museum-head-knighted.html | Museum Head Knighted | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/new-carpet-plant-in-bronx.html | New Carpet Plant in Bronx | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/4-hives-of-bees-stolen-police-cagily-hunt-thief.html | 4 Hives of Bees Stolen, Police Cagily Hunt Thief | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/mkenley-changes-his-racing-tactics-depends-on-perfect-system-to-set.html | M'KENLEY CHANGES HIS RACING TACTICS; Depends on 'Perfect System' to Set 400-Meter Mark in Hospital Benefit Meet | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/war-surplus-sold-in-lively-bidding-first-auction-of-its-kind-in-the.html | WAR SURPLUS SOLD IN LIVELY BIDDING; First Auction of Its Kind in the East -- Four Foreign Governments Are Buyers | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/senate-refuses-to-put-draft-call-up-to-president-decides-to-give.html | SENATE REFUSES TO PUT DRAFT CALL UP TO PRESIDENT; Decides to Give Responsibility to Congress and Turns Down Optional Segregation Plan BARS LINKING UMT-DRAFT But Approves Easing Army and Air Force Courts-Martial -- Vote on Measure Today SENATE REFUSES DRAFT CALL SHIFT | True | By C. P. Trussellspecial To the New York Times. | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/proper-hat-sizes-sought-for-women-finkelstein-says-survey-shows-20.html | PROPER HAT SIZES SOUGHT FOR WOMEN; Finkelstein Says Survey Shows 20% Sales Loss Due to Lack of Fit in Wanted Sizes | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/armour-quitting-date-put-off.html | Armour Quitting Date Put Off | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/is-this-the-good-neighbor.html | IS THIS THE GOOD NEIGHBOR? | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/colgate-tops-dartmouth-piebes-limits-indians-to-six-blows-in-71.html | COLGATE TOPS DARTMOUTH; Piebes Limits Indians to Six Blows in 7-1 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/fonda-aline-macmahon-honored.html | Fonda, Aline MacMahon Honored | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/princeton-awards-made-three-freshmen-are-chosen-for-larkin.html | PRINCETON AWARDS MADE; Three Freshmen Are Chosen for Larkin Scholarships | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/mrs-cortland-bennett.html | MRS. CORTLAND BENNETT | True | Special to Ta YoK 'rMzs. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/miss-nora-g-wright.html | MISS NORA G. WRIGHT | True | Special to THE Ngw YOP. K TMr.S. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/e-meyer-is-named-to-aid-polk-inquiry-washington-post-chief-heads.html | E. MEYER IS NAMED TO AID POLK INQUIRY; Washington Post Chief Heads Drive to Finance Study of CBS Man's Death in Greece | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/basora-outpoints-charity.html | Basora Outpoints Charity | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/bevin-informs-commons.html | Bevin Informs Commons | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/cleared-in-auto-death.html | Cleared in Auto Death | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/finnish-ship-engineers-strike.html | Finnish Ship Engineers Strike | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/urges-foreign-aid-to-small-business-wherry-at-hearing-also-wants.html | URGES FOREIGN AID TO SMALL BUSINESS; Wherry at Hearing Also Wants Help to Include Contracts From Armed Services | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/note.html | Note | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/welfare-reforms-for-city-detailed-in-state-directive.html | WELFARE REFORMS FOR CITY DETAILED IN STATE DIRECTIVE; Decentralization, Closer Fund Check, Procedure Revision, Staff Training Ordered PLAN CALLED FOR BY AUG. 1 Hilliard, 'Definitely in Accord,' Says Some of the Changes Already Are in Effect State Directs City to Reorganize Welfare Services, Report by Aug. 1 | True | By Robert W. Potter | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/elected-vice-presidents-of-cbs.html | ELECTED VICE PRESIDENTS OF CBS | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/democrats-insist-trade-pacts-go-on-senators-opposing-compromise-say.html | DEMOCRATS INSIST TRADE PACTS GO ON; Senators Opposing Compromise Say They Will Hold Out for Unconditional Extension | True | By John D. Morrisspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/d-curtis-gano.html | D. CURTIS GANO | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/new-yorks-assortment-of-weathers.html | New York's Assortment of Weathers | True | D. MACDONALD-MILLAR. | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/weizmann-blames-arabs-for-war-ruins.html | WEIZMANN BLAMES ARABS FOR WAR RUINS | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/salary-rise-for-cabinet-in-japan-is-questioned.html | Salary Rise for Cabinet In Japan Is Questioned | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/mme-rialta-special-to-tz-lw-yozx-txmes.html | MME. RIALTA Special to Tz lw YOZX TXMES; | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/u-s-open-golf-starts-today-with-hogan-top-contender-field-of-171.html | U. S. Open Golf Starts Today With Hogan Top Contender; FIELD OF 171 READY FOR NATIONAL PLAY Hogan's Chances Seen Best for U. S. Open Golf Title -- Snead Also Highly Regarded STARS ALTER THEIR CLUBS Facings, Found Illegal, Filed Down on Eve of Tourney on Links at Los Angeles | True | By Lincoln A. Werdenspecial To the New York Times | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/railroad-asks-permission-of-icc-on-bond-offering.html | Railroad Asks Permission of ICC on Bond Offering | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/stock-price-index-sets-21month-high-early-trading-sends-values.html | STOCK PRICE INDEX SETS 21-MONTH HIGH; Early Trading Sends Values Beyond Level of September, 1946, Then They Ease BUT AVERAGE GAINS 0.62 Volume Climbs to 1,870,000 Shares -- Only 251 of 1,110 Issues Handled Decline STOCK PRICE INDEX SETS 21-MONTH HIGH | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/drapery-fabrics-again-sumptuous-imported-upholstery-materials-in.html | DRAPERY FABRICS AGAIN SUMPTUOUS; Imported Upholstery Materials in New Motifs Displayed at Oken Showroom | True | By Mary Roche | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/tigers-agin-top-athletics-7-to-4-kells-3run-homer-in-sixth-helps.html | TIGERS AGAIN TOP ATHLETICS, 7 TO 4; Kell's 3-Run Homer in Sixth Helps Pin Fifth Straight Loss on Philadelphia | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/voorhees-is-confirmed.html | Voorhees Is Confirmed | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/president-tells-union-men-it-is-their-fault-if-labor-law-is-kept.html | President Tells Union Men It Is Their Fault if Labor Law Is Kept; PRESIDENT CALLS CONGRESS 'WORST' | True | By Anthony Levierospecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/fierce-battle-for-road.html | Fierce Battle For Road | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/news-of-food-abundant-harvest-of-new-potatoes-poses-problem-of.html | News of Food; Abundant Harvest of New Potatoes Poses Problem of Preventing Waste | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/named-rail-directors-3-members-added-to-the-board-of-louisiana.html | NAMED RAIL DIRECTORS; 3 Members Added to the Board of Louisiana & Arkansas | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/edinburgh-receives-aides-post.html | Edinburgh Receives Aide's Post | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/technicians-graduated-31-get-diplomas-of-industries-training-school.html | TECHNICIANS GRADUATED; 31 Get Diplomas of Industries Training School at Stevens | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/brooks-sell-king-to-phils-jorgensen-optioned-to-st-paul-behrman.html | BROOKS SELL KING TO PHILS; Jorgensen Optioned to St. Paul -- Behrman, Rackley to Return | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/ibij-l-liebin-author-4i-is-df_-head-of-brookline-temple-9-years.html | IBIJ. L. LIEBIN, AUTHOR, 4i, IS DF_; Head of Brookline Temple 9 Years Wrote 'Peace of Mind,' Non-Fictn Best Seller | True | / / SJ3ecia/to TH Nmv YO TnES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/afl-and-cio-split-over-world-union-murray-praises-tie-but-woll.html | AFL AND CIO SPLIT OVER WORLD UNION; Murray Praises Tie, but Woll Calls Agency 'Pernicious 5th Column of Kremlin' | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/moscow-heat-wave-continues.html | Moscow Heat Wave Continues | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/snake-turns-out-to-be-twig.html | Snake Turns Out to Be Twig | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/richmond-elects-negro-to-council-first-of-his-race-to-win-office-in.html | RICHMOND ELECTS NEGRO TO COUNCIL; First of His Race to Win Office in the Virginia City Since Reconstruction Days | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/ready-to-negotiate-on-new-food-packs.html | READY TO NEGOTIATE ON NEW FOOD PACKS | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/u-s-commander-at-trieste-here.html | U. S. Commander at Trieste Here | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/48-finish-kindergarten.html | 48 Finish Kindergarten | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/8-women-get-prizes-in-dressmaking-test.html | 8 WOMEN GET PRIZES IN DRESSMAKING TEST | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/dairymen-oppose-local-milk-rule-opening-of-market-to-the-west-may.html | DAIRYMEN OPPOSE LOCAL MILK RULE; Opening of Market to the West May Send State's Output Elsewhere, They Hint PRICE HEARING ON MONDAY Petition for Advance of Cent a Quart July 1 and Sept. 1 Will Be Taken Up | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/u-s-bond-holdings-off-1016000000-business-loans-are-also-down-at.html | U. S. BOND HOLDINGS OFF $1,016,000,000; Business Loans Are Also Down at Member Banks -- Drop Here Is $27,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/iona-prep-track-team-wins.html | Iona Prep Track Team Wins | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/post-office-scores-cab-on-mail-pay-donaldson-challenges-basis-on.html | POST OFFICE SCORES CAB ON MAIL PAY; Donaldson Challenges Basis on Which Rates Were Fixed, Asks a New Cost Study | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/pairings-are-made-for-wightman-cup-mrs-du-pont-to-oppose-mrs.html | PAIRINGS ARE MADE FOR WIGHTMAN CUP; Mrs. du Pont to Oppose Mrs. Bostock in Net Opener -- British Hopes Dim | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/h-w-flagg.html | H. W, FLAGG | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/state-will-drop-ninemonth-inquiry-of-alleged-bribery-by-auto-school.html | State Will Drop Nine-Month Inquiry Of Alleged Bribery by Auto Schools; STATE WILL CLOSE CAR SCHOOL INQUIRY | True | By Ira Freeman | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/mine-owners-offer-pensions-lewis-ties-work-to-his-plan-pit-owners.html | Mine Owners Offer Pensions; Lewis Ties Work to His Plan; PIT OWNERS OFFER OWN PENSION PLAN | True | By Louis Starkspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/cut-in-erp-funds-opposed-action-of-house-in-slashing-amount-called.html | Cut in ERP Funds Opposed; Action of House in Slashing Amount Called a Body Blow to Peace | True | HORST MENDERSHAUSEN. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/kryzanowski-with-bruin-six.html | Kryzanowski With Bruin Six | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/miss-osullivan-gains-12stroke-lead-in-eastern-title-golf-event.html | Miss O'Sullivan Gains 12-Stroke Lead in Eastern Title Golf Event; PACESETTER CARDS REGORD 72 FOR 148 Miss O'Sullivan's Score in the Second Round Betters Mark for Eastern Tourney TWO PLAYERS EVEN AT 160 Miss Byrne Shares Runner-Up Place With Mrs. Torgerson -- Final 18 Holes Today | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/wins-leadership-award-at-kings-point-academy.html | Wins Leadership Award At Kings Point Academy | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/british-constitutional-battle-joined-as-lords-defeat-government.html | British Constitutional Battle Joined As Lords Defeat Government Bill; GOVERNMENT BILL BEATEN IN LORDS | True | By Herbert L. Matthewspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/restyled-fords-stress-comfort-president-of-company-sees-continued.html | RESTYLED FORDS STRESS COMFORT; President of Company Sees Continued Prosperity, High Employment, Price Rises | True | By Bert Pierce | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/changes-announced-bank-of-new-york-and-fifth-ave-bank-shifts.html | CHANGES ANNOUNCED; Bank of New York and Fifth Ave. Bank Shifts Officers | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/seeks-bids-for-95-diesels.html | Seeks Bids for 95 Diesels | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/cloche-is-in-vogue-once-more-in-paris-but-wide-crown-and-narrow.html | CLOCHE IS IN VOGUE ONCE MORE IN PARIS; But Wide Crown and Narrow Brim Are Favored, Though There Are Many Variations | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/franz-bornschein-composer-was-69-member-40-years-of-peabody.html | FRANZ BORNSCHEIN, COMPOSER, WAS 69; Member 40 Years of Peabody Conservatory Is Dead--Won Naonal Award in 1942 | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/beaumont-awards-2956000-of-bonds-phelps-fenn-syndicate-wins-and.html | BEAUMONT AWARDS $2,956,000 OF BONDS; Phelps, Fenn Syndicate Wins and Then Reoffers Issue of School District | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/role-for-business-asked-international-commerce-chamber-suggests-erp.html | ROLE FOR BUSINESS ASKED; International Commerce Chamber Suggests ERP Participation | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/15-hits-by-braves-crush-cards-115-boston-routs-pollet-from-box.html | 15 HITS BY BRAVES CRUSH CARDS, 11-5; Boston Routs Pollet From Box During 6-Run Second Inning -- Spahn Mound Victor | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/utility-holds-city-owes-150000-bill-consolidated-edison-says.html | UTILITY HOLDS CITY OWES $150,000 BILL; Consolidated Edison Says Bureau Insisted on Rates Below Those of Other Landlords | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/pennsy-promotes-franklin.html | Pennsy Promotes Franklin | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/texas-man-named-head-of-shriners-gallaway-calhoun-is-elevated-to.html | TEXAS MAN NAMED HEAD OF SHRINERS; Gallaway Calhoun Is Elevated to Imperial Potentate -- 12,000 in Parade | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/1-12-dividend-kept-by-savings-banks-most-institutions-will-not.html | 1 1/2% DIVIDEND KEPT BY SAVINGS BANKS; Most Institutions Will Not Follow Lead of the Empire City and Raise Rate EVENTUAL ADVANCE SEEN 2% Expected to Be General Next Year if Earnings Stay at the Present Levels | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/poland-disputes-athens-says-she-harbors-no-greek-children-calls.html | POLAND DISPUTES ATHENS; Says She Harbors No Greek Children, Calls Story Slander | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/sound-truck-ban-to-be-tested-here-demonstration-by-democratic.html | SOUND TRUCK BAN TO BE TESTED HERE; Demonstration by Democratic Rights Group to Challenge Police Order Today | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/18-unionists-81-women-listed.html | 18 Unionists, 81 Women Listed | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/output-of-slab-zinc-up-in-may.html | Output of Slab Zinc Up in May | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/wool-fabric-output-shows-dip-in-quarter.html | WOOL FABRIC OUTPUT SHOWS DIP IN QUARTER | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/fashion-fair-hailed-as-a-public-benefit.html | FASHION FAIR HAILED AS A PUBLIC BENEFIT | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/music-winners-listed-education-league-concert-for-younger-artists.html | MUSIC WINNERS LISTED; Education League Concert for Younger Artists Saturday | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/cotton-undergoes-narrow-changes-futures-prices-close-1-point-up-to.html | COTTON UNDERGOES NARROW CHANGES; Futures Prices Close 1 Point Up to 2 Lower After Day of Moderate Fluctuations | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/i-t-t-shows-gain-in-sales-profits-2019727-cleared-in-quarter.html | I. T. & T. SHOWS GAIN IN SALES, PROFITS; $2,019,727 Cleared in Quarter Against $2,051,402 Loss in the 1947 Period | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/lady-playfair.html | LADY PLAYFAIR | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/strawberry-stew.html | STRAWBERRY STEW | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/at-the-roxy.html | At the Roxy | True | T. M. P. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/reservoirs-overflow-in-rain.html | Reservoirs Overflow in Rain | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/edward-p-smith.html | EDWARD P. SMITH | True | Special to TE EW YOI TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/smithgrham.html | SmithGrham | True | Spec{ to lq-w NoRx '14z.s. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/boys-killer-sentenced-bronx-youth-17-gets-20-years-to-life-term-in.html | BOY'S KILLER SENTENCED; Bronx Youth, 17, Gets 20 Years to Life Term in Prison | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/class-at-poly-tech-largest-in-history-493-get-degrees-at-exercises.html | CLASS AT POLY TECH LARGEST IN HISTORY; 493 Get Degrees at Exercises in Brooklyn -- Union College Head Delivers Address | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/edward-a-salter.html | EDWARD A, SALTER | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/arabs-driven-back-in-jerusalem-zone-israeli-push-gains-200-yards-on.html | ARABS DRIVEN BACK IN JERUSALEM ZONE; Israeli Push Gains 200 Yards on 800-Yard Front -- Effort to Open Road Is Checked | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/samuel-z-sugarman.html | SAMUEL Z. SUGARMAN | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/dr-william-zimmer.html | DR. WILLIAM ZIMMER | True | Special to TH NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/win-nursing-prizes-four-graduates-at-bellevue-school-are-honored.html | WIN NURSING PRIZES; Four Graduates at Bellevue School Are Honored | True | | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/empire-talks-delayed-conference-is-now-expected-to-be-held-in.html | EMPIRE TALKS DELAYED; Conference Is Now Expected to Be Held in October | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/scores-ace-in-practice.html | Scores Ace in Practice | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/lionel-stock-split-voted.html | Lionel Stock Split Voted | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/convention-to-open-democratic-action-group-meets-here-tomorrow.html | CONVENTION TO OPEN; Democratic Action Group Meets Here Tomorrow | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/t-l-fitzpatrick-a-newspaper-aid-treasurer-and-board-member-of.html | T. L, FITZPATRICK, A NEWSPAPER AID; Treasurer and Board Member of Journal of Commerce Dies BHelped Catholic Charities | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/tv-test-area-established.html | TV Test Area Established | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/furniture-union-rejects-law.html | Furniture Union Rejects Law | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/ship-unions-seek-talk-with-truman-bid-for-coast-parley-is-made.html | SHIP UNIONS SEEK TALK WITH TRUMAN; Bid for Coast Parley Is Made After He Replies to Protests on Fact-Finding Board | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/schlitz-pabst-lead-field-research-co-study-shows-both-at-top-in.html | SCHLITZ, PABST LEAD FIELD; Research Co. Study Shows Both at Top in 1947 Beer Sales | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/school-lacrosse-saturday.html | School Lacrosse Saturday | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/more-germans-urge-ruhr-mines-return.html | MORE GERMANS URGE RUHR MINES RETURN | True | Special to THE NEW YORK TIMES | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/navy-lafayette-in-baseball-final-middies-beat-rutgers-in-11th-32.html | NAVY, LAFAYETTE IN BASEBALL FINAL; Middies Beat Rutgers in 11th, 3-2 -- Robbins Tops W. Va. With One Hit, 8-0 Special to THE NEW YORK TIMES. | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/irving-sarnoff.html | IRVING SARNOFF | True | special to l"z N",,v Nou Tzars. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/u-s-again-bars-entry-of-canadian-pastor.html | U. S. AGAIN BARS ENTRY OF CANADIAN PASTOR | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/royal-dutch-to-pay-9.html | Royal Dutch to Pay 9% | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/george-case-leads-home-sarawak-in-montchanin-at-delaware-park.html | George Case Leads Home Sarawak In Montchanin at Delaware Park | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/parker-defeats-cernik-beats-czech-ace-by-62-63-in-tennis-exhibition.html | PARKER DEFEATS CERNIK; Beats Czech Ace by 6-2, 6-3 in Tennis Exhibition | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/3phase-program-for-defense-cited-gen-middleswart-tells-textile.html | 3-PHASE PROGRAM FOR DEFENSE CITED; Gen. Middleswart Tells Textile Group Aim Is Self-Starting Production in Case of War | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/making-history.html | Making History | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/at-the-elysee.html | At the Elysee | True | A. W. | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/eisenhower-to-speak-will-attend-the-graduation-of-institute-for.html | EISENHOWER TO SPEAK; Will Attend the Graduation of Institute for Crippled | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/conciliation-in-palestine-procedures-of-true-democracy-not.html | Conciliation in Palestine; Procedures of True Democracy, Not Expediency, Declared Necessary | True | STEPHEN B. L. PENROSE Jr. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/3-die-in-mexican-air-crash.html | 3 Die in Mexican Air Crash | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/tops-plans-new-units-chief-telephone-operators-will-make.html | TOPS' PLANS NEW UNITS; Chief Telephone Operators Will Make Organization World-Wide | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/scwartz-beats-seeler-bowden-masterson-also-win-in-brooklyn-tennis.html | SCWARTZ BEATS SEELER; Bowden, Masterson Also Win in Brooklyn Tennis | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/yasumura-becomes-christian-minister.html | YASUMURA BECOMES CHRISTIAN MINISTER | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/buys-alcoa-connecticut-plant.html | Buys Alcoa Connecticut Plant | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/frederick-j-shepherd.html | FREDERICK J. SHEPHERD | True | Spectal to THZ Nzw Yo: TI. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/offers-new-video-line-garod-introduces-combination-units-at-dealer.html | OFFERS NEW VIDEO LINE; Garod Introduces Combination Units at Dealer Preview | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/william-lefferts.html | WILLIAM LEFFERTS | True | 13eca.t to Nm,v Yo]u | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/tariff-and-foreign-policy.html | TARIFF AND FOREIGN POLICY | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/princeton-mine-wins-71-conquers-maryland-as-beebe-allows-9.html | PRINCETON MINE WINS, 7-1; Conquers Maryland as Beebe Allows 9 Scattered Hits | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/5000-reward-for-train-wrecker.html | $5,000 Reward for Train Wrecker | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/pension-plan-up-for-revision.html | Pension Plan Up for Revision | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/lost-on-trip-at-103-woman-back-at-girlhood-home-unable-to-find.html | LOST' ON TRIP AT 103; Woman Back at Girlhood Home Unable to Find Relatives | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/college-honors-2-women-photographer-charter-aide-get-degrees-in.html | COLLEGE HONORS 2 WOMEN; Photographer, Charter Aide Get Degrees in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/orator-wins-award.html | Orator Wins Award | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/elizabeth-n-j.html | Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/jockey-richards-breaks-two-ribs-horse-killed-and-two-other-riders.html | JOCKEY RICHARDS BREAKS TWO RIBS; Horse Killed and Two Other Riders Are Unseated in English Turf Mishap | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/draft-to-be-defied-by-pacifist-group-committee-circulating-petition.html | DRAFT TO BE DEFIED BY PACIFIST GROUP; Committee Circulating Petition That Commits Signers to Refuse to Register | True | | | C1B 142176 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/vandenberg-calls-cut-in-erp-funds-cynical-reversal-says-house-using.html | VANDENBERG CALLS CUT IN ERP FUNDS CYNICAL REVERSAL; Says House, Using a 'Meat Axe Technique,' Attempts to Alter Policy Set by Congress GOP SPLITS ON THE ISSUE As Senator Asks Finance Body to Restore Slashes, Taber Sets Fight to Keep Them VANDENBERG HITS CUT IN AID FUNDS | True | By Felix Belair Jr.special To The New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/italian-deputies-battered-in-fight-fists-fly-benches-wielded-after.html | ITALIAN DEPUTIES BATTERED IN FIGHT; Fists Fly, Benches Wielded After Christian Democrats and Leftists Trade Insults | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/books-authors.html | Books -- Authors | True | | | C1B 142176 | |
| 1948-06-10 | 1948-06-10 | https://www.nytimes.com/1948/06/10/archives/wallace-group-fights-rent-rise.html | Wallace Group Fights Rent Rise | True | | | C1B 142176 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/paraplegics-get-home-aid-backers-sixty-in-veterans-association.html | PARAPLEGICS GET HOME AID BACKERS; Sixty in Veterans Association Enlist 7,500 Signatures in Midtown Cavalcade | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/nationalists-report-victories.html | Nationalists Report Victories | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/wightman-tennis-to-start-today-mrs-menzies-to-lead-british-women-in.html | WIGHTMAN TENNIS TO START TODAY; Mrs. Menzies to Lead British Women in Attempt to End U.S. Monopoly of Cup | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/new-study-asked-to-reduce-smoke-prevention-association-backs.html | NEW STUDY ASKED TO REDUCE SMOKE; Prevention Association Backs Research on Content of Atmospheric Dust | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/lafayette-blanks-navy-nine-4-to-0-gains-eastern-ncaa-finals-as.html | LAFAYETTE BLANKS NAVY NINE, 4 TO 0; Gains Eastern N.C.A.A. Finals as Allard Limits Middies to Five Hits at Easton | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/charles-f-becker.html | CHARLES F, BECKER | True | Special to Tm~ N~w Yolt~ 'riMzs. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/treasury-deposits-down-by-423000000-reserve-bank-credit-drops.html | Treasury Deposits Down by $423,000,000; Reserve Bank Credit Drops $337,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/new-zealanders-to-visit-fiji.html | New Zealanders to Visit Fiji | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/henry-helmers.html | HENRY HELMERS | True | Specie. l f-o ~ ~L-'~ | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/france-warns-latins-she-cannot-help-now.html | FRANCE WARNS LATINS SHE CANNOT HELP NOW | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/widower-and-his-lost-children-27-and-9-pay-their-harassed-farewell.html | Widower and His Lost Children, 2,7 and 9, Pay Their Harassed Farewell to New York | | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/wheat-forecast-revised-upward-crop-of-1192425000-bushels-second.html | WHEAT FORECAST REVISED UPWARD; Crop of 1,192,425,000 Bushels, Second Largest in History, Seen by Government | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/war-ace-pioneers-faster-than-sound-speeds-made-by-capt-yeager-are.html | WAR ACE PIONEERS FASTER THAN SOUND; Speeds Made by Capt. Yeager Are 25 Times Greater Than Wright Brothers' First | | By Frederick Graham | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/deadline-battles-rage-in-palestine-north-south-and-central-zones.html | DEADLINE BATTLES RAGE IN PALESTINE; North, South and Central Zones Remain Active -- Latrun Is Scene bf Major Struggle | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/carloadings-drop-83635-in-the-week-821213-volume-is-92-below-that.html | CARLOADINGS DROP 83,635 IN THE WEEK; 821,213 Volume Is 9.2% Below That for Preceding Period, 8.8% Lower Than in '47 | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/wider-field-seen-for-house-organs-business-paper-editors-hear-some.html | WIDER FIELD SEEN FOR HOUSE ORGANS; Business Paper Editors Hear Some Are Good, but Most Fail to Meet Challenge | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/supehighway-project-set-pennsylvania-to-get-funds-for-l00mile.html | SUPEHIGHWAY PROJECT SET; Pennsylvania to Get Funds for l00-Mile Extension | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/us-urged-to-act-for-world-regime-bowles-calls-for-steps-in-un-to.html | U.S. URGED TO ACT FOR WORLD REGIME; Bowles Calls for Steps in U.N. to Set Up Its Machinery Within 5 or 10 Years | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/10cent-pay-rise-granted.html | 10-Cent Pay Rise Granted | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/senate-pressure-to-adjourn-rises-rank-and-file-republicans-are.html | SENATE PRESSURE TO ADJOURN RISES; Rank and File Republicans Are Reported Demanding Wind-Up on June 19 | True | By William S. White | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/4-drop-reported-for-store-sales-decline-during-week-in-nation.html | 4% DROP REPORTED FOR STORE SALES; Decline During Week in Nation Compares With Year Ago -Specialty Trade Off 16% | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/38-finish-mcburney-school.html | 38 Finish McBurney School | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/european-needs-for-us-coal-drop-un-body-recommends-15-cut-but-leg.html | EUROPEAN NEEDS FOR U.S. COAL DROP; U.N. Body Recommends 15% Cut -- But Leg in Progress to Self-Sufficiency Is Issue | True | By Michael L. Hoffman | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/catholics-expanding-medical-ethics-code.html | CATHOLICS EXPANDING MEDICAL ETHICS CODE | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/ten-new-subway-cars-first-of-760-due-today.html | Ten New Subway Cars, First of 760, Due Today | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/10-rent-rise-forecast-action-by-city-advisory-board-to-aid-owners.html | 10% RENT RISE FORECAST; Action by City Advisory Board to Aid Owners Seen | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/yanks-to-meet-indians-teams-open-series-here-tonight-raschi-lemon.html | YANKS TO MEET INDIANS; Teams Open Series Here Tonight -- Raschi, Lemon to Pitch | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/increase-reported-in-rayon-deliveries.html | INCREASE REPORTED IN RAYON DELIVERIES | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/british-ease-tennis-rule-amateur-group-opens-courts-to-exhibitions.html | BRITISH EASE TENNIS RULE; Amateur Group Opens Courts to Exhibitions by Pros | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/tommy-riggs-marries-actress.html | Tommy Riggs Marries Actress | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/jerusalem-enjoys-peace-foretaste-6hour-red-cross-truce-brings-out.html | JERUSALEM ENJOYS PEACE FORETASTE; 6-Hour Red Cross Truce Brings Out Crowds, Reopens Shops -Rival Shelling Mars Event | True | By Dana Adams Schmidt | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/rent-gouger-gets-city-prison-term-greenwald-called-ruthless.html | RENT GOUGER GETS CITY PRISON TERM; Greenwald Called 'Ruthless Chiseler' -- Maximum of 3 Years in Jail Imposed | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/promotion-approved-for-30-in-air-force.html | PROMOTION APPROVED FOR 30 IN AIR FORCE | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/city-social-data-called-too-broad-charlotte-carr-tells-bronx.html | CITY SOCIAL DATA CALLED TOO BROAD; Charlotte Carr Tells Bronx Welfare Council Small Areas' Problems Are Neglected | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/british-papers-see-vandenberg.html | British Papers See Vandenberg | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/tuero-triumphs-64-64-defeats-gardner-in-southern-tennis-larned.html | TUERO TRIUMPHS, 6-4, 6-4; Defeats Gardner in Southern Tennis -- Larned Gains | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/monetary-fund-reports-deals-with-holland-india.html | Monetary Fund Reports Deals With Holland, India | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/lebanon-to-seize-shipments.html | Lebanon To Seize Shipments | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/dividends-in-stock-may-be-continued-standard-oil-co-nj-writes.html | DIVIDENDS IN STOCK MAY BE CONTINUED; Standard Oil Co. (N.J.) Writes Shareholders It Will Take Up Matter in Fall | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/arabs-talk-of-canceling-truce.html | Arabs Talk of Canceling Truce | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/lardner-to-produce-film-writer-cited-for-contempt-of-courtto-do.html | LARDNER TO PRODUCE FILM; Writer, Cited for Contempt of Court,'to Do Screen Play | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/171-receive-diplomas-fordham-preparatory-school-holds-103d.html | 171 RECEIVE DIPLOMAS; Fordham Preparatory School Holds 103d Graduation | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/ilm-charges-against-britain.html | ilm Charges Against Britain | True | St>eclal to ~z Nsw | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/speed-of-sound-is-exceeded-by-xs1-in-repeated-tests-plane-and-pilot.html | Speed of Sound Is Exceeded By XS-1 in Repeated Tests; PLANE AND PILOT WHO FLEW FASTER THAN SOUND | True | By Charles Hurd | | | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/plaza-leads-in-ecuador-vote.html | Plaza Leads in Ecuador Vote | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/us-backing-seen-for-hospital-plan-dr-bourke-says-state-will-get.html | U.S. BACKING SEEN FOR HOSPITAL PLAN; Dr. Bourke Says State Will Get $6,000,000, July 1 for Start of Big Building Program | True | By Lucy Freeman | | | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/pearman-primed-for-800-meters-in-sydenham-carnival-tomorrow.html | Pearman Primed for 800 Meters In Sydenham Carnival Tomorrow | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/shows-sharp-income-rise.html | Shows Sharp Income Rise | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/cooper-union-graduates-schools-89th-commencement-has-class-of-244.html | COOPER UNION GRADUATES; School's 89th Commencement Has Class of 244 | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/p-edward-wish.html | P. EDWARD WISH | True | Special tO T~ N~W YoP~c Tn~r.s. i | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/state-cio-to-fight-pressman-rogge-hollander-voices-opposition-to.html | STATE CIO TO FIGHT PRESSMAN, ROGGE; Hollander Voices Opposition to Candidates for Congress Backed by Third Party | True | By A. H. Raskin | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/smuts-bids-us-halt-red-5th-columns-tells-west-hour-has-struck-to.html | SMUTS BIDS US HALT RED 5TH COLUMNS; Tells West 'Hour Has Struck' to End Advance -- He Is Made Chancellor of Cambridge | True | By Herbert L. Matthews | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/mrs-f-b-durell.html | MRS. F. B, DURE~LL | True | Special to T~ N~w No~;~ | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/de-mille-hits-new-party-producer-tells-kiwanis-5000000-will-vote-as.html | DE MILLE HITS NEW PARTY; Producer Tells Kiwanis 5,000,000 Will Vote as Communists Wish | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/hoppock-feeney.html | Hoppock -- Feeney | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/primary-prices-off-fractionally-food-costs-show-no-change-and-farm.html | PRIMARY PRICES OFF FRACTIONALLY; Food Costs Show No Change and Farm Products Decline Less Than Third of 1.% | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/surgery-in-heart-is-done-by-briton-three-blue-baby-operations-one-a.html | SURGERY IN HEART IS DONE BY BRITON; Three 'Blue Baby' Operations One a Full Success, Are Described at London | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/east-river-bank-fetes-magnus.html | East River Bank Fetes Magnus | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/british-revoke-reprieves-ede-says-each-capital-penalty-will-be.html | BRITISH REVOKE REPRIEVES; Ede Says Each Capital Penalty Will Be Decided on Its Merits | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/utility-man-is-elected-vice-chairman-of-bank.html | Utility Man Is Elected Vice Chairman of Bank | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/keenan-leaves-tokyo-for-us.html | Keenan Leaves Tokyo for U.S. | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/3-lose-in-palestine-case-truck-owner-fined-500-drivers-200-for.html | 3 LOSE IN PALESTINE CASE; Truck Owner Fined $500, Drivers $200 for Handling Explosives | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/schwartz-upset-by-buse-steiner-rubell-and-masterson-gain-in.html | SCHWARTZ UPSET BY BUSE; Steiner, Rubell and Masterson Gain in Brooklyn Tennis | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/urges-roads-revise-wool-mohair-rates.html | URGES ROADS REVISE WOOL, MOHAIR RATES | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/jerseys-downed-by-104-making-fourrun-start-royals-tally-five-in-big.html | JERSEYS DOWNED BY 10-4; Making Four-Run Start, Royals Tally Five in Big Eighth | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/state-incorporations-off.html | State Incorporations Off | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/loan-of-5000000-is-made-to-boston-temporary-notes-reoffered-to.html | LOAN OF $5,000,000 IS MADE TO BOSTON; Temporary Notes Reoffered to Investing Public at Price to Yield 0.95% | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/4-securities-are-added-state-banking-board-lists-issues-totaling.html | 4 SECURITIES ARE ADDED; State Banking Board Lists Issues Totaling $40,335,000 | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/arabs-watch-for-outcome.html | Arabs Watch for Outcome | True | Special to THE NEW YORK TIMES | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/publicity-awards-presented.html | Publicity Awards Presented | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/germans-urge-delay-in-calling-assembly-until-economic-questions-are.html | Germans Urge Delay in Calling Assembly Until Economic Questions Are Settled | True | By Jack Raymond | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/thames-cup-is-returned-kent-send-rowing-trophy-to-london-for-henley.html | THAMES CUP IS RETURNED; Kent Send Rowing Trophy to London for Henley Race | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/carton-reelection-ratified.html | Carton Re-election Ratified | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/new-director-named-by-new-york-hospital.html | New Director Named By New York Hospital | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/test-cricket-165-for-english-team-rally-is-made-with-8-wickets-down.html | TEST CRICKET 165 FOR ENGLISH TEAM; Rally Is Made With 8 Wickets Down for 74 as Play Opens Against Australians | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/18-scout-lifesavers-elected-for-honors.html | 18 SCOUT LIFESAVERS ELECTED FOR HONORS | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/dies-at-101-has-125-survivorsl.html | Dies at 101; Has 125 Survivorsl | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/stassen-urges-full-erp-fund-to-maintain-national-honor-stassen.html | Stassen Urges Full ERP Fund To Maintain National Honor; STASSEN APPEALS FOR FULL ERP FUND | True | By Felix Belair Jr. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/mediterranean-maneuver.html | MEDITERRANEAN MANEUVER | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/delay-in-fare-rise-suit-court-reserves-opinion-on-klein-charge.html | DELAY IN FARE RISE SUIT; Court Reserves Opinion on Klein Charge Action Is 'Invalid' | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/bonham-pirates-gives-two-hits-as-dodgers-lose-at-night-4-to-1.html | Bonham, Pirates, Gives Two Hits As Dodgers Lose at Night, 4 to 1; Ex-Yankee Faces Only 29 Men and Picks Off the Lone One He Walked -- Furillo Hits Homer in Seventh Frame. | True | By Roscoe McGowen | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/donovan-visits-greece-former-oss-head-begins-direct-investigation.html | DONOVAN VISITS GREECE; Former OSS Head Begins Direct Investigation in Polk Killing | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/warren-sees-half-of-the-delegates-to-republican-conclave-unpledged.html | Warren Sees Half of the Delegates To Republican Conclave Unpledged; Californian, Here, Gives His Views on Race -- To Attend Governors' Parley | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/dog-packs-owner-sentenced-to-jail-sandgren-gets-1-to-2-years-in.html | DOG PACK'S OWNER SENTENCED TO JAIL; Sandgren Gets 1 to 2 Years in Sing Sing as Dead Boy's Parents Sue City | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/new-center-to-expand-plans-drawn-for-theatre-shop-in-westchester.html | NEW CENTER TO EXPAND; Plans Drawn for Theatre, Shop, in Westchester Area | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/dogs-yaps-end-train-trip-girl-put-off-when-she-refuses-to-send-pet.html | DOGS YAPS END TRAIN TRIP; Girl Put Off When She Refuses to Send Pet to Baggage Car | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/pillsbliry-adopts-sales-bonus-plan-system-for-grocery-products.html | PILLSBLIRY ADOPTS SALES BONUS PLAN; System for Grocery Products Division Based on Deliveries Alone, Official Declares | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/warns-of-whittling-israel.html | Warns of 'Whittling' Israel | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/womens-golf-is-postponed.html | Women's Golf Is Postponed | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/group-to-make-bid-for-surplus-art-american-federation-seeking-state.html | GROUP TO MAKE BID FOR 'SURPLUS ART; American Federation Seeking State Department's Paintings Now on Sale by the WAA | True | | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/charles-l-wilde.html | CHARLES L. WILDE | True | Special to | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/play-to-aid-french-orphans.html | Play to Aid French Orphans | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/mrs-clement-gains-final-halts-mrs-neuberger-2-up-in-metropolitan.html | MRS. CLEMENT GAINS FINAL; Halts Mrs. Neuberger, 2 Up, in Metropolitan Class B Golf | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/oneman-rule-held-wrong-in-business-somervell-tells-ama-parley.html | ONE-MAN RULE HELD WRONG IN BUSINESS; Somervell Tells AMA Parley Koppers Co. 'Control Section' Is 'Eyes, Ears' of Plant Head | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/1345165000-allocated-for-air-force-additions-purchases-to-be-made.html | $1,345,165,000 Allocated For Air Force Additions; Purchases to Be Made in the Coming Fiscal Year Include Trainers, Transports, Jet Fighters and Heavy Bombers | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/man-crushed-under-train-dies-in-leap-from-derailed-b-o-pullman-46-o.html | MAN CRUSHED UNDER TRAIN; Dies in Leap From Derailed B. & O. Pullman -- 46 Others Hurt | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/charity-aid-proposed-as-court-tilt-finale.html | CHARITY AID PROPOSED AS COURT TILT FINALE | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/richards-to-ride-tuesday.html | Richards to Ride Tuesday | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/business-space-leased-clothiers-get-store-in-building-on-seventh.html | BUSINESS SPACE LEASED; Clothiers Get Store in Building on Seventh Avenue | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/directs-eastern-sales-for-kaiser-frazer-corp.html | Directs Eastern Sales For Kaiser Frazer Corp. | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/third-party-plea-scored.html | Third Party Plea Scored | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/ship-transfer-to-alaska-voted.html | Ship Transfer to Alaska Voted | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/mock-attack-made-on-selfridge-field-airsealand-forces-capture.html | MOCK ATTACK MADE ON SELFRIDGE FIELD; Air-Sea-Land Forces 'Capture' Michigan Base in Exercise Viewed by Manufacturers | True | By Walter W. Ruch | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/gm-to-suspend-auto-production-of-michigan-plants-to-june-21.html | GM to Suspend Auto Production Of Michigan Plants to June 21; Shut-Down Attributed to Shortage of Steel Caused by Mine Tie-Up -- Ford Closing One Day Due to Lack of Parts | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/lone-delegate-ends-state-gar-rallies.html | LONE DELEGATE ENDS STATE G.A.R. RALLIES | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/democrat-is-welcomed-as-republican-in-mixup.html | Democrat Is Welcomed As Republican in Mix-Up | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/now-for-house-action.html | NOW FOR HOUSE ACTION | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/code-for-ship-safety-signed-by-27-nations.html | CODE FOR SHIP SAFETY SIGNED BY 27 NATIONS | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/belgium-honors-slain-banker.html | Belgium Honors Slain Banker | True | | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/william-thomas-black.html | WILLIAM THOMAS BLACK | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/new-bank-rule-adopted-state-board-acts-to-ease-loans-under-eca.html | NEW BANK RULE ADOPTED; State Board Acts to Ease Loans Under ECA Regulations | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/giants-beaten-64-by-cubs-2run-7th-newsom-weakens-in-a-relief-role.html | GIANTS BEATEN, 6-4 BY CUBS' 2-RUN 7TH; Newsom Weakens in a Relief Role -- Mize's 2 Doubles and Single Pace New Yorkers | True | By John Drebinger | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/repertory-group-begins-season.html | Repertory Group Begins Season | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/taft-leader-says-he-will-get-jump-312-on-first-ballot-leading-field.html | TAFT LEADER SAYS HE WILL GET JUMP; 312 on First Ballot, Leading Field, Seen by Brown, Predicting 4 to 7 Tallies | True | By Clayton Knowles | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/miss-osullivans-nearrecord-229-easily-takes-eastern-golf-title.html | Miss O'Sullivan's Near-Record 229 Easily Takes Eastern Golf Title; CONNECTICUT GIRL FINISHES WITH 81 | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/king-to-donate-maps-peter-ii-promises-to-add-to-public-library.html | KING TO DONATE MAPS; Peter II Promises to Add to Public Library Collection | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/smith-college-head-quits-to-push-scholarly-work.html | Smith College Head Quits To Push Scholarly Work | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/dutch-rejection-indicated.html | Dutch Rejection Indicated | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/sally-a-newman-becomes-a-bride-married-to-frederick-seller-dickson.html | SALLY A. NEWMAN BECOMES A BRIDE; Married to Frederick Seller Dickson in Hampshire House -- Sister Is Honor Matron | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/40-czechoslovaks-leave.html | 40 Czechoslovaks Leave | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/packard-raises-pay-and-car-prices-too.html | PACKARD RAISES PAY AND CAR PRICES TOO | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/charity-fair-set-for-today.html | Charity Fair Set for Today | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/interservice-golf-aug-25.html | Inter-Service Golf Aug. 25 | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/rival-positions-at-deadline.html | Rival Positions at Deadline | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/quits-montgomery-ward-norton-suddenly-resigns-post-as-company.html | QUITS MONTGOMERY WARD; Norton Suddenly Resigns Post as Company President | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/300-cadets-officers-of-maritime-academy-to-sail-today-on-3month.html | 300 Cadets, Officers of Maritime Academy To Sail Today on 3-Month Cruise Abroad | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/britain-is-first-to-ratify-european-recovery-body.html | Britain Is First to Ratify European Recovery Body | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/postal-pay-rise-approval-seen.html | Postal Pay Rise Approval Seen | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/britain-facing-trouble.html | Britain Facing Trouble | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/french-assembly-votes-sum-for-un-gathering.html | French Assembly Votes Sum for U.N. Gathering | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/rise-in-loans-laid-to-eca-financing-report-of-new-york-members-of.html | RISE IN LOANS LAID TO ECA FINANCING; Report of New York Members of Reserve System Shows Earning Assets Gain | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/carolina-assures-dewey-of-16-votes-supporters-think-he-may-get-two.html | CAROLINA ASSURES DEWEY OF 16 VOTES; Supporters Think He May Get Two More -- Governor Hits 'Bungling Incompetence' | True | By Leo Egan | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/lie-urges-forming-small-force-soon-would-back-un-decisions-until.html | LIE URGES FORMING SMALL FORCE 'SOON'; Would Back U.N. Decisions Until Powers Agreed on an Army, He Says at Harvard | True | By John H. Fenton | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/tweed-bids-voters-to-elect-best-man-post-of-surrogate-too-vital-to.html | TWEED BIDS VOTERS TO ELECT BEST MAN; Post of Surrogate Too Vital to Have Politicians Run It, He Points Out | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/blind-radio-expert-honored-at-luncheon-for-13-years-of-teaching-at.html | Blind Radio Expert Honored at Luncheon For 13 Years of Teaching at Institute | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/air-express-international-chooses-a-new-president.html | Air Express International Chooses a New President | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/mustard-asks-city-to-stop-pollution-or-close-beaches-sewage.html | MUSTARD ASKS CITY TO STOP POLLUTION OR CLOSE BEACHES; Sewage Disposal Plants Must Be Rushed, He Warns Mayor, Citing Rise in Germ Count | True | By Paul Crowell | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/simple-extension-of-tariff-blocked-democrats-hopes-fade-as-gop.html | SIMPLE EXTENSION OF TARIFF BLOCKED; Democrats' Hopes Fade as GOP Talks Bring No Dissent to Vandenberg Compromise | True | By John D. Morris | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/dutch-arms-cargoes-barred.html | Dutch Arms Cargoes Barred | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/halt-philadelphia-work-afl-operating-engineers-strike-and-tie-up.html | HALT PHILADELPHIA WORK; AFL Operating Engineers Strike and Tie Up Sewer Projects | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/the-republicans-and-erp.html | THE REPUBLICANS AND ERP | True | | | | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/st-johns-brooklyn-graduates-2-groups.html | ST. JOHN'S, BROOKLYN, GRADUATES 2 GROUPS | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/member-of-old-family-here-dies-at-90had-lived-atop-metropolitan.html | Member; of Old Family Here Dies at 90--Had Lived Atop Metropolitan Opera House | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/levant-is-signed-for-metro-movie-he-will-appear-with-astaire-and.html | LEVANT IS SIGNED FOR METRO MOVIE; He Will Appear With Astaire and Judy Garland in 'The Barclays of Broadway' | True | By Thomas F. Brady | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/egyptians-report-victory.html | Egyptians Report Victory | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/aircrafts-spark-new-stock-gains-air-forces-announcement-it-would.html | AIRCRAFTS SPARK NEW STOCK GAINS; Air Force's Announcement It Would Buy 2,201 War Planes Sets Off Broad Demand | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/long-island-tract-taken-for-school-sale-involves-75-acres-near.html | LONG ISLAND TRACT TAKEN FOR SCHOOL; Sale Involves 75 Acres Near Manor Haven -- Dwellings In Other Realty Trading | True | | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/church-endangered-by-need-for-repairs.html | CHURCH ENDANGERED BY NEED FOR REPAIRS | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/modern-antingone-bows-tonight.html | Modern 'Antingone' Bows Tonight | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/tothestadium-concertsi-plans-for-transportation-ofi-patrons-are.html | TO THE STADIUM CONCERTS; Plans for ' Transportation ofI Patrons Are. Announced | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/anne-l-zabriskie-to-be-wed-june-24-marriage-to-casper-h-citron-to.html | ANNE L. ZABRISKIE TO BE WED JUNE 24; Marriage to Casper H. Citron to Take Place in St. James Episcopal Church | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/financing-costly-to-small-business-expenses-run-15-to-20-per-cent.html | FINANCING COSTLY TO SMALL BUSINESS; Expenses Run 15 to 20 Per Cent for Issues of Less Than Half Million, Gearhart Says | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/british-circulation-up-bank-statement-shows-increase-of-4405000-in.html | BRITISH CIRCULATION UP; Bank Statement Shows Increase of 4,405,000 in Week | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/rape-of-lucretia-bows-in-november-marjorie-and-sherman-ewing-will.html | RAPE OF LUCRETIA' BOWS IN NOVEMBER; Marjorie and Sherman Ewing Will Present Britten Work With Giovanni Cardelli | True | By Sam Zolotow | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/milwaukee-road-plans-financing.html | Milwaukee Road Plans Financing | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/desertion-bureau-aide-quits.html | Desertion Bureau Aide Quits | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/british-issue-ban-on-german-travel-bar-interzonal-permits-after.html | BRITISH ISSUE BAN ON GERMAN TRAVEL; Bar Interzonal Permits After Soviet Extends Its Curbs Even to Coal Shipments | True | By Edward A. Morrow | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/us-calls-meeting-in-marine-dispute-conciliation-service-to-talk.html | U.S. CALLS MEETING IN MARINE DISPUTE; Conciliation Service to Talk With Unions and Employers Today as Deadline Nears | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/u-n-talks-dispel-idea-of-u-s-gifts-to-asia.html | U. N. TALKS DISPEL IDEA OF U. S. GIFTS TO ASIA | True | Special to THE NEW YORK TIMES | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/pittsburgh-business-off-slight-rise-in-production-offset-drop-in.html | PITTSBURGH BUSINESS OFF; Slight Rise in Production Offset Drop in Shipments, Trade | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/zale-regains-middleweight-title-by-knocking-out-graziano-in-third.html | Zale Regains Middleweight Title by Knocking Out Graziano in Third Round; VETERAN PUMMELS RIVAL FROM START | True | By James P. Dawson | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/no-marriage-vatican-view.html | No Marriage," Vatican View | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/council-to-consider-theater-check-bill.html | COUNCIL TO CONSIDER THEATER CHECK BILL | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/democrats-list-speakers.html | Democrats List Speakers | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/lady-astor-auctions-gin.html | Lady Astor Auctions Gin | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/jets-to-fly-across-ocean-british-fliers-will-participate-in-jubilee.html | JETS TO FLY ACROSS OCEAN; British Fliers Will Participate in Jubilee Ceremonies Here | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/mrs-frfd-s-hanfy.html | MRS. FRF,D S. HANF-Y | | Specl~tl to ~ ~w YOl[K TIMZS, | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/1947-net-a-record-for-pantepec-oil-3319607-or-111-a-share-cleared-a.html | 1947 NET A RECORD FOR PANTEPEC OIL; $3,319,607, or $1.11 a Share, Cleared Against $2,253,856 and 75 Cents in 1946 | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/g-m-o-plans-7000000-issue.html | G. M. & O. Plans $7,000,000 Issue | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/galletta-and-stott-win-bestball-golf.html | GALLETTA AND STOTT WIN BEST-BALL GOLF | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/guilty-in-wsa-bribe-case-surveyor-is-convicted-on-testimony-of-man.html | GUILTY IN WSA BRIBE CASE; Surveyor Is Convicted on Testimony of Man Who Paid Him | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/indonesian-issue-is-back-in-council-repulic-netherlands-accuse-each.html | INDONESIAN ISSUE IS BACK IN COUNCIL; Repulic, Netherlands Accuse Each Other of Seeking East Indies Control | True | By A. M. Rosenthal | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/edison-debentures-placed.html | Edison Debentures Placed | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/romulo-says-russia-has-lost-cold-war.html | ROMULO SAYS RUSSIA HAS LOST 'COLD WAR' | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/longshoremen-hit-in-coast-nlrb-suit.html | LONGSHOREMEN HIT IN COAST NLRB SUIT | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/ice-pick-in-heart-lived-8-months-stabbing-victims-story-bared-as-as.html | ICE PICK IN HEART, LIVED 8 MONTHS; Stabbing Victim's Story Bared as Assailant Is Sent to Prison for Five Years | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/municipal-financing-up-may-total-188305264-against-108501579-last.html | MUNICIPAL FINANCING UP; May Total $188,305,264 Against $108,501,579 Last Year | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/new-turkish-cabinet-has-progressives.html | NEW TURKISH CABINET HAS 'PROGRESSIVES' | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/dry-ice-creates-rain-over-forest-fire-area.html | Dry Ice Creates Rain Over Forest Fire Area | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/the-arab-and-israeli-truce-replies.html | The Arab and Israeli Truce Replies | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/hitlerite-leanings-noted-in-germany.html | HITLERITE LEANINGS NOTED IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/in-the-nation-a-favorite-phrase-of-mr-trumans.html | In The Nation; A Favorite Phrase of Mr. Truman's | True | By Arthur Krock | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/mrs-r-p-ray.html | MRS. R. P. RAY | True | Special to ~ l-'=w Yo~ | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/un-loan-appeal-to-house-pressed-excavation-contracts-of-site.html | U.N. LOAN APPEAL TO HOUSE PRESSED; Excavation Contracts of Site Blocked -- Mayor's Committee Wires Speaker Martin | True | Special to The New York Times | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/rev-jouph-fynn.html | REV. JO-uPH--, F~YNN | True | Special te T~ ~ N0~c ~ss. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/dp-bill-criticized-senate-measure-seen-as-ineffective-fellows-bill.html | DP Bill Criticized; Senate Measure Seen as Ineffective, Fellows Bill Advocated | True | RICHARD E. SCANDRETT, Jr. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/bill-wins-78-to-10-moves-to-delay-start-of-induction-or-curb.html | BILL WINS, 78 TO 10; Moves to Delay Start of Induction or Curb Program Crushed | True | By C. P. Trussell | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/96-get-law-degrees-at-brooklyn-school.html | 96 GET LAW DEGREES AT BROOKLYN SCHOOL | True | | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/news-of-food-prices-again-higher-in-local-markets-veal-and-pork.html | News of Food; Prices Again Higher in Local Markets; Veal and Pork Cuts Holding Levels | True | By Jane Nickerson | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/norah-trangmar-gives-recita.html | Nor;ah Trangmar Gives Recita | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/national-stores-corporation-report-sees-good-business-for-remainder.html | National Stores Corporation Report Sees Good Business for Remainder of This Year | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/100000-children-in-church-parades-brooklyn-queens-marchers-reviewed.html | 100,000 CHILDREN IN CHURCH PARADES; Brooklyn, Queens Marchers Reviewed by Eisenhower and Civic Officials | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/nohitter-for-monte-kennedy.html | No-Hitter for Monte Kennedy | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/defense-of-farben-disputed-in-court.html | DEFENSE OF FARBEN DISPUTED IN COURT | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/free-port-opened-at-san-francisco-cutting-white-tape-in-foreign.html | FREE PORT OPENED AT SAN FRANCISCO; Cutting White Tape in Foreign Trade Zone Ends 30 Years of Planning for the City | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/mayor-is-honored-by-jewish-appeal-5000-see-presentation-at-city.html | MAYOR IS HONORED BY JEWISH APPEAL; 5,000 See Presentation at City Hall of Scroll Praising His Services for Isreal | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/frank-l-alexander.html | FRANK L. ALEXANDER | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/marine-shark-putting-into-port.html | Marine Shark Putting Into Port | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/payments-abroad-taxed-colombia-decrees-new-levies-on-various.html | PAYMENTS ABROAD TAXED; Colombia Decrees New Levies on Various Remittances | True | Sl~ecial to ~ Nsw Nom~ | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/larson-heads-commissioners.html | Larson Heads Commissioners | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/princeton-reunions-set-4000-graduates-begin-to-gather-at-university.html | PRINCETON REUNIONS SET; 4,000 Graduates Begin to Gather at University Today | True | Special to the New York Times | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/rubber-data-are-issued-127500-tons-produced-in-april-with.html | RUBBER DATA ARE ISSUED; 127,500 Tons Produced in April, With Consumption 110,000 | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/coal-talks-mired-in-delay-charges-lewis-operators-accuse-each.html | COAL TALKS MIRED IN 'DELAY' CHARGES; Lewis, Operators Accuse Each Other of Killing Time So as to Gain the Upper Hand | True | By Louis Stark | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/test-of-sound-truck-ban-is-noisy-despite-polite-police-and-pickets.html | Test of Sound Truck Ban Is Noisy Despite Polite Police and Pickets; Test of Sound Truck Ban Is Noisy Despite Polite Police and Pickets | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/ashby-heads-retail-credit-men.html | Ashby Heads Retail Credit Men | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/ward-british-golf-victor.html | Ward British Golf Victor | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/rose-lovers-gather-at-botanical-garden.html | ROSE LOVERS GATHER AT BOTANICAL GARDEN | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/navy-building-bill-is-voted.html | Navy Building Bill Is Voted | True | | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/joins-national-distillers-as-research-director.html | Joins National Distillers As Research Director | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/wheelchair-actors-take-show-on-road.html | WHEEL-CHAIR ACTORS TAKE SHOW ON ROAD | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/c-o-orders-25-engines.html | C & O Orders 25 Engines | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/loss-of-regulars-hits-penn-crews.html | LOSS OF REGULARS HITS PENN CREWS | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/germans-bar-reds-from-aid-discussion.html | GERMANS BAR REDS FROM AID DISCUSSION | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/louis-e-smith.html | LOUIS E. SMITH | True | SI~ecl~ to Tm~ N~w YO~ | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/russians-accuse-us-dutch-press-charge-articles-in-newsweek-and.html | RUSSIANS ACCUSE U.S., DUTCH PRESS; Charge Articles in Newsweek and Amsterdam Paper Break U.N. Warmongering Clause | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/new-wringer-shown-safety-device-stops-machine-without-using-switch.html | NEW WRINGER SHOWN; Safety Device Stops Machine Without Using Switch | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/precedents-for-board-appointment.html | Precedents for Board Appointment | True | EUGENE ~C~LE J0~S,Gener~ Secret, Nation~ Urb~ | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/handicapped-win-honors-for-skill-eisenhower-praises-67-young-men.html | HANDICAPPED WIN HONORS FOR SKILL; Eisenhower Praises 67 Young Men, Women Who Overcame Physical Hardships | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/vanderbilt-estate-to-historic-group.html | VANDERBILT ESTATE TO HISTORIC GROUP | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/dp-bill-is-debated-5-12-hours-in-house-passage-is-held-up-by-strong.html | DP BILL IS DEBATED 5 1/2 HOURS IN HOUSE; Passage Is Held Up by Strong Opposition Charging That It Would Admit Undesirables | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/gop-request-refused-philadelphia-bans-meetings-at-independence-hall.html | GOP REQUEST REFUSED; Philadelphia Bans Meetings at Independence Hall | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/minority-loses-fight-on-merger-clevelandcliffs-iron-company-deal.html | MINORITY LOSES FIGHT ON MERGER; Cleveland-Cliffs Iron Company Deal, Made Last Year, Is Approved by Ohio Court | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/james-f-sullivan.html | JAMES F. SULLIVAN | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/bonds-and-shares-on-london-market-british-government-issues-are-in.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Are in Demand Early but Later the Buying Dries Up | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/clifford-b-careys.html | CLIFFORD B. CAREYS | True | I~.lal to ~ Nmv Yo~x Tn~zs. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/new-ambulance-service-runs-from-st-clares-hospital-base-to-be.html | NEW AMBULANCE SERVICE; Runs From St. Clare's Hospital Base to Be Started July 1 | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/zale-to-fight-again-but-he-bars-graziano.html | ZALE TO FIGHT AGAIN, BUT HE BARS GRAZIANO | True | From a Staff Correspondent | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/rock-island-awards-trust-issue.html | Rock Island Awards Trust Issue | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/deadline-on-the-hull-plan.html | DEADLINE ON THE HULL PLAN | True | | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/18000-at-jubilee-night-city-colleges-memorial-fund-reaches-1050000.html | 18,000 AT 'JUBILEE NIGHT'; City College's Memorial Fund Reaches $1,050,000 Mark | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/937000000-for-roads-fund-approved-by-senate-will-aid-state-systems.html | $937,000,000 FOR ROADS; Fund Approved by Senate Will Aid State Systems | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/republicans-rush-to-back-congress.html | REPUBLICANS RUSH TO BACK CONGRESS | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/will-to-stop-war-urged-at-grinnell-c-s-williams-of-un-asserts-big.html | WILL TO STOP WAR URGED AT GRINNELL; C. S. Williams of U.N. Asserts Big Problem Is to Win Use of Peace Machinery | | By William M. Blair | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/92-get-medical-degrees-long-island-college-honors-dr-george-g-ward.html | 92 GET MEDICAL DEGREES; Long Island College Honors Dr. George G. Ward | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/housing-bill-test-won-by-democrats-parts-of-trumanbacked-taft.html | HOUSING BILL TEST WON BY DEMOCRATS; Parts of Truman-Backed Taft Measure Are Put in Wolcott Version by House Group | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/3-export-aids-set-for-capital-goods-risk-capital-confidence-money.html | 3 EXPORT AIDS SET FOR CAPITAL GOODS; Risk Capital Confidence, Money, Political Stabilization Listed at Institute Parley | | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/i-louis-m-meckler-jr.html | I LOUIS M. MECKLER JR, | True | Sl—ectal to T~ N–w YoP~ ~MZS. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/appropriations-group-is-hit-on-foreign-aid-fund-policy-cooperation.html | Appropriations Group Is Hit On Foreign Aid Fund Policy; Cooperation With Other Committee Is Urged, or Else Transfer of Power | | By James Reston | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/cluett-peabody-head-retiring.html | Cluett, Peabody Head Retiring | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/czech-voting-list-was-twothirds-red.html | CZECH VOTING LIST WAS TWO-THIRDS RED | True | Special to THE NEW YORK TIMES | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/guatemalan-congress-opens.html | Guatemalan Congress Opens | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/hamburg-speeds-unloading.html | Hamburg Speeds Unloading | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/united-aircraft-gives-pay-rise.html | United Aircraft Gives Pay Rise | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/monnet-warns-paris-on-limits-of-us-aid.html | MONNET WARNS PARIS ON LIMITS OF U.S. AID | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/bank-of-the-manhattan-co-elects-educator-to-board.html | Bank of The Manhattan Co. Elects Educator to Board | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/senate-favors-palomar-stamp.html | Senate Favors Palomar Stamp | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/pay-rise-action-put-off-union-delegates-defer-vote-on-ge-8-offer.html | PAY RISE ACTION PUT OFF; Union Delegates Defer Vote on GE 8% Offer | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/new-money-issue-planned-by-japan-100000000000-more-yen-will-be.html | NEW MONEY ISSUE PLANNED BY JAPAN; 100,000,000,000 More Yen Will Be Printed, Finance Minister Says, if Budget Is Passed | True | By Lindesay Parrott | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/sas-heads-french-teachers.html | Sas Heads French Teachers | | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/the-text-of-the-presidents-speech-at-seattle-again-denouncing-power.html | The Text of the President's Speech at Seattle Again Denouncing Power Interests | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/the-news-of-radio-wnyc-will-broadcast-professional-tennis.html | The News of Radio; WNYC Will Broadcast Professional Tennis Championships From Forest Hills | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/new-fogpiercing-lights-at-idlewild-are-shown.html | New Fog-Piercing Lights At Idlewild Are Shown | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/athletics-7-in-4th-topple-tigers-104-big-inning-comprises-2-hits-by.html | ATHLETICS 7 IN 4TH TOPPLE TIGERS, 10-4; Big Inning Comprises 2 Hits by Chapman and 7 Walks to End 5-Game Losing Skein | | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/the-screen-design-for-death-factual-film-about-the-japanese-opens.html | THE SCREEN; Design for Death,' Factual Film About the Japanese, Opens at Victoria -- 'Bad Sister' Also Arrives | True | By Bosley Crowther | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/child-needs-shown-in-north-carolina-health-study-cites-physician.html | CHILD NEEDS SHOWN IN NORTH CAROLINA; Health Study Cites Physician Shortage, High Infant Death Rate, Facilities Lack | | By Bess Furman | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/teresa-whitely-wed-to-james-l-ruane-jr.html | TERESA WHITELY WED TO JAMES L. RUANE JR. | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/irish-sun-takes-delaware-sprint-favorite-defeats-razzmatazz-after.html | IRISH SUN TAKES DELAWARE SPRINT; Favorite Defeats Razzmatazz After Going Fastest Five Furlongs of Meeting | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/spiritual-aid-asked-in-democracy-fight.html | SPIRITUAL AID ASKED IN DEMOCRACY FIGHT | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/cotton-prices-end-3-to-40-points-off-july-contract-leads-in.html | COTTON PRICES END 3 TO 40 POINTS OFF; July Contract Leads in Downturn Which Is Based on a Variety of Factors | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/100-us-jews-seeking-exit-from-jerusalem.html | 100 U. S. Jews Seeking Exit From Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/asks-disability-aid-in-social-security-senate-advisory-group-urges.html | ASKS DISABILITY AID IN SOCIAL SECURITY; Senate Advisory Group Urges Coverage Under Federal Insurance Program | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/gets-democratic-committee-job.html | Gets Democratic Committee Job | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/plane-is-named-for-ochs-late-publishers-granddaughter-at-ceremony.html | PLANE IS NAMED FOR OCHS; Late Publisher's Granddaughter at Ceremony in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/rain-textile-shortage-mar-the-kings-birthday.html | Rain, Textile Shortage Mar the King's Birthday | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/touch-of-cape-cod-at-grand-central-models-disport-on-balcony-in.html | TOUCH OF CAPE COD AT GRAND CENTRAL; Models Disport on Balcony in Beach Togs in Show by Filene and Railroad | True | By Virginia Pope | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/ilgwu-will-lend-1000000-to-israel-action-taken-to-show-faith-of.html | ILGWU WILL LEND $1,000,000 TO ISRAEL; Action Taken to Show Faith of Union in New State, Dubinsky Asserts | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/togliatti-assails-us-in-vote-loss-italian-communist-chief-says.html | TOGLIATTI ASSAILS U.S. IN VOTE LOSS; Italian Communist Chief Says $4,000,000 Went to Anti-Red Parties -- Attacks Church | True | By Camille M. Cianfarra | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/bank-clearings-up-114-13088129000-listed-in-week-in-principal.html | BANK CLEARINGS UP 11.4%; $13,088,129,000 Listed in Week in Principal Cities | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/israeli-men-attack-isdud.html | Israeli Men Attack Isdud | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/government-men-baffled.html | Government Men Baffled | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/20-premium-for-scrap-founders-society-told-scarcity-may-become-more.html | $20 PREMIUM FOR SCRAP; Founders Society Told Scarcity May Become More Acute | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/article-6-no-title-heads-sales-promotion-for-thor-corporation.html | Article 6 -- No Title; Heads Sales Promotion For Thor Corporation | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/mkeagney-beats-wagner-triumphs-in-eightrounder-at-the-fort-hamilton.html | M'KEAGNEY BEATS WAGNER; Triumphs in Eight-Rounder at the Fort Hamilton Arena | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/mongolian-strife-is-laid-to-hunger-invasions-of-chahar-suiyuan-are.html | MONGOLIAN STRIFE IS LAID TO HUNGER; Invasions of Chahar, Suiyuan Are Believed Caused by Food Shortage in Red Areas | True | By Tillman Durdin | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/bushwicks-in-benefit-game.html | Bushwicks in Benefit Game | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/business-world.html | BUSINESS WORLD | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/kovacs-and-richey-draw-first-match-will-start-play-for-pro-net.html | KOVACS AND RICHEY DRAW FIRST MATCH; Will Start Play for Pro Net Title on Stadium Courts -Doubles Exhibition Set | True | By Allison Danzig | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/new-york-indian-bill-voted.html | New York Indian Bill Voted | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/maritime-dispute.html | MARITIME DISPUTE | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/senior-week-at-city-college.html | Senior Week at City College | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/michael-and-anne-are-married-in-greek-rite-before-royal-group.html | Michael and Anne Are Married In Greek Rite Before Royal Group | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/clark-asks-action-for-lasting-peace-calls-on-all-nations-to-join-in.html | CLARK ASKS ACTION FOR LASTING PEACE; Calls on All Nations to Join in Ending Near East War -Sol Bloom Honored | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/story-of-bout-blow-by-blow.html | Story of Bout Blow by Blow | True | From a Staff Correspondent | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/named-managing-director-of-consumerretailer-unit.html | Named Managing Director Of Consumer-Retailer Unit | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/each-side-in-palestine-gets-red-cross-unit.html | EACH SIDE IN PALESTINE GETS RED CROSS UNIT | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/kent-to-seek-congress-seat.html | Kent to Seek Congress Seat | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/pickup-in-exports-of-cottons-looms-vanderhoef-tells-association.html | PICK-UP IN EXPORTS OF COTTONS LOOMS; Vanderhoef Tells Association Last Half Outlook Is Due to Lowering of Prices | True | | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/in-washington-yesterday.html | In Washington Yesterday | | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/orthodox-church-in-poland-harried-government-order-to-bow-to-moscow.html | ORTHODOX CHURCH IN POLAND HARRIED; Government Order to Bow to Moscow Confirms Drive by Kremlin-Sponsored Body | True | By Sydney Gruson | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/worsham-and-hogan-share-lead-with-recordtying-67s-in-national-open.html | Worsham and Hogan Share Lead With Record-Tying 67s in National Open Golf; PACESETTERS CLIP PAR BY 4 STROKES | True | By Lincoln A. Werden | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/south-africa-studies-outlawing-the-reds.html | SOUTH AFRICA STUDIES OUTLAWING THE REDS | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/adaptable-captures-meadow-brook-steeplechase-handicap-at-belmont.html | Adaptable Captures Meadow Brook Steeplechase Handicap at Belmont Park; OUTSIDER SCORES BY FOUR LENGTHS | True | By James Roach | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/jane-albert-married-at-home.html | Jane Albert Married at Home | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/general-aniline-gives-prizes.html | General Aniline Gives Prizes | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/pope-decorates-cuban-leader.html | Pope Decorates Cuban Leader | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/furniture-warehouse-burns.html | Furniture Warehouse Burns | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/us-potato-buying-now-700000-bushels.html | U.S. POTATO BUYING NOW 700,000 BUSHELS | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/587784-is-deficit-of-western-union-results-for-first-4-months-of.html | $587,784 IS DEFICIT OF WESTERN UNION; Results for First 4 Months of 1948 Contrast With Net of $3,875,733 in 1947 | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/william-f-kramer.html | WILLIAM F. KRAMER | True | DAYTON, | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/petrillo-named-9th-time-meets-no-opposition-at-51st-convention-of.html | PETRILLO NAMED 9TH TIME; Meets No Opposition at 51st Convention of Musicians | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/weather-no-bar-to-jubilee-parade-it-will-be-staged-tomorrow-on-5th.html | WEATHER NO BAR TO JUBILEE PARADE; It Will Be Staged Tomorrow on 5th Ave. Rain or Shine, O'Dwyer Declares | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/atomic-energy-commission-proposed-amendment-to-atomic-energy-act.html | Atomic Energy Commission; Proposed Amendment to Atomic Energy Act Opposed as Threat to Program | True | EVERETT ~. HAFNER | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/chicago-exchange-seat-3600.html | Chicago Exchange Seat $3,600 | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/ilfred-a-urber-airlq-ilq-t9t8-tatisticiah-former-champion-swimmer.html | ILFRED. A. $URBER,] ~ AIR.lq Ilq :t9t8; ,tatisticiah, Former Champion Swimmer, Dies---Shot Downin Combat in Frar~ce' | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/alumni-day-observed-montefiore-hospital-exaides-at-lecture.html | ALUMNI DAY OBSERVED; Montefiore Hospital Ex-Aides at Lecture, Conferences | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/russia-insists-un-send-soviet-group-to-palestine-us-and-canada-in.html | Russia Insists U.N. Send Soviet Group to Palestine; U.S. and Canada in Security Unit Oppose Moscow Military Observers -- Discord Puts a Blight on Truce Hopes | True | By Thomas J. Hamilton | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/to-allow-atomic-strike-us-moves-to-dismiss-oak-ridge-injunction.html | TO ALLOW ATOMIC STRIKE; U.S. Moves to Dismiss Oak Ridge Injunction | True | | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/truman-unable-to-attend-rites.html | Truman Unable to Attend Rites | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/blood-donor-drive-on-mustard-and-bernecker-urge-city-employees-to.html | BLOOD DONOR DRIVE ON; Mustard and Bernecker Urge City Employees to Give | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/sound-beaches-to-reopen-new-rochelle-places-were-shut-june-1.html | SOUND BEACHES TO REOPEN; New Rochelle Places Were Shut June 1 Because of Pollution | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/hospital-fund-voted-125000000-for-building-plan-is-set-in-bill-sent.html | HOSPITAL FUND VOTED; $125,000,000 for Building Plan Is Set in Bill Sent to Truman | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/ibenjamin-w-lowenthali.html | IBENJAMIN W. LOWENTHALI | True | Spect~l to ~ l~w~'O~K. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/behrman-to-come-back-changes-mind-after-balking-at-dodger-recall.html | BEHRMAN TO COME BACK; Changes Mind After Balking at Dodger Recall From Montreal | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/german-paintings-okayed-for-trip-all-but-daumier-don-quixote-will.html | GERMAN PAINTINGS OKAYED FOR TRIP; All but Daumier 'Don Quixote' Will Go to Philadelphia -Show Here Closes Tonight | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/honesty-pays-off-2700-three-who-found-239000-in-mail-bags-rewarded.html | HONESTY PAYS OFF -- $2,700; Three Who Found $239,000 in Mail Bags Rewarded by U.S. | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/state-committees-meet-legislative-units-and-boards-organize-elect.html | STATE COMMITTEES MEET; Legislative Units and Boards Organize, Elect Officers | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/toscanini-return-to-la-scala-podium.html | TOSCANINI RETURN TO LA SCALA PODIUM | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/sally-kohler-affianced-brideelect-of-joseph-stewart-both-u-of.html | SALLY KOHLER AFFIANCED; Bride-elect of Joseph Stewart -Both U. of Buffalo Students | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/waas-bronx-auction-nets-213000-in-day.html | WAA'S BRONX AUCTION NETS $213,000. IN DAY | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/donta-cj-rella.html | DON^T A C.J R^SELLA | True | Special to ~ N~'w No~ T n~zs. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/books-authors.html | Books -- Authors | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/oil-find-indicated-mexican-concern-hails-result-tests-near-us.html | OIL FIND INDICATED; Mexican Concern Hails Result Tests Near U.S. Border | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/succeeds-olga-stokowski.html | Succeeds Olga Stokowski | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/dorothy-marston-engaged-to-marry-granddaughter-of-late-judge-f-e.html | DOROTHY MARSTON ENGAGED TO MARRY; Granddaughter of Late Judge F. E. Crane Will Be Bride of George C. Haas Jr. | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/us-britain-seen-divided-at-key-mediterranean-points-soviet-union.html | U.S., Britain Seen Divided At Key Mediterranean Points; Soviet Union Encouraging Rifts in Palestine and Over Former Italian Colonies | True | By C. L. Sulzberger | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/danielle-darrieux-actress-wed.html | Danielle Darrieux, Actress, Wed | True | | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/senators-subdue-browns-in-9th-54-biscan-forces-home-deciding-run.html | SENATORS SUBDUE BROWNS IN 9TH, 5-4; Biscan Forces Home Deciding Run With Pass to Christman -- Harrist Wins in Relief | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/international-peasant-union-policy.html | International Peasant Union Policy | True | G-IGORE N. BUZEST'L Former R~manianMinister for Foreign Affairs, VicePresident ~ of the InternationalPeasant Union | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/pen-international-congress.html | P.E.N. International Congress | True | FREDEI~XC G. ~ELC~,Vice President, P.E.N., Amerlca~Center | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/schuman-settles-new-paris-split-resolves-catholic-school-aid-issue.html | SCHUMAN SETTLES NEW PARIS SPLIT; Resolves Catholic School Aid Issue and Unites Forces for Debate on Germany | True | By Lansing Warren | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/japanese-attending-french-silk-meeting.html | JAPANESE ATTENDING FRENCH SILK MEETING | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/lewis-schwellenbach-dies-at-53-secretary-of-labor-since-1945-l.html | Lewis Schwellenbach Dies at 53; Secretary of Labor Since 1945; L. SCHWELLENBACH DIES IN CAPITAL, 53 | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/hospital-cites-aid-for-mental-cases-high-percentage-of-recoveries.html | HOSPITAL CITES AID FOR MENTAL CASES; High Percentage of Recoveries Shown in Annual Report of Hillside Institution | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/court-continues-rail-strike-ban-goldsborough-grants-motion-for.html | COURT CONTINUES RAIL STRIKE BAN; Goldsborough Grants Motion for Preliminary Injunction -- Final Hearing Soon | True | By Joseph A. Loftus | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/mrs-dougal-herr.html | MRS. DOUGAL HERR | True | Specta! to ~l~s N~W No~K ~!n~r~. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/kearns-turner.html | Kearns -- Turner | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/paper-maker-to-mark-birthday.html | Paper Maker to Mark Birthday | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/us-deal-is-reported-on-british-newsprint.html | U.S. DEAL IS REPORTED ON BRITISH NEWSPRINT | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/court-acts-in-film-row-two-sentenced-2-freed-in-iron-curtain.html | COURT ACTS IN FILM ROW; Two Sentenced, 2 Freed in 'Iron Curtain' Disturbance | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/duffy-retires-as-cartoonist.html | Duffy Retires as Cartoonist | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/care-in-selection-of-fabric-urged-intelligence-in-merchandising.html | CARE IN SELECTION OF FABRIC URGED; Intelligence in Merchandising Will Win Consumer Dollars, Says Counselor for Macy | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/czars-sister-in-quebec-arrives-with-her-family-to-begin-farming.html | CZAR'S SISTER IN QUEBEC; Arrives With Her Family to Begin Farming Near Toronto | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/wesley-g-ftegel.html | WESLEY G. FtEGEL | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/10000-to-aid-dps.html | $10,000 to Aid DP's | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/haganah-orders-halt-in-shipping-recruits-from-europe-north-america.html | Haganah Orders Halt in Shipping Recruits From Europe, North America During Truce | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/miss-hammonds-troth-daughter-of-colonel-to-be-bride-of-mitford-m.html | MISS HAMMOND'S TROTH; Daughter of Colonel to Be Bride of Mitford M. Mathews Jr. | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/israels-premier-warns-palestinian-truce-goes-into-effect.html | Israel's Premier Warns; PALESTINIAN TRUCE GOES INTO EFFECT | True | By Gene Currivan | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/red-sox-win-157-by-routing-feller-with-8-runs-in-third-boston-beats.html | RED SOX WIN, 15-7, BY ROUTING FELLER; With 8 Runs in Third, Boston Beats Indians Second Time in 8 Tries This Season | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/maritime-academy-holds-graduation-class-of-231-at-kings-point.html | MARITIME ACADEMY HOLDS GRADUATION; Class of 231 at Kings Point Completes Course of Study for Ship Officers | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/other-st-oathurimu-notre-dame-order.html | ~OTHER ST.. oATHuRINu ~' NOTRE DAME ORDER | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/budapest-court-gets-priests-confession.html | BUDAPEST COURT GETS PRIEST'S 'CONFESSION' | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/peter-dies-i1-brookl-assistant-commissioner-of-boroush-work.html | PETER DIES I1~ BROOKL~; Assistant Commissioner of .Boroush Work~, Ex-Alderman, Was Greenpoint Booster | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/mineola-builders-cleared-of-fraud.html | MINEOLA BUILDERS CLEARED OF FRAUD | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/other-fast-flights-made.html | Other Fast Flights Made | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/program-by-exprisoners-i-songs-of-ghettos-anti-camps-toi-be-given.html | PROGRAM BY EX-PRISONERS; I 'Songs of Ghettos anti Camps' toI Be Given at Town Hall | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/sultzer-talbot.html | Sultzer -- Talbot | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/aid-voted-for-flood-victims.html | Aid Voted for Flood Victims | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/dr-philip-bird-61cleveland-pastor.html | DR. PHILIP BIRD, 61,CLEVELAND PASTOR | True | Special to ~'~ Nrw No~~. : | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/jerusalem-newsmen-complain.html | Jerusalem Newsmen Complain | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/dr-philip-poley.html | DR. PHILIP POLEY | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/western-dealers-enter-kaiser-case-witnesses-at-resumed-inquiry-say.html | WESTERN DEALERS ENTER KAISER CASE; Witnesses at Resumed Inquiry Say Extra Shares Were Offered Their Firms | True | By H. Walton Cloke | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/president-presses-utilities-attack-congress-hit-anew-he-visions-a.html | PRESIDENT PRESSES UTILITIES ATTACK; CONGRESS HIT ANEW; He Visions a Great Network of River Projects, but Declares Private Groups Will Fight It | True | By Anthony Leviero | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/braves-with-sain-crush-cards-102-boston-rises-to-second-place-and.html | BRAVES, WITH SAIN, CRUSH CARDS, 10-2; Boston Rises to Second Place and St. Louis Falls to Tie for Third With Pirates | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/moranos-par-72-tops-jersey-golf-gains-state-amateur-tourney-medal.html | MORANO'S PAR 72 TOPS JERSEY GOLF; Gains State Amateur Tourney Medal at Upper Montclair -- Jacobson Stroke Back | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/broker-wins-list-case-court-orders-united-piece-dye-works-to-give.html | BROKER WINS LIST CASE; Court Orders United Piece Dye Works to Give Names | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/russians-accused-of-german-purge-us-aide-likens-kidnappings-to.html | RUSSIANS ACCUSED OF GERMAN 'PURGE'; U.S. Aide Likens Kidnappings to Russian Trials in 30's and Hitler's Terrorism | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/sports-of-the-times-delving-into-history.html | Sports of the Times; Delving Into History | True | By Arthur Daley | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/marriage-announcement-1-no-title-troth-announced-of-hope-ruth-simon.html | Marriage Announcement 1 -- No Title; TROTH ANNOUNCED OF HOPE RUTH SIMON | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/mrs-mary-ann-hill.html | MRS. MARY ANN HILL | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/us-to-hold-ruhr-russians-declare-communists-also-say-west-will-seek.html | U.S. TO HOLD RUHR, RUSSIANS DECLARE; Communists Also Say West Will Seek Military Bases Under London Program | True | By Drew Middleton | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/prices-irregular-in-grain-market-july-deliveries-are-weakest-with.html | PRICES IRREGULAR IN GRAIN MARKET; July Deliveries Are Weakest, With Short Covering Noted in Deferred Positions | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/facsimile-broadcast-is-sanctioned-for-fm.html | FACSIMILE BROADCAST IS SANCTIONED FOR FM | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/not-linked-with-magnes-hadassah-gives-views-on-his-palestine.html | NOT LINKED WITH MAGNES; Hadassah Gives Views on His Palestine Political Stand | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/daughter-to-h-a-wilsons-jr.html | Daughter to H. A. Wilsons Jr. | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/asks-ruling-on-affidavit-murray-acts-to-test-legality-of-nonred.html | ASKS RULING ON AFFIDAVIT; Murray Acts to Test Legality of Non-Red Filing Provision | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/senate-votes-65000ton-carrier.html | Senate Votes 65,000-Ton Carrier | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/treasury-lifts-limit-for-bond-purchases.html | TREASURY LIFTS LIMIT FOR BOND PURCHASES | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/dinnyes-expected-in-warsaw.html | Dinnyes Expected in Warsaw | True | Special to THE NEW YORK TIMES. | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/70000-in-day-see-ford-car-exhibit-15000-seek-to-place-orders-for.html | 70,000 IN DAY SEE FORD CAR EXHIBIT; 15,000 Seek to Place Orders for New Models -- O'Dwyer Turns on Illumination | True | | | C1B 142177 | |
| 1948-06-11 | 1948-06-11 | https://www.nytimes.com/1948/06/11/archives/workers-share-in-profit-greenfieldmills-restaurant-plan-slated-to.html | WORKERS SHARE IN PROFIT; Greenfield-Mills Restaurant Plan Slated to Start July 1 | True | | | C1B 142177 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/alibhai-brings-500000-mayer-sells-california-sire-to-combs-kentucky.html | ALIBHAI BRINGS $500,000; Mayer Sells California Sire to Combs' Kentucky Syndicate | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/industry-to-review-plan.html | INDUSTRY TO REVIEW PLAN | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/bevin-to-change-districts.html | Bevin to Change Districts | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/new-york-city-18981948.html | NEW YORK CITY, 1898-1948 | True | | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/women-plan-protest-group-in-times-square-to-urge-aid-for-child-care.html | WOMEN PLAN PROTEST; Group in Times Square to Urge Aid for Child Care Center | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/louis-prima-to-marry.html | Louis Prima to Marry | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/bears-rout-royals-60-gionfriddo-gets-only-hit-off-starr-2d-game-off.html | BEARS ROUT ROYALS, 6-0; Gionfriddo Gets Only Hit Off Starr -- 2d Game Off | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/agree-on-school-lunches-senatehouse-conferees-set-75000000-federal.html | AGREE ON SCHOOL LUNCHES; Senate-House Conferees Set $75,000,000 Federal Program | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/memorial-service-for-maher.html | Memorial Service for Maher | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/mrs-peter-j-carney.html | MRS. PETER J. CAR'NEY | True | SPecia] to THE NEW 0 . | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/muiel-gatto___-egageoi-former-waves-officer-will-bei-bride-of-dr.html | MU.IEL GATTO___. E.GAGEOI; Former Waves Officer Will Bel .Bride of Dr. Wilfred T. Small | True | I I SpecJal to Trrs Nv Yo. Tn.s. ] | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/bulgarian-offer-is-made-to-greece-via-un-athens-receives-bid-for.html | BULGARIAN OFFER IS MADE TO GREECE; Via U.N., Athens Receives Bid for Normal Relations -- Hint of Balkan Peace Feeler | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/colgate-downs-cornell-52.html | Colgate Downs Cornell, 5-2 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/boy-here-for-operation-lad-7-travels-7860-miles-from-portuguese.html | BOY HERE FOR OPERATION; Lad, 7, Travels 7,860 Miles From Portuguese East Africa | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/flood-waters-cover-portlands-airport.html | FLOOD WATERS COVER PORTLAND'S AIRPORT | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/nlrb-and-denham-differ-on-powers-board-and-counsel-not-eye-to-eye.html | NLRB AND DENHAM DIFFER ON POWERS; Board and Counsel Not Eye to Eye in Testimony on Taft Law to Bill Committee | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/great-cloud-on-move-smoke-from-canadian-forest-fire-rolls-over.html | GREAT CLOUD ON MOVE; Smoke From Canadian Forest Fire Rolls Over Washington | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/library-on-wheels-serves-commuters.html | LIBRARY ON WHEELS SERVES COMMUTERS | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/probation-office-dead-gustave-pincus-jumps-or-falls-from-6story.html | PROBATION OFFICE DEAD; Gustave Pincus Jumps or Falls From 6-Story Building | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/canada-trade-fair-winding-up-today-25000-buyers-1400-exhibitors.html | CANADA TRADE FAIR WINDING UP TODAY; 25,000 Buyers, 1,400 Exhibitors From All Over World Take Part in Two-Week Event | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/wood-field-and-stream.html | WOOD, FIELD AND ST'REAM | True | By Raymond R. Camp | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/wallace-aides-married-here.html | Wallace Aides Married Here | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/foreign-student-exchange.html | FOREIGN STUDENT EXCHANGE | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/t-w-brander-jr-weds-joan-mirc-couple-married-by-dr-brooks-in-st.html | T. W. BRANDER JR. WEDS JOAN MIRC; Couple Married by Dr. Brooks in St. Thomas Church -- Reception at the Pierre | True | | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/divorce-barred-in-reno-exjersey-husbands-complaint-not-proved-judge.html | DIVORCE BARRED -- IN RENO; Ex-Jersey Husband's Complaint Not Proved, Judge Holds | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/congress-is-urged-to-quit-on-truman-in-retort-by-taft-there-is.html | CONGRESS IS URGED TO QUIT ON TRUMAN IN RETORT BY TAFT; There Is Little Use Working on Programs While President Holds Office, Senator Says' REGIMENTATION AIM SEEN Soft Policy on Communism and Tax Abuse Laid to President in Talks at Philadelphia CONGRESS IS URGED TO QUIT ON TRUMAN | True | By William G. Weartspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/austin-will-take-rest-jessup-will-represent-us-at-un-during-summer.html | AUSTIN WILL TAKE REST; Jessup Will Represent U.S. at U.N. During Summer | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/square-shut-to-2-parties-philadelphia-will-ban-all-rallies-in.html | SQUARE SHUT TO 2 PARTIES; Philadelphia Will Ban All Rallies in Independence Plaza | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/mrs-st-george-backed-orange-county-gop-committee-endorses.html | MRS. ST. GEORGE BACKED; Orange County GOP Committee Endorses Representative | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/text-of-tafts-retort-to-attacks-on-congress.html | Text of Taft's Retort to Attacks on Congress | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/students-give-concert-swing-in-school-time-offered-by-nassau-county.html | STUDENTS GIVE CONCERT; ' Swing in School Time' Offered by Nassau County Group | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/state-ownership-voted-in-rumania-mines-banks-transport-among.html | STATE OWNERSHIP VOTED IN RUMANIA; Mines, Banks, Transport Among Industries Taken Over by Nationalizing Legislation | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/dr-io-weissman-in-new-post.html | Dr. I.O. Weissman in New Post | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/zale-plans-title-fight-with-cerdan-or-robinson-here-in-september.html | Zale Plans Title Fight With Cerdan or Robinson Here in September; CHAMPION PLEDGED TO NEW PROMOTERS Niederreiter Likely to Stage Zale Bout With Robinson or Cerdan at Ebbets Field GRAZIANO INJURIES SLIGHT Dethroned East Sider to Rest for Month, but Hopes for Another Title Chance | True | By James P. Dawson | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/commuter-loses-shoe-rahway-police-seek-man-who-fell-to-platform.html | COMMUTER LOSES SHOE; Rahway Police Seek Man Who Fell to Platform From Train | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/mail-chain-sales-up-91-during-may-131-rise-noted-in-5-months-with.html | MAIL, CHAIN SALES UP 9.1% DURING MAY; 13.1% Rise Noted in 5 Months With Best Showing in Food, Apparel, Mail-Order Lines | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/summer-holiday-the-new-bill-at-state-is-film-version-of-eugene.html | ' Summer Holiday,' the New Bill at State, Is Film Version of Eugene O'Neill Play | True | By Bosley Crowther | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/harvard-nine-wins-61-although-outhit-93-crimson-turns-back-maryland.html | HARVARD NINE WINS, 6-1; Although Outhit, 9-3, Crimson Turns Back Maryland | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/founders-oppose-allocations-plan-society-official-sees-casting.html | FOUNDERS OPPOSE ALLOCATIONS PLAN; Society Official Sees Casting Makers for Housing Getting Benefits Not Given in Law | True | | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/new-york-team-easily-retains-griscom-cup-in-intercity-golf-sets.html | New York Team Easily Retains Griscom Cup in Intercity Golf; Sets Back Boston and Philadelphia Women by Scores of 9-2 -- Mrs. Torgerson and Miss Orcutt Among Double Victors | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/senate-gop-will-let-tariff-act-die-today.html | SENATE GOP WILL LET TARIFF ACT DIE TODAY | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/canada-to-repeat-fair-in-49.html | Canada to Repeat Fair in '49 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/trieste-is-tranquil-general-moore-says.html | TRIESTE IS TRANQUIL, GENERAL MOORE SAYS | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/new-incentives-considered.html | New Incentives Considered | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/warden-of-prison-pleads-not-guilty.html | WARDEN OF PRISON PLEADS NOT GUILTY | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/dewey-is-pleased-by-tour-of-south-republican-officials-assert-he.html | DEWEY IS PLEASED BY TOUR OF SOUTH; Republican Officials Assert He Will Get the Votes of 41 to 50 of Delegates in 3 States | True | By Leo Egan | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/boys-camp-donts-aimed-at-parents-y-council-tells-how-father-and.html | BOYS CAMP 'DON'TS' AIMED AT PARENTS; ' Y' Council Tells How Father and Mother Can Make or Break Son's Vacation | True | By Catherine MacKenzie | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/police-get-talkie-truck-4-12ton-communications-vehicle-is-for.html | POLICE GET TALKIE TRUCK; 4 1/2-Ton Communications Vehicle Is for Emergency Service | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/upstate-paper-firm-gives-rise.html | Up-State Paper Firm Gives Rise | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/old-architecture-uncovered.html | Old Architecture Uncovered | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/duncan-mgregor.html | DUNCAN MGREGOR | True | peet to Nzw Yo!:z | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/us-marshall-plan-nations-open-talks-on-agreements-required-under.html | U.S., Marshall Plan Nations Open Talks On Agreements Required Under the Law | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/business-world.html | BUSINESS WORLD | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/braves-top-cards-take-first-place-boston-wins-73-with-late-rallies.html | BRAVES TOP CARDS, TAKE FIRST PLACE; Boston Wins, 7-3, With Late Rallies, Sweeping 3-Game Series at St. Louis | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/ann-gimbel-fiancee-of-army-air-veteran.html | ANN GIMBEL FIANCEE OF ARMY AIR VETERAN | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/czechs-gain-split-in-davis-cup-play.html | CZECHS GAIN SPLIT IN DAVIS CUP PLAY | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/dr-r-d-mackinnon.html | DR. R. D. MACKINNON | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/truman-inspects-flooded-vanport-he-gets-shoes-wet-on-dock-executive.html | TRUMAN INSPECTS FLOODED VANPORT; He Gets Shoes Wet on Dock -- Executive Later Signs Bill for $10,000,000 Relief | True | By Anthony Leviero special To the New York Times. | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/140-die-in-sinking-of-danish-vessel-passenger-ship-strikes-mine-in.html | 140 DIE IN SINKING OF DANISH VESSEL; Passenger Ship Strikes Mine in Kattegat Off Jutland Just Before Dawn | True | By Svend Carstensenspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/extranslator-becomes-ecuadors-envoy-to-un.html | Ex-Translator Becomes Ecuador's Envoy to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/connecticut-estates-sold.html | Connecticut Estates Sold | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/bidault-fearful-of-isolation-if-french-bar-london-pact-bidault.html | Bidault Fearful of Isolation If French Bar London Pact; BIDAULT DEFENDS PACT ON GERMANY | True | By Lansing Warrenspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/backs-wallace-candidacy-furniture-union-says-he-champions-roosevelt.html | BACKS WALLACE CANDIDACY; Furniture Union Says He Champions Roosevelt Program | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/40000-to-march-in-parade-today-opening-city-jubilee-celebration.html | 40,000 to March in Parade Today Opening City Jubilee Celebration; 40,000 to March in Parade Today Opening City Jubilee Celebration | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/2-roads-seek-financing-l-n-offering-30000000-and-b-o-5060000.html | 2 ROADS SEEK FINANCING; L. & N. Offering $30,000,000 and B. & O. $5,060,000 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/city-properties-in-new-ownership-apartments-lofts-and-a-dwelling.html | CITY PROPERTIES IN NEW OWNERSHIP; Apartments, Lofts and a Dwelling Figure in Deals Reported in Manhattan | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/to-build-12-more-p4m1-planes.html | To Build 12 More P4M-1 Planes | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/guns-silent-at-petah-tiqva.html | Guns Silent at Petah Tiqva | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/philadelphian-defies-his-ouster-by-mayor.html | PHILADELPHIAN DEFIES HIS OUSTER BY MAYOR | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/transjordan-accuses.html | Trans-Jordan Accuses | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/tigers-win-in-10th-76-defeat-senators-on-mullins-triple-houttemans.html | TIGERS WIN IN 10TH, 7-6; Defeat Senators on Mullin's Triple, Houtteman's Single | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/new-tests-urged-in-air-pollution-glass-jars-or-like-containers.html | NEW TESTS URGED IN AIR POLLUTION; Glass Jars or Like Containers Favored for Collection of Various Particles | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/join-plane-plants-board-3-elected-directors-of-north-american.html | JOIN PLANE PLANT'S BOARD; 3 Elected Directors of North American Aviation, Inc. | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/sneads-138-breaks-36hole-record-in-national-open-golf-at-los.html | Snead's 138 Breaks 36-Hole Record in National Open Golf at Los Angeles; WEST VIRGINIA PRO GETS HIS SECOND 69 Snead Takes One-Stroke Lead Over Hogan and Locke at Riviera Country Club JIM TURNESA CARDS 140 Worsham, Stranahan at 141 With Schneider, Demaret -- Penna, Keiser Score 142 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/legislators-gibe-at-china-cabinet-premier-wong-receives-hostile.html | LEGISLATORS GIBE AT CHINA CABINET; Premier Wong Receives Hostile Criticism When He Outlines New Ministry's Policy | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/stand-of-art-institute.html | Stand of Art Institute | True | JAMES S. PLAUT | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/delaware-sprint-to-highfortidies-nydrie-mare-defeats-oreling-by.html | DELAWARE SPRINT TO HIGHFORTIDIES; Nydrie Mare Defeats Oreling by Margin of Half Length in Oak Orchard Purse | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/state-library-unit-wins-gavel.html | State Library Unit Wins Gavel | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/mrs-elizabeth-t-allen.html | MRS. ELIZABETH T. ALLEN | True | Speclat to Tsz Nzwo- Tzzs. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/schoolaid-bill-urged-committee-appeals-to-martin-for-passage-at.html | SCHOOL-AID BILL URGED; Committee Appeals to Martin for Passage at This Session | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/australians-lead-on-bradmans-130-fourwicket-293-paces-test-cricket.html | AUSTRALIANS LEAD ON BRADMAN'S 130; Four-Wicket 293 Paces Test Cricket Against England's Team at Nottingham | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/marcantonio-for-merger-sees-progressive-citizens-aid-helping-win.html | MARCANTONIO FOR MERGER; Sees Progressive Citizens' Aid Helping Win State for Wallace | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/knitwear-men-hear-mobilization-plan-gen-middleswart-tells-group-if.html | KNITWEAR MEN HEAR MOBILIZATION PLAN; Gen. Middleswart Tells Group if It Is to Be Implemented It Must Be Understood MOBILIZATION PLAN FOR INDUSTRY CITED | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/justice-visits-kennels-decision-reserved-in-old-westbury-zoning-law.html | JUSTICE VISITS KENNELS; Decision Reserved in Old Westbury Zoning Law Case | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/jerusalem-sees-uneasy-truce-respite-not-peace-is-forecast-city.html | Jerusalem Sees Uneasy Truce; Respite, Not Peace, Is Forecast; City Estimates Dead in Last 28 Days at 300 -- Cease-Fire Is Obeyed Religiously on Petah Tiqva's Bitter Front | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/named-general-manager-of-pennsylvania-zone-here.html | Named General Manager Of Pennsylvania Zone Here | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/nuptials-of-augusta-e-sanborn.html | Nuptials of Augusta E. Sanborn | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/the-news-of-radio-cbs-symphony-to-present-world-premiere-of-engels.html | The News of Radio; CBS Symphony to Present World Premiere of Engel's 'The Creation' on June 20 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/stocks-led-higher-by-oils-aircrafts-advances-exceeding-2-point-made.html | STOCKS LED HIGHER BY OILS, AIRCRAFTS; Advances Exceeding 2 Point Made, but Combined Averages Rise Only 0.29 DAY'S TURNOVER REDUCED Second Smallest of the Week -- Possibilities of Inflation Revived as Factor | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/kaynee-company.html | Kaynee Company | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/jack-b-simon.html | JACK B. SIMON | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/stating-of-womens-ages-protested.html | Stating of Women's Ages Protested | True | F.K. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/mrs-ford-sr-sees-auto-exhibit-here-widow-of-companys-founder.html | MRS. FORD SR. SEES AUTO EXHIBIT HERE; Widow of Company's Founder Recalls First Show, Cites Car's Appeal to Women | True | | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/citation-favored-in-80th-belmont-stakes-today-nine-named-to-run-in.html | Citation Favored in 80th Belmont Stakes Today; NINE NAMED TO RUN IN $118,300 CLASSIC Calumet Entry of Citation and Coaltown Looms 1-5 Choice for 1 1/2-Mile ESCADRU MAIN CONTENDER Better Self, Salmagundi and Vulcan's Forge in Field -- Ennobled Takes Sprint | True | By James Roach | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/dental-health-insurance-plan-for-children-at-cost-of-cent-a-week.html | Dental Health Insurance Plan for Children At Cost of Cent a Week Will Be Considered | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/ermine-coat-gains-two-hunter-blues-wins-at-the-greenwich-horse-show.html | ERMINE COAT GAINS TWO HUNTER BLUES; Wins at the Greenwich Horse Show -- General Scores in Jumper Competition | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/ten-bound-for-palestine-barred-from-sailing-passports-seized.html | Ten Bound for Palestine Barred From Sailing, Passports Seized; SAILING IS BARRED TO 10 FOR ISRAEL | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/advertising-news.html | Advertising News | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/3000-quit-lewis-union-new-england-paper-pulp-group-swings-over-to.html | 3,000 QUIT LEWIS UNION; New England Paper, Pulp Group Swings Over to AFL | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/lafayette-college-honors-gov-driscoll.html | LAFAYETTE COLLEGE HONORS GOV. DRISCOLL | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/study-of-foreign-languages-urge.html | Study of Foreign Languages Urge | True | CATHARINE A. GARDINER | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/polio-chapter-in-new-home.html | Polio Chapter in New Home | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/red-sox-triumph-124-defeat-white-sox-as-williams-drives-home-seven.html | RED SOX TRIUMPH, 12-4; Defeat White Sox as Williams Drives Home Seven Runs | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/bonds-and-shares-on-london-market-poor-outlook-for-production-of.html | BONDS AND SHARES ON LONDON MARKET; Poor Outlook for Production of Coal and Electricity Depresses Prices | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/gharles-wtlean-55r-reporter-was-former-member-of-the-times.html | GHARLES WT.LEAN, 55r REPORTER, WAS; Former Member of The Times Washington Bur'eau Dies Served.in' 2 World Wars | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/hotel-barbizon-valuation-cut.html | Hotel Barbizon Valuation Cut | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/title-to-dartmouth-nine-indians-ivy-league-champions-with-record-of.html | TITLE TO DARTMOUTH NINE; Indians Ivy League Champions With Record of 7-1 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/mpes-sloan.html | Mpes -- Sloan | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/security-council-chairman-postponement-of-the-chairmanship-of.html | Security Council Chairman; Postponement of the Chairmanship of Syrian Delegate Opposed | True | AMIN M. BADR | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/dr-william-t-corlett.html | DR. WILLIAM T. CORLETT | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/us-plans-houses-in-bermuda.html | U.S. Plans Houses in Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/czechs-caution-on-trade-balance-warning-by-the-foreign-trade.html | CZECHS CAUTION ON TRADE BALANCE; Warning by the Foreign Trade Minister Held to Presage Self-Denial Campaign | True | By Albion Rossspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/grant-to-canisius-by-state-is-upheld-appeals-court-dismisses-suit.html | GRANT TO CANISIUS BY STATE IS UPHELD; Appeals Court Dismisses Suit Charging Aid to Catholic College Unconstitutional | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/5-die-in-plane-crash-british-craft-is-forced-down-on-the-isle-of.html | 5 DIE IN PLANE CRASH; British Craft Is Forced Down on the Isle of Man | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/trial-starts-in-case-of-big-stock-losses.html | TRIAL STARTS IN CASE OF BIG STOCK LOSSES | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/frank-beers.html | FRANK BEERS | True | Specat to Tns lv Yo Tzs. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/text-of-hoffmans-statement-urging-erp-fund-restoration.html | Text of Hoffman's Statement Urging ERP Fund Restoration | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/griswold-sees-favorable-move.html | Griswold Sees Favorable Move | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/north-allstars-triumph-lacrosse-team-conquers-south-at-baltimore.html | NORTH ALL-STARS TRIUMPH; Lacrosse Team Conquers South at Baltimore, 11-6 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/sec-assails-plan-for-utility-group-commonwealth-and-southern.html | SEC ASSAILS PLAN FOR UTILITY GROUP; Commonwealth and Southern Proposal Is Called Unfair to Preferred Owners AMENDMENTS SUGGESTED Approval for Recognization Is Recommended Provided Changes Are Made | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/oilers-drop-two-players.html | Oilers Drop Two Players | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/british-naval-pilot-killed.html | British Naval Pilot Killed | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/george-b-hoyt.html | GEORGE B. HOYT | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/department-explains.html | Department Explains | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/mulloy-bows-to-harper-us-star-loses-to-australian-in-kent-tennis-63.html | MULLOY BOWS TO HARPER; U.S. Star Loses to Australian in Kent Tennis, 6-3, 8-10, 6-3 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/kaiserfrazer-union-gets-144-cents-rise.html | KAISER-FRAZER UNION GETS 14.4 CENTS RISE | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/us-envoy-transferred-ambassador-to-haiti-will-go-to-new-post-in.html | U.S. ENVOY TRANSFERRED; Ambassador to Haiti Will Go to New Post in Peru | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/locusts-plague-guatemala.html | Locusts Plague Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/jabish-holme-90-a-law-is-de-authority-on-inheritance-tax-law-was.html | JABISH HOLMES, 90, A LAW, IS DE; Authority on Inheritance Tax Law Was Attending Harvard Commencement Exercises | True | Special to mx | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/dog-defender-released-woman-seized-for-taking-pet-on-train-to-get.html | DOG DEFENDER RELEASED; Woman Seized for Taking Pet on Train to Get Hearing | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/dr-wh-bruce-carney.html | DR. W.H. BRUCE CARNEY | True | | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/finland-to-recognize-israel.html | Finland to Recognize Israel | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/syracuse-raises-tuitions-new-rates-will-go-into-effect-in-september.html | SYRACUSE RAISES TUITIONS; New Rates Will Go Into Effect in September | | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/6000000-is-lent-to-housing-agency-authority-here-sells-its-notes-to.html | $6,000,000 IS LENT TO HOUSING AGENCY; Authority Here Sells Its Notes to Chase -- Cedar Rapids to Seek $2,500,000 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/bank-notes.html | BANK NOTES | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/plans-10000000-plant-niagara-hudson-to-enlarge-its-oswego-steam.html | PLANS $10,000,000 PLANT; Niagara Hudson to Enlarge Its Oswego Steam Power Station | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/rent-decision-asked-fair-rent-committee-urges-action-of-15-increase.html | RENT DECISION ASKED; Fair Rent Committee Urges Action of 15% Increase | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/joseph-l-durkin.html | JOSEPH L. DURKIN | True | Special to TKS Nzw Yom Tmzs. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/truman-calls-stalin-politburo-prisoner.html | Truman Calls Stalin Politburo Prisoner | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/canadian-ship-union-hits-force-in-strike.html | CANADIAN SHIP UNION HITS 'FORCE' IN STRIKE | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/bermuda-warned-of-problems.html | Bermuda Warned of Problems | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/books-authors.html | Books -- Authors | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/officials-seek-funds-for-sewage-disposal.html | OFFICIALS SEEK FUNDS FOR SEWAGE DISPOSAL | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/priest-in-hungary-gets-death-but-pardon-is-asked.html | Priest in Hungary Gets Death but Pardon Is Asked | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/auto-0utput-up-sharply-weeks-estimated-110688-units-top-previous.html | AUTO 0UTPUT UP SHARPLY; Week's Estimated 110,688 Units Top Previous Week's 75,607 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/bogus-bills-jail-ship-fireman.html | Bogus Bills Jail Ship Fireman | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/wins-122000-for-leg-marine-recruit-was-hurt-in-car-accident-here-in.html | WINS $122,000 FOR LEG; Marine Recruit Was Hurt in Car Accident Here in 1946 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/two-movie-leads-to-victor-mature-he-will-costar-with-lamarr-in.html | TWO MOVIE LEADS TO VICTOR MATURE; He Will Co-Star With Lamarr in 'Samson and Delilah,' Be Seen in 'Interference' | | By Thomas F. Bradyspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/pn-hauser-named-by-banking-group-elected-president-of-american.html | P.N. HAUSER NAMED BY BANKING GROUP; Elected President of American Institute -- Membership Goal of 100,000 Set | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/weaver-medonough.html | Weaver -- McDonough | True | Special to T 'w Yosx 'rn. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/prices-for-wheat-continue-strong-market-holds-despite-increase-in.html | PRICES FOR WHEAT CONTINUE STRONG; Market Holds Despite Increase in Estimates for Crops -- Corn and Oats Firm | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/russians-complain-british-halt-train-new-eastwest-disagreements.html | RUSSIANS COMPLAIN BRITISH HALT TRAIN; New East-West Disagreements Reported in Berlin -- Travel Ban Issued by Germans | True | By Drew Middletonspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/durocher-thumbed-out-second-time-by-barlick.html | Durocher 'Thumbed Out' Second Time by Barlick | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/winter-b-walker.html | WINTER B. WALKER | True | Special to Nsw Yom[ Tn.s. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/boys-start-dozer-it-does-the-rest-chews-up-2-autos-but-mystery-is.html | BOYS START 'DOZER, IT DOES THE REST; Chews Up 2 Autos, but Mystery Is How Youngsters Got It Going -- Police Can't | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/a-famous-painting-returned-to-the-public-library.html | A FAMOUS PAINTING RETURNED TO THE PUBLIC LIBRARY | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/drexel-institute-to-honor-hill.html | Drexel Institute to Honor Hill | True | Special to THE NEW YORK TIMES | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/max-l-krielsheimer.html | MAX L. KRIELSHEIMER | True | Spe(r)lal to NEW 'op.x r.s. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/wuerth-alling.html | Wuerth -- Alling | True | Special to to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/trial-opens-in-test-of-pinball-seizure-rosenman-contends-devices.html | TRIAL OPENS IN TEST OF PINBALL SEIZURE; Rosenman Contends Devices Are Legal, Hard to Convert to Gambling Machines | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/brooks-turn-bach-pirates-32-branca-taking-overtime-battle-ramsdell.html | Brooks Turn Bach Pirates, 3-2, Branca Taking Overtime Battle; Ramsdell Saves Victory for Ralph in 13th, Fanning Kiner With Bases Full -- Miksis Is Batting Star Against Lombardi | True | By Roscoe McGowenspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/seaman-accused-of-unfair-tactics-charges-of-operators-filed-with.html | SEAMAN ACCUSED OF UNFAIR TACTICS; Charges of Operators Filed With NLRB Complicates Threatened Strike | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/juog-dorsr-twlr-gorg_a-gover_-sor-zz.html | JUOG DORSr, TWI(r) GORG_A GOVER_ SOR, ZZ | True | i Sl,cial to Tr. Nzw Yo 'rar.s. ] | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/one-estimate-up-to-200.html | One Estimate Up to 200 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/uruguay-donates-meat.html | Uruguay Donates Meat | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/nuptials-are-hbld-for-ann-j-wallino-she-has-7-attendants-at-her.html | [NUPTIALS ARE HBLD FOR ANN J. WALLINO; She Has 7 Attendants at Her Wedding to Chester Billings Jrl in St. James Church Here | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/reject-world-church-tie.html | Reject World Church Tie | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/moslem-chief-knifed-after-jews-funeral.html | MOSLEM CHIEF KNIFED AFTER JEWS FUNERAL | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/theatre-wing-set-to-train-civilians-starting-monday-persons-with-no.html | THEATRE WING SET TO TRAIN CIVILIANS; Starting Monday, Persons With No War Service Also Will Be Eligible for Its Courses | True | By Louis Calta | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/dr-james-l-campbel.html | DR. JAMES L, CAMPBEL[. | True | Specla] to Tsz Nz" Yozt: T[MZS. | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/food-for-bishops-at-lambeth-talks-parcels-are-provided-for-many.html | FOOD FOR BISHOPS AT LAMBETH TALKS; Parcels Are Provided for Many From U.S. Also for Gifts to Hosts in England | True | By Rachel K. McDowell | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/support-pledged-by-cio.html | Support Pledged by CIO | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/oapital-in-tribute-to-schwellenbach-marshall-forrestal-and-other.html | OAPITAL IN TRIBUTE TO SCHWELLENBACH; Marshall, Forrestal and Other Notables Attend Service for Secretary of Labor | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/arabs-may-insist-on-separate-talks-transjordan-premier-hints-at.html | ARABS MAY INSIST ON SEPARATE TALKS; Trans-Jordan Premier Hints at Rhodes Stand -- Denies Bevin Pressure for Truce | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/argentina-renews-soviet-trade-talk-us-observers-link-economic-deal.html | ARGENTINA RENEWS SOVIET TRADE TALK; U.S. Observers Link Economic Deal to Political Pressure for Marshall Plan Dollars | True | By Milton Brackerspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/olga-dietz-is-married-becomes-bride-in-greenwich-of-john-davenport-.html | OLGA DIETZ IS MARRIED; Becomes Bride in Greenwich of John Davenport Turner - | True | qpeela] to lqEW N0 TXZS. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/bondmobile-trailer-inspected.html | Bondmobile Trailer Inspected | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/marie-miller-bride-in-scarsdale.html | [Marie Miller Bride in Scarsdale | True | SPECIAL TO THE NEW YORK TIMES | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/free-worker-in-reuther-case.html | Free Worker in Reuther Case | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/chicago-u-honors-kenner-retired-business-bureau-head-among-seven.html | CHICAGO U. HONORS KENNER; Retired Business Bureau Head Among Seven Decorated | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/truman-extends-term-executive-order-exempts-miller-from-retirement.html | TRUMAN EXTENDS TERM; Executive Order Exempts Miller From Retirement From ICC | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/winthropstearns-has-baby-food.html | Winthrop-Stearns Has Baby Food | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/early-move-asked-on-world-airline-france-and-australia-submit.html | EARLY MOVE ASKED ON WORLD AIRLINE; France and Australia Submit Resolutions to the ICAO for International Ownership | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/national-stores-has-5629705-net-income-is-after-2400000-set-aside.html | NATIONAL STORES HAS $5,629,705 NET; Income Is After $2,400,000 Set Aside for Inventory Declines and Equals $6.87 a Share | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/us-asks-un-body-to-back-atom-plan-seeks-to-keep-record-straight-in.html | U.S. ASKS U.N. BODY TO BACK ATOM PLAN; Seeks to Keep Record Straight in Security Unit -- Soviet Veto Next Week Seen | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/farben-attorney-condemns-allies-accuses-them-of-spoilation-of.html | FARBEN ATTORNEY CONDEMNS ALLIES; Accuses Them of Spoilation of Property in Germany as Trial Comes to End | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/coal-trustees-21-vote-fund-change-lewis-bridges-act-to-pay-46.html | COAL TRUSTEES, 2-1, VOTE FUND CHANGE; Lewis, Bridges Act to Pay '46 Benefits With '47 Money -- Van Horn May Sue Again | True | By Louis Starkspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/salle-santelli-victor-retains-national-saber-title-worth-wins-four.html | SALLE SANTELLI VICTOR; Retains National Saber Title -- Worth Wins Four Tests | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/costa-rican-delegate-sails.html | Costa Rican Delegate Sails | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/lumber-production-off-123-drop-in-week-noted-and-177-on-yeartoyear.html | LUMBER PRODUCTION OFF; 12.3% Drop in Week Noted and 17.7% on Year-to-Year Basis | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/us-women-lead-british-by-21-in-wightman-cup-tennis-matches-mrs-du.html | U.S. Women Lead British by 2-1 In Wightman Cup Tennis Matches; Mrs. du Pont and Miss Brough Take Singles Contests but Mrs. Blair and Mrs. Bostock Beat Miss Hart-Mrs. Todd in Doubles | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/67924-see-indians-beat-yanks-under-lights-giants-bow-dodgers-win-in.html | 67,924 See Indians Beat Yanks Under Lights; Giants Bow; Dodgers Win in 13th; BOMBERS BOW, 10-8, AND FALL TO THIRD Feller, Fourth Indian Pitcher, Fans Lollar for Final Out With 3 Yanks on Bases BERRA EVICTION IRKS FANS Missiles Fly at Umpire Before Rain Interval -- Yogi, McQuinn and DiMaggio Hit Homers | True | By Louis Effrat | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/sanok-wins-twice-in-jersey-amateur-defending-champion-advances-to.html | SANOK WINS TWICE IN JERSEY AMATEUR; Defending Champion Advances to Golf Quarter-Finals by Beating O'Brien, Leiss | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/wallflower-bows-at-the-strand.html | ' Wallflower' Bows at the Strand | True | T.M.P. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/house-votes-28991-to-take-202000-dps-in-next-two-years-senate-total.html | HOUSE VOTES 289-91 TO TAKE 202,000 DP'S IN NEXT TWO YEARS; Senate Total Raised by 2,000 to Admit Anti-Soviet Czechs -- Conference on Bills Due U.N. PRORATING REJECTED Vorys of Ohio Loses Attempt to Delay Till Others Act -- Wide Modifications Seen HOUSE VOTE, 289-91, BACKS 202,000 DP'S | True | By Walter H. Waggonerspecial to the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/mrs-william-o-clark-sluecial-to-tu-nzw-you-tazs.html | MRS. WILLIAM O. CLARK Sluecial to Tu Nzw You Tazs. | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/ruth-la-croix-bride-of-nelson-darling-jr.html | RUTH LA CROIX BRIDE OF NELSON DARLING JR. | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/michael-in-greek-palace-former-rumanian-king-and-bride-are-in.html | MICHAEL IN GREEK PALACE; Former Rumanian King and Bride Are in Seclusion | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/more-policemen-urged-greater-protection-urged-at-washington-heights.html | MORE POLICEMEN URGED; Greater Protection Urged at Washington Heights Rally | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/freight-increase-to-hit-furniture-exception-rating-cancellation-on.html | FREIGHT INCREASE TO HIT FURNITURE; Exception Rating Cancellation on Less-Than-Carload Lots Opposed by Outlets Here | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/eca-program-discussed-industrytoindustry-basis-is-urged-by-ced.html | ECA PROGRAM DISCUSSED; Industry-to-Industry Basis Is Urged by CED Official | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/gop-picks-creighton-as-indiana-governor.html | GOP PICKS CREIGHTON AS INDIANA GOVERNOR | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/rev-herman-j-hahn-buffalo-socialist-60.html | REV. HERMAN J. HAHN, BUFFALO SOCIALIST, 60 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/marriage-of-doris-l-mitchell.html | { Marriage of Doris L. Mitchell | True | I ecla.1. to TzW NOZ 'ir'a,s,l. I | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/a-vote-for-the-dps.html | A VOTE FOR THE DP'S | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/george-f-egan.html | GEORGE F. EGAN | True | Special to T[z NL'W Yol: T4ZS. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/clarence-e-richards.html | CLARENCE E. RICHARDS | True | Special to THE NEW YO TIES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/labor-decision-delayed-warehouse-workers-seek-to-bar-nlrb-election.html | LABOR DECISION DELAYED; Warehouse Workers Seek to Bar NLRB Election | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/explains-ohio-ticket-ban-official-says-he-barred-third-party-for.html | EXPLAINS OHIO TICKET BAN; Official Says He Barred Third Party for Red Backing | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/new-subway-cars-get-city-greeting-fireboat-gives-harbor-salute-and.html | NEW SUBWAY CARS GET CITY GREETING; Fireboat Gives Harbor Salute and Officials Inspect First Consignment of Ten VANGUARD OF 760 ORDERED Blue Gray, They Have 6 Large, 6 Small Windows -- To Run From Times Square to Flushing | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/antiperon-writer-loses.html | Anti-Peron Writer Loses | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/play-starts-today-in-us-pro-tennis-opening-card-at-forest-hills.html | PLAY STARTS TODAY IN U.S. PRO TENNIS; Opening Card at Forest Hills Includes Kramer, Kovacs, Segura and Van Horn | True | By Allison Danzig | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/bushwicks-win-7th-in-row-62.html | Bushwicks Win 7th in Row, 6-2 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/state-gar-holds-its-last-bivouac-last-chapter-of-boys-in-blue-is.html | STATE G.A.R. HOLDS ITS LAST BIVOUAC; Last Chapter of Boys in Blue Is Written as One of Last Two Gives Records to Library | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/flag-day-exercises-to-start-tomorrow.html | FLAG DAY EXERCISES TO START TOMORROW | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/senate-rules-group-votes-study-of-economic-concentration-in-us.html | Senate Rules Group Votes Study Of Economic Concentration in U.S.; $50,000 Fund Is Approved for Investigation to Be Undertaken by Commerce Committee Upper House Must Pass on Resolution | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/brownell-to-open-gop-quarters.html | Brownell to Open GOP Quarters | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/2000-laid-off-in-gm-plant.html | 2,000 Laid Off in GM Plant | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/senate-body-plans-to-restore-most-of-cuts-in-foreign-aid-marshall.html | Senate Body Plans to Restore Most of Cuts in Foreign Aid; Marshall Testifies Slash Makes ERP 'Calculated Risk for Failure' -- Hoffman Says Its Productive Aspects Would Be Ended SENATE BODY SEEN RAISING ERP FUNDS | True | By Felix Belair Jr.special To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/rally-by-athletics-subdues-browns-65.html | RALLY BY ATHLETICS SUBDUES BROWNS, 6-5 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/western-unions-report.html | Western Union's Report | True | | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/state-banking-affairs-special-to-the-new-york-times.html | STATE BANKING AFFAIRS; Special to THE NEW YORK TIMES. | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/curtis-cup-squad-back-us-women-golf-stars-here-after-victory-in.html | CURTIS CUP SQUAD BACK; U.S. Women Golf Stars Here After Victory in England | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/data-filed-at-white-house.html | Data Filed at White House | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/bohan-dismisses-jury-no-verdict-is-reached-in-case-involving-stolen.html | BOHAN DISMISSES JURY; No Verdict Is Reached in Case Involving Stolen Goods | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/film-series-on-britain-documentary-movies-to-explain-industry.html | FILM SERIES ON BRITAIN; Documentary Movies to Explain Industry, Economy Problems | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/lucas-assails-cut-in-erp-at-hartford.html | LUCAS ASSAILS CUT IN ERP AT HARTFORD | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/two-vacant-plots-in-queens-trading-city-sells-lshaped-parcel-in.html | TWO VACANT PLOTS IN QUEENS TRADING; City Sells L-Shaped Parcel in Long Island City -- Builder Buys Land in Corona | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/jersey-city-bows-in-9th-walk-with-bases-full-gives-syracuse-54.html | JERSEY CITY BOWS IN 9TH; Walk With Bases Full Gives Syracuse 5-4 Triumph | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/antilynching-bill-modified.html | Anti-Lynching Bill Modified | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/abroad-message-of-the-traveling-masterpieces.html | Abroad; Message of the Traveling Masterpieces | True | By Anne O'Hare McCormick | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/rises-limited-by-profits-argentina-bars-increasing-prices-for.html | RISES LIMITED BY PROFITS; Argentina Bars Increasing Prices for Higher Wages | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/track-aces-ready-for-twilight-meet-mckenley-la-beach-fonville-to.html | TRACK ACES READY FOR TWILIGHT MEET; McKenley, La Beach, Fonville to Compete This Evening at Randalls Island | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/bakers-here-fight-tax-say-doubling-of-business-levy-would-raise.html | BAKERS HERE FIGHT TAX; Say Doubling of Business Levy Would Raise Bread Price | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/richmond-election.html | RICHMOND ELECTION | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/overtime-decision-alters-pay-practice.html | OVERTIME DECISION ALTERS PAY PRACTICE | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/mrs-robert-d-evans.html | MRS. ROBERT D, EVANS | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/stalin-and-the-third-party-his-statements-regarding-stand-of-the.html | Stalin and the Third Party; His Statements Regarding Stand of the U.S.S.R. Are Quoted | True | BERTRAND WEAVER | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/stevedores-urge-rehearing-on-pay-tell-justice-department-that.html | STEVEDORES URGE REHEARING ON PAY; Tell Justice Department That Court's Overtime Decision May Crush Industry | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/miss-stephenson-becomes-a-bride-she-is-attended-by-6-at-her.html | MISS STEPHENSON BECOMES A BRIDE; She Is Attended by 6 at Her Marriage in St. George's to Carleton Schaller Jr. | True | | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/vandals-sought-in-jersey.html | Vandals Sought in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/accounting-is-changed-winn-lovett-grocery-co-to-use-fiscal-year.html | ACCOUNTING IS CHANGED; Winn & Lovett Grocery Co. to Use Fiscal Year | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/folsom-paternity-suit-upheld.html | Folsom Paternity Suit Upheld | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/slovak-minister-on-trial.html | Slovak Minister on Trial | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/us-ships-to-visit-villefranche.html | U.S. Ships to Visit Villefranche | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/euzabet-bran___tly-bran___tly-bridei-former-vassar-student-is-wedl.html | EUZABET. BRAN___TLy BRIDEl; Former Vassar Student Is Wedl | True | SPECIAL TO THE NEW YORK TIMES | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/texas-eastern-names-new-secretarytreasurer.html | Texas Eastern Names New Secretary-Treasurer | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/missions-shift-outfielder.html | Missions Shift Outfielder | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/maelor-owen-roberts.html | MAELOR OWEN ROBERTS | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/women-heads-swathed-dash-over-5th-ave-when-water-break-affects.html | Women, Heads Swathed, Dash Over 5th Ave. When Water Break Affects Beauty Parlor | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/thousands-at-rites-for-dr-jl-liebman.html | THOUSANDS AT RITES FOR DR. J.L. LIEBMAN | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/democrats-in-south-act-to-stop-truman.html | DEMOCRATS IN SOUTH ACT TO STOP TRUMAN | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/dock-worker-killed-in-havana.html | Dock Worker Killed in Havana | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/miss-dewey-affianced-brooklyn-girl-to-become-bride-of-bruce-yeomans.html | MISS DEWEY AFFIANCED; Brooklyn Girl to Become Bride of Bruce Yeomans Brett | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/richardson-snow.html | Richardson -- Snow | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/buys-bronx-taxpayer-john-t-mccormack-gets-stores-on-east-gun-hill.html | BUYS BRONX TAXPAYER; John T. McCormack Gets Stores on East Gun Hill Road | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/inquiry-is-pressed-on-drivers-schools.html | INQUIRY IS PRESSED ON DRIVERS SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/cubs-and-hamner-defeat-ottmen-31-chicago-righthander-yields-only.html | CUBS AND HAMNER DEFEAT OTTMEN, 3-1; Chicago Right-Hander Yields Only Six Blows to Giants -- Hansen Is the Loser | True | By John Drebingerspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/group-art-shows-listed-by-salons-variety-of-experimental-and.html | GROUP ART SHOWS LISTED BY SALONS; Variety of Experimental and Conventional Works to Be Offered at Galleries | True | S.H. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/un-sees-truce-go-according-to-plan-lake-success-not-disturbed-by.html | U.N. SEES TRUCE GO ACCORDING TO PLAN; Lake Success Not Disturbed by Charges of Violations -- 12 Observers in Cairo | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/mrs-morris-rogin.html | MRS. MORRIS ROGIN | True | SpecJa] to N Yo Mzs. | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/city-to-fight-rise-in-price-of-milk-protest-to-be-made-at-hearing.html | CITY TO FIGHT RISE IN PRICE OF MILK; Protest to Be Made at Hearing Monday on Proposed Jump of Cent Quart in July DANGER TO HEALTH SEEN Mayor Fears Consumption of Product Will Be Reduced in Schools, Hospitals | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/old-cars-to-fill-museum-melton-will-evict-a-building-to-house-his.html | OLD CARS TO FILL MUSEUM; Melton Will Evict a Building to House His Collection | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/new-building-planned-structure-in-eastchester-to-contain-theatre.html | NEW BUILDING PLANNED; Structure in Eastchester to Contain Theatre and Stores | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/union-reject-offer-cio-group-turns-down-6-rise-proposed-by.html | UNION REJECT OFFER; CIO Group Turns Down 6% Rise Proposed by Westinghouse | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/committee-heads-named.html | Committee Heads Named | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/aircraft-orders-at-last.html | AIRCRAFT ORDERS, AT LAST | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/david-marcus-dies-leading-haganah-excorrection-head-here-us-war.html | DAVID MARCUS DIES LEADING HAGANAH; Ex-Correction Head Here, U.S. War Hero, Killed at Helm of Forces on Jerusalem Front Marcus, Ex-Correction Head Here, Killed in Palestine Prior to Truce | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/jose-ph-milo.html | JOSE. PH MILOS | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/wllliam-j-byrne.html | WILLIAM J. BYRNE | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/us-bars-chilean-red-senator-ocampo-cannot-attend-san-francisco.html | U.S. BARS CHILEAN RED; Senator Ocampo Cannot Attend San Francisco Parley | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/mguinness-rites-monday-cashmore-will-head-honorary-bearers-for.html | M'GUINNESS RITES MONDAY; Cashmore Will Head Honorary Bearers for Brooklyn Leader | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/allies-ease-curbs-on-german-trusts-authorize-bizonal-officials-to.html | ALLIES EASE CURBS ON GERMAN TRUSTS; Authorize Bizonal Officials to Use Them in Efforts to Speed Up Production | True | By Jack Raymondspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/bob-feller-awards-prize-to-mayor-16.html | BOB FELLER AWARDS PRIZE TO 'MAYOR,' 16 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/livingston-dog-is-best-stowaway-at-deer-creek-chosen-in-labrador.html | LIVINGSTON DOG IS BEST; Stowaway at Deer Creek Chosen in Labrador Retriever Show | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/investor-purchases-housing-in-brooklyn.html | INVESTOR PURCHASES HOUSING IN BROOKLYN | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/guilty-in-housing-fraud-nassau-contractor-is-convicted-of.html | GUILTY IN HOUSING FRAUD; Nassau Contractor Is Convicted of Embezzlement in Mineola | True | | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/steel-men-worried-on-cancellations-machine-makers-say-vendors-fear.html | STEEL MEN WORRIED ON CANCELLATIONS; Machine Makers Say Vendors Fear They May Develop Due to Marshall Plan Cutbacks SOFTENED DEMAND CITED Noted in Sheets and Bars With Backlogs in Some Items Off From 5 or 6 Weeks to 1 or 2 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/banking-quarters-sold-new-owner-gets-the-old-rahway-trust-building.html | BANKING QUARTERS SOLD; New Owner Gets the Old Rahway Trust Building | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/-lanternlighted-hole-traps-its-own-inventor.html | ' Lantern-Lighted' Hole Traps Its Own Inventor | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/john-e-glover.html | JOHN E. GLOVER | True | Spelal to Tm Nsw Yo TrM. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/russian-move-to-curb-austrian-press-on-charge-of-warmongering-is.html | Russian Move to Curb Austrian Press On Charge of Warmongering Is Defeated | True | By John MacCormacspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/dr-wallace-pyle-burgeoi-i-jerse-specialist-in-cataract-mastoid.html | DR. WALLACE PYLE,, BURGEOI I JERSE; Specialist in Cataract, Mastoid Operat!ons, Long a Me mber of Amer{can College, Dies | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/tells-columbias-needs-eisenhower-asserts-university-should-get.html | TELLS COLUMBIA'S NEEDS; Eisenhower Asserts University Should Get $170,000,000 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/sales-on-long-island-new-owners-acquire-homes-in-great-neck-and.html | SALES ON LONG ISLAND; New Owners Acquire Homes in Great Neck and Hewlett | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/us-interests-see-film-pact-violated-charge-british-discriminate.html | U.S. INTERESTS SEE FILM PACT VIOLATED; Charge British Discriminate Against Hollywood Movies -- Fear Huge Revenue Loss | True | By Charles E. Eganspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/foreclosure-total-lower-in-manhattan.html | FORECLOSURE TOTAL LOWER IN MANHATTAN | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/cottonseed-crush-up-3869340-tons-in-ten-months-compares-with.html | COTTONSEED CRUSH UP; 3,869,340 Tons in Ten Months Compares With 2,946,198 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/filings-with-sec-130000000-in-day-new-jersey-bell-telephone-co.html | FILINGS WITH SEC $130,000,000 IN DAY; New Jersey Bell Telephone Co. Registers $55,000,000 in 40-Year Debentures FILINGS WITH SEC $130,000,000 IN DAY | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/the-upw-union-and-welfare.html | THE UPW UNION AND WELFARE | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/jobs-plentiful-in-brazil-unemployment-no-problem-security-aide-says.html | JOBS PLENTIFUL IN BRAZIL; Unemployment No Problem, Security Aide Says Here | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/flood-curbs-rivers-set-at-573000000.html | FLOOD CURBS, RIVERS SET AT $573,000,000 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/uaw-gets-lima-locomotive-rise.html | UAW Gets Lima Locomotive Rise | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/unions-to-meet-in-paris-parley-june-29-called-to-rally-support-for.html | UNIONS TO MEET IN PARIS; Parley June 29 Called to Rally Support for U.S. Aid Program | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/torgersonmurphy-take-medal-honors.html | TORGERSON-MURPHY TAKE MEDAL HONORS | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/russians-dutch-sign-pact.html | Russians, Dutch Sign Pact | True | | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/3hospital-merger-is-urged-in-survey-central-institution-is-proposed.html | 3-HOSPITAL MERGER IS URGED IN SURVEY; Central Institution Is Proposed for the Areas of Tarrytown, Dobbs Ferry, Ossining | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/golf-title-to-mrs-clement.html | Golf Title to Mrs. Clement | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/a-nnlngvatson.html | A nnlngVatson | True | Special to TH N'W YORK Trbis, | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/un-group-pressing-action.html | U.N. Group Pressing Action | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/held-in-fake-accidents-3-more-suspects-are-accused-of-insurance.html | HELD IN FAKE ACCIDENTS; 3 More Suspects Are Accused of Insurance Frauds | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/fresh-air-week-proclaimed.html | Fresh Air Week Proclaimed | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/mr-truman-pours-it-0n.html | MR. TRUMAN "POURS IT 0N" | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/conrad-g-fischer.html | CONRAD G. FISCHER | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/colts-eleven-signs-mccormick.html | Colts Eleven Signs McCormick | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/small-error-on-the-long-island-delays-43-trains-right-in-the.html | 'Small Error' on the Long Island Delays 43 Trains -- Right in the Evening Rush | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/5011462-raised-by-new-york-fund-figure-is-700000-more-than-at-this.html | $5,011,462 RAISED BY NEW YORK FUND; Figure Is $700,000 More Than at This Time Last Year -- Total Still Incomplete | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/i-son-to-mrs-robert-c-mattoon.html | i Son to Mrs. Robert C. Mattoon | True | Special to Nz/w Yo]uc | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/government-sues-on-mayerling-use-cbs-and-procter-and-gamble.html | GOVERNMENT SUES ON 'MAYERLING USE; CBS and Procter and Gamble Defendants -- Novel Rights Called Alien Property | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/air-reserve-to-encamp-units-from-mitchel-field-to-go-to-newburgh.html | AIR RESERVE TO ENCAMP; Units From Mitchel Field to Go to Newburgh Airport | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/prospects-for-house-action-on-draft-next-week-brighten-drafts.html | Prospects for House Action On Draft Next Week Brighten; DRAFT'S PROSPECTS BRIGHTEN IN HOUSE | True | By C.p. Trusellspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/slow-british-shift-on-israel-is-seen-recognition-is-held-question.html | SLOW BRITISH SHIFT ON ISRAEL IS SEEN; Recognition Is Held Question of Time Although Mayhew Denies Action at Present | True | By Clifton Danielspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/john-e-howell.html | JOHN* E. HOWELL | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/farm-distributor-named-expanded-newgren-equipment-made-for-use-with.html | FARM DISTRIBUTOR NAMED; Expanded Newgren Equipment Made for Use With Jeeps | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/u-of-p-professor-weds-greek.html | U. of P. Professor Weds Greek | True | | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/washington-high-victor-blanks-monroe-nine-20-in-psal-city-playoffs.html | WASHINGTON HIGH VICTOR; Blanks Monroe Nine, 2-0, in P.S.A.L. City Play-Offs | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/turkish-official-flies-here.html | Turkish Official Flies Here | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/argentina-buys-plane-floats.html | Argentina Buys Plane Floats | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/dealers-cooled-to-kaiser-stock-testify-at-inquiry-by-sec-to.html | DEALERS COOLED TO KAISER STOCK; Testify at Inquiry by SEC to Dissatisfaction With Action on the Offering | True | By H. Walton Clokespecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/plan-passes-first-test-st-lawrence-corporation-seeks-new-capital-st.html | PLAN PASSES FIRST TEST; St. Lawrence Corporation Seeks New Capital Structure | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/james-f-hubbell.html | JAMES F. HUBBELL | True | .Spcta.l to Tm v Yo Ts. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/israel-sees-indecision.html | Israel Sees Indecision | True | By Gene Currivanspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/krupp-ruling-explained.html | Krupp Ruling Explained | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/roswell-mead.html | ROSWELL MEAD | True | SpeeJ to Lm= N YO. 'z=s. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/abdullah-is-adamant.html | Abdullah Is Adamant | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/2-philippine-citizens-get-armys-honors.html | 2 PHILIPPINE CITIZENS GET ARMY'S HONORS | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/senate-proclaims-military-aid-plan-for-free-nations-votes-by-64-to.html | SENATE PROCLAIMS MILITARY AID PLAN FOR FREE NATIONS; Votes by 64 to 4 for Principle Set Forth by Vandenberg for Defensive Action OUR SECURITY PUT FIRST Resolution Sent to President -- Similar Move Contained in Omnibus House Bill SENATE PROCLAIMS MILITARY AID PLAN | True | By William S. Whitespecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/phils-to-aid-pennock-memorial.html | Phils to Aid Pennock Memorial | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/two-more-pilots-fly-faster-than-sound.html | TWO MORE PILOTS FLY FASTER THAN SOUND | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/sharing-us-riches-proposed-at-mit-dr-arthur-h-compton-asserts-this.html | SHARING U.S. RICHES PROPOSED AT M.I.T.; Dr. Arthur H. Compton Asserts This Would Discourage War -- Degrees Given to 902 | True | By John H. Fentonspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/illinois-halts-ohio-u-62.html | Illinois Halts Ohio U., 6-2 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/pattons-march-honored-marker-of-type-on-road-used-by-third-army.html | PATTON'S MARCH HONORED; Marker of Type on Road Used by Third Army Dedicated in Paris | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/cotton-prices-off-by-2-to-17-points-considerable-liquidation-in.html | COTTON PRICES OFF BY 2 TO 17 POINTS; Considerable Liquidation in July Contracts Marks Trading in Day | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/wehmeier-of-reds-downs-phils-121-unbeaten-rookie-hurls-fifth.html | WEHMEIER OF REDS DOWNS PHILS, 12-1; Unbeaten Rookie Hurls Fifth Victory -- Wyrostek Hits Two Homers, Double and Single | True | | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/directs-sales-promotion-for-elastic-stop-nut-co.html | Directs Sales Promotion For Elastic Stop Nut Co. | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/china-red-threat-rouses-spellman-cardinal-impressed-by-serious.html | CHINA RED THREAT ROUSES SPELLMAN; Cardinal Impressed by Serious Implications to U.S. in Event Nation Goes Communist | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/naval-construction-bill-passed.html | Naval Construction Bill Passed | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/10-bills-offered-for-4-two-men-one-in-army-held-in-counterfeit-case.html | $10 BILLS OFFERED FOR $4; Two Men, One in Army, Held in Counterfeit Case | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/would-license-hazardous-trades.html | Would License Hazardous Trades | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/actor-dies-on-avenue-kenneth-daigneau-out-for-walk-apparently-has.html | ACTOR DIES ON AVENUE; Kenneth Daigneau, Out for Walk, Apparently Has Heart Attack | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/argentina-acts-on-trade-consuls-told-to-visa-shipments-on-permits.html | ARGENTINA ACTS ON TRADE; Consuls Told to Visa Shipments on Permits Prior to May 14 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/427-inventions-win-us-patents-phonograph-geared-to-speed-and-route.html | 427 INVENTIONS WIN U.S. PATENTS; Phonograph, Geared to Speed and Route of Vehicles, Gives Instructions WIDE FIELD IS COVERED Device Enables Teachers to Check the Accuracy of Gunnery Students | True | By Winifred Mallonspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/vote-shows-shift-in-american-views-evils-of-entangling-foreign-ties.html | VOTE SHOWS SHIFT IN AMERICAN VIEWS; Evils of Entangling Foreign Ties and 'Balance of Power' Are Rejected by Senate | True | By James Restonspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/news-of-food-survey-suggests-the-cooking-utensils-a-bride-requires.html | News of Food; Survey Suggests the Cooking Utensils a Bride Requires for Her New Kitchen | True | By Jane Nickerson | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/ge-unions-board-backs-8-offer-ratification-by-membership-is-awaited.html | GE UNION'S BOARD BACKS 8% OFFER; Ratification by Membership Is Awaited -- Company Officials Call Increase Dangerous GE UNION'S BOARD BACKS 8% OFFER | True | By Stanley Levey | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/miss-alice-e-brophy.html | MISS ALICE E. BROPHY | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/scandal-imperils-cabinet-in-tokyo-40-leftist-socialists-charge.html | SCANDAL IMPERILS CABINET IN TOKYO; 40 Leftist Socialists Charge Deputy Premier Is Not Fit to Remain in Ministry | True | By Burton Cranespecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/truman-renews-attack-upon-congress-tells-petrillo-it-enacted-class.html | Truman Renews Attack Upon Congress; Tells Petrillo It Enacted Class Laws | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/arthur-t-carroll.html | ARTHUR T. CARROLL | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/liquor-outlay-in-47-put-at-9600000000.html | LIQUOR OUTLAY IN '47 PUT AT $9,600,000,000 | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/otway-m-conard.html | OTWAY M. CONARD | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/chicago-printers-cant-act-on-terms-strikers-told-that-contract-of.html | CHICAGO PRINTERS CAN'T ACT ON TERMS; Strikers Told That Contract of Publishers Does Not Conform to ITU Laws | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/court-issues-curb-on-cuba-company-jersey-vice-chancellor-holds-up.html | COURT ISSUES CURB ON CUBA COMPANY; Jersey Vice Chancellor Holds Up Plans to Meet Payments on Bonds Next Jan. 1 COURT ISSUES CURB ON CUBA COMPANY | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/crippled-miners-get-aid-12-arrive-on-coast-for-surgery-and.html | CRIPPLED MINERS GET AID; 12 Arrive on Coast for Surgery and Rehabilitation Treatment | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/dime-feedodgers-irk-pelham-manor-motorists-who-leave-parkway-to.html | DIME FEE-DODGERS IRK, PELHAM MANOR; Motorists Who Leave Parkway to Evade Toll Booths Start Local Battle | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/psychiatry-scans-field-of-industry-expert-on-du-pont-staff-says.html | PSYCHIATRY SCANS FIELD OF INDUSTRY; Expert on du Pont Staff Says Study of the Normal Person Is Much Neglected | True | By Lucy Freemanspecial To the New York Times. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/red-cross-names-eisenhower.html | Red Cross Names Eisenhower | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/secret-of-growth-held-a-cancer-key-research-experts-tell-field.html | SECRET OF GROWTH HELD A CANCER KEY; Research Experts Tell Field Workers Many of the Cases Already Are Curable | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/marks-golden-jubilee-in-methodist-ministry.html | Marks Golden Jubilee In Methodist Ministry | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/19-get-hobby-awards-certificates-presented-at-show-for-older-people.html | 19 GET HOBBY AWARDS; Certificates Presented at Show for Older People | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/plane-designer-to-stay-in-us.html | Plane Designer to Stay in U.S. | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/britain-to-develop-inventions.html | Britain to Develop Inventions | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/named-to-scrap-parley-winternitz-gets-government-call-to-attend.html | NAMED TO SCRAP PARLEY; Winternitz Gets Government Call to Attend Geneva Event | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/transit-unions-win-dues-checkoff-board-approves-the-proposal-for.html | TRANSIT UNIONS WIN DUES CHECK-OFF; Board Approves the Proposal for the City Employes on a Voluntary Basis WORKERS MUST PAY COST Other Municipal Groups Are Expected to Use Pressure for Similar Plan | True | By Paul Crowell | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/parley-maps-plan-to-adopt-towns.html | PARLEY MAPS PLAN TO 'ADOPT' TOWNS | True | Special to THE NEW YORK TIMES. | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/dr-j-o-steaks-i-bosl viic-ray-expertt-dean-i-faculties-at-washington.html | DR. J, O, STEAKS, I BOSl VIIC RAY EXPERTt; Dean I Faculties at Washington I Vi. in 'St. Louis Dies at 55mil ' W;k... ", ^o Bob j | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/germans-issue-travel-ban.html | Germans Issue Travel Ban | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/diana-nancy-welwood-vassar-exstudent-betrothed-to-peter-caron.html | Diana Nancy' Welwood, Vassar Ex-Student, Betrothed to Peter Caron, Former Captain | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/hb-spencer-to-retire-resignation-of-fruit-growers-express-head.html | H.B. SPENCER TO RETIRE; Resignation of Fruit Growers Express Head Effective July 1 | True | | | C1B 142178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/henderson-warns-against-reaction-tells-ada-session-alternative-is.html | HENDERSON WARNS AGAINST 'REACTION; Tells ADA Session Alternative Is Election of Progressives to the Next Congress | True | | | C1B 142178 | |
| 1948-06-12 | 1948-06-12 | https://www.nytimes.com/1948/06/12/archives/exgi-wins-a-house-for-cancer-slogan.html | EX-GI WINS A HOUSE FOR CANCER SLOGAN | True | | | C1B 142178 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-economic-test-will-we-act-in-time-an-expert-says-we-have-the.html | The Economic Test: Will We Act in Time?; An expert says we have the facts about present dangers, and we know what to do -- if we will. | True | By Leon H. Keyserling | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/great-northern-by-arthur-ransome-illustrated-by-the-author-350-pp.html | GREAT NORTHERN? By Arthur Ransome. Illustrated by the author. 350 pp. New York: The Macmillan Company. $3. | True | ELLEN LEWIS BUELL. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/emily-rutherfurd-long-tslknd-bride-church-at-cold-spring-harborl-is.html | EMILY RUTHERF-URD LONG tSL/kND BRIDE; Church at Cold Spring Harborl Is Scene of Her Marriage to John L. Hutton Jr. | True | Special [o THE NswYoK TxMzS. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/war-gas-contaminates-fish.html | War Gas Contaminates Fish | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/ship-dead-still-hunted-261-survivors-from-the-danish-kjoebenhavn.html | SHIP DEAD STILL HUNTED; 261 Survivors From the Danish Kjoebenhavn Are Counted | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/how-the-system-works.html | HOW THE SYSTEM WORKS | True | T. R. K. Jr. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/miss-ryan-married-to-r-e-beardslee-wardbelmont-alumna-bride-of-a.html | MISS RYAN MARRIED TO R E. BEARDSLEE; Ward-Belmont Alumna Bride of a Former Paratrooper in Garden City Cathedral | True | Specia/to Nw Yo Tress, | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/young-musicians-heard-winners-of-education-leagues-auditions.html | YOUNG MUSICIANS HEARD; Winners of Education League's Auditions Present Concert | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/oklahoma-bars-wallace.html | Oklahoma Bars Wallace | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/briggs-and-uaw-agree-13cent-hourly-rise-is-granted-with-3-12-more.html | BRIGGS AND UAW AGREE; 13-Cent Hourly Rise Is Granted, With 3 1/2 More for Holidays | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-religions-of-the-world-religion-in-the-twentieth-century-edited.html | The Religions of the World; RELIGION IN THE TWENTIETH CENTURY. Edited by Vergilius Ferm. 470 pp. New York: Philosophical Library. $5. | True | JOHN COURNOS. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/mary-gibson-affianced-bennington-student-to-become-bride-of-james-h.html | MARY GIBSON AFFIANCED; Bennington Student to Become Bride of James H. F. Kenny | True | Specfal to Tm NEW Yolx r. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/elizabeth-j-fountain-bride.html | Elizabeth J. Fountain Bride | True | Special to T.z Nzw Yoc TLES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-dance-hightest-tamiris-and-bettis-pep-up-inside-u-s-a.html | THE DANCE: HIGH-TEST; Tamiris and Bettis Pep Up "Inside U. S. A." | True | By John Martin | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/speaking-of-books.html | SPEAKING OF BOOKS. | True | By J. Donald Adams | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/u-s-paper-production-declines.html | U. S. Paper Production Declines | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/childrens-shows-features-for-youngsters-prove-popular.html | CHILDREN'S SHOWS; Features for Youngsters Prove Popular | True | | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/patricia-palmer-and-clifford-e-engle-are-married-in-south-orange.html | Patricia Palmer and Clifford E. Engle/ Are Married in South Orange Church | True | special to z NEW YO.K MES, | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/chemical-warfare-number-of-new-insecticides-on-market-add-confusion.html | CHEMICAL WARFARE; Number of New Insecticides on Market Add Confusion to Defense Tactics | True | By Walter S. Allen | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/no-time-for-housing.html | NO TIME FOR HOUSING? | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/athletics-defeat-browns-in-9th-32-rosars-single-with-two-out.html | ATHLETICS DEFEAT BROWNS IN 9TH, 3-2; Rosar's Single With Two Out Decides -- Sivage, Relief for Fowler, Is Victor | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/politicians-not-farmers-are-seeing-a-farm-problem-the-middle-west.html | POLITICIANS, NOT FARMERS, ARE SEEING A FARM PROBLEM; The Middle West Thinks of No Immediate Troubles a Good Rain Won't Cure | True | By Hugh A. Fogarty | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/william-h-bennett.html | WILLIAM H. BENNETT | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/minnesotans-split-on-wallace-race-showdown-between-right-and-left.html | MINNESOTANS SPLIT ON WALLACE RACE; Showdown Between Right and Left Wings Causes Latter to Hold Rival Meeting | True | By George Eckel | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/light-in-greece.html | LIGHT IN GREECE | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/dewey-shocked-and-grieved.html | Dewey 'Shocked and Grieved' | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/meat-dishes-from-tins.html | Meat Dishes From Tins | True | By Jane Nickerson | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/idaho-wilderness-our-last-frontier.html | IDAHO WILDERNESS OUR 'LAST FRONTIER' | True | By Richard L. Neuberger | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/john-w-young.html | JOHN W. YOUNG | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/british-policy-assailed-ada-charges-palestine-stand-is-obstacle-to.html | BRITISH POLICY ASSAILED; ADA Charges Palestine Stand Is Obstacle to Holy Land Peace | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/princeton-baccalaureate-today.html | Princeton Baccalaureate Today | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/a-tiring-pace.html | A TIRING PACE" | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/professors-easy-chair-my-life-as-a-teacher-by-john-erskine-249-pp.html | Professor's Easy Chair; MY LIFE AS A TEACHER. By John Erskine. 249 pp. Philadelphia, Pa.: J. B. Lippincott Company. $3. | True | By Willard Thorp | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-mundtnixon-bill-suggestions-given-for-revision-of-proposed.html | The Mundt-Nixon Bill; Suggestions Given for Revision of Proposed Legislation | True | DANA CONVERSE BACKUS. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/boner.html | BONER | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/opposes-mrs-st-george-walter-brown-of-goshen-seeks-nomination-for.html | OPPOSES MRS. ST. GEORGE; Walter Brown of Goshen Seeks Nomination for Congress | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/study-of-new-york-city-will-be-subject-of-history-majors-project-at.html | Study of New York; City Will Be Subject of History Majors' Project at Barnard | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/mrs-harry-rigg.html | MRS. HARRY RI[GG | True | SpectaZ to N'W NoP.. T[. | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/flowers-on-both-ears-rainbow-in-tahiti-by-caroline-guild.html | Flowers on Both Ears; RAINBOW IN TAHITI. By Caroline Guild. Illustrated by Nicolas Mordvinoff. Introduction by James Norman Hall. 253 pp. New York: Doubleday & Co. $2.75. | True | By Harry Roskolenko | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/more-trappists-killed-in-china.html | More Trappists Killed in China | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/television-at-home-receivers-range-in-price-from-150-to-4000.html | TELEVISION AT HOME; Receivers Range in Price From $150 to $4,000 | True | By Alfred E. Zipser Jr. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/schwartz-gains-3d-round-topseeded-player-overcomes-derham-in-tennis.html | SCHWARTZ GAINS 3D ROUND; Top-Seeded Player Overcomes Derham in Tennis Tourney | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | | RUDOLPH VON ABELE. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/buse-takes-singles-title-he-conquers-steiner-to-gain-brooklyn.html | BUSE TAKES SINGLES TITLE; He Conquers Steiner to Gain Brooklyn Tennis Crown | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/television-builds-for-a-future-of-boundless-promise-its-present.html | TELEVISION BUILDS FOR A FUTURE OF BOUNDLESS PROMISE; Its Present Audience of 1,750,000 Is Expected to Number Between Four and Five Million by the End of This Year | True | By Jack Gould | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-theatre-welcomes-a-kindred-medium.html | THE THEATRE WELCOMES A KINDRED MEDIUM | True | By Worthington C. Miner | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/paris-asks-us-aid-on-german-accord-cabinet-wants-to-know-how-far.html | PARIS ASKS U. S. AID ON GERMAN ACCORD; Cabinet Wants to Know How Far It Can Go on Reservations Demanded by Assembly | True | By Lansing Warren | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/radio-bookshelf.html | Radio Bookshelf | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/weeks-events-and-garden-news.html | WEEK'S EVENTS AND GARDEN NEWS | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/truce-infractions-wane-in-palestine-u-n-teams-active-ceasefire.html | TRUCE INFRACTIONS WANE IN PALESTINE; U. N. TEAMS ACTIVE; Cease-Fire Appears Generally Effective -- Central Front, Galilee Still Simmer | True | By Gene Currivan | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/west-seeks-to-help-berlin.html | West Seeks to Help Berlin | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/soviet-warned-by-truman-it-opposes-all-free-world-he-bars-twopower.html | SOVIET WARNED BY TRUMAN IT OPPOSES ALL FREE WORLD; HE BARS TWO-POWER DEALS; COERCION ASSAILED | True | By Anthony Leviero | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/taking-the-sting-out-of-syntax-how-to-speak-better-english-by.html | Taking the Sting Out of Syntax; HOW TO SPEAK BETTER ENGLISH. By Norman Lewis. 306 pp. New York: T. Y. Crowell. $3. | | THOMAS LASK. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/named-administrator-of-school-at-harvard.html | Named Administrator Of School at Harvard | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/old-city-cleans-up.html | Old City Cleans Up | True | By Sam Pope Brewer | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/postal-expansion-urged-by-donaldson.html | POSTAL EXPANSION URGED BY DONALDSON | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/most-lonsdale-stock-taken.html | Most Lonsdale Stock Taken | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/delaware-pupils-study-themselves-state-has-supervisor-of-human.html | DELAWARE PUPILS STUDY THEMSELVES; State Has Supervisor of Human Relations Over Grade School Classes in Mental Hygiene. | True | By Lucy Freeman | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/russell-l-ogden-sr.html | RUSSELL L. OGDEN SR, | | Special to T Nsw YOP. K TgS. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/ruth-m-glouet-a-6ri0e-iamden-conn-girl-is-married-to-theodore-burr.html | RUTH M, GLOUET A 6Ri0E; I-!amden, Conn., Girl is Married to Theodore Burr I-lodges | | Special to THE NL'W YORK I'rMF. S. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/argentine-envoy-leaves-for-us.html | Argentine Envoy Leaves for U.S. | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/urges-powerful-raf.html | Urges Powerful RAF | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/joan-craig-married-ro-srvner-s___-l-jr.html | JOAN. CRAIG MARRIED , ro SrVNEr S.___ L JR. | | Special to THE NEW YORK TIMES. { | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/medalists-annex-first-round-on-67-torgersonmurphy-triumph-by-4-and.html | MEDALIST S ANNEX FIRST ROUND ON 67; Torgerson-Murphy Triumph by 4 and 3 in Cherry Valley's Member-Guest Golf Play | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/a-book-of-trout-flies-by-preston-j-jennings-illustrated-by-alma-w.html | A BOOK OF TROUT FLIES. By Preston J. Jennings. Illustrated by Alma W. Froderstrom. 194 pp. New York: Crown Publishers. $7.50.; WESTERN TROUT. By Syl MacDowell. Photographs by John Gartner and others, color plate by Luis M. Henderson, map. Borzoi Books for Sportsmen. 287 pp. New York: Alfred A. Knopf. $4. | True | J. R. DE LA TORRE BUENO JR. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/courtesy-inspection-of-motor-boats.html | COURTESY INSPECTION OF MOTOR BOATS | True | By Charles Grutzner | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-actors-speak-what-radio-people-think-of-the-new-medium.html | THE ACTORS SPEAK; What Radio People Think Of the 'New Medium' | True | By Walter Gorman | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/couple-join-city-in-golden-festival-visiting-exminer-and-wife-renew.html | COUPLE JOIN CITY IN GOLDEN FESTIVAL; Visiting Ex-Miner and Wife Renew 1898 Vows, Become Guests of 100 at Party | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/use-of-kr-for-cancer-experiments-with-serum-yield-wholly-negative.html | Use of KR for Cancer; Experiments With Serum Yield 'Wholly Negative' Results | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/heart-attack-kills-inspector-at-parade.html | HEART ATTACK KILLS INSPECTOR AT PARADE | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/party-fun-by-sheila-john-daly-illustrated-by-selma-burgess-244-pp.html | PARTY FUN. By Sheila John Daly. Illustrated by Selma Burgess. 244 pp. New York: Dodd, Mead & Co. $2. | True | VIRGINIA H. MATHEWS. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/price-cuts-urged-by-jack-i-straus-president-of-macys-advocates.html | PRICE CUTS URGED BY JACK I. STRAUS; President of Macy's Advocates Lower Levels to Maintain 'a Prosperous U. S' | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/police-check-vehicles-for-faulty-equipment.html | Police Check Vehicles For Faulty Equipment | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/bridge-notrump-game-contract-can-be-hard-to-reach-when-stopper-is.html | BRIDGE: NO-TRUMP GAME; Contract Can Be Hard to Reach When Stopper Is Combined in Two Hands | | By Albert H. Morehead | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/profits-increased-by-mexican-utility.html | PROFITS INCREASED BY MEXICAN UTILITY | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/says-russians-top-the-speed-of-sound-magazine-prints-pictures-also.html | SAYS RUSSIANS TOP THE SPEED OF SOUND; Magazine Prints Pictures Also of Purported Plane, Based on German Plans | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/how-to-hire-musicians-high-order-of-knowledge-and-tact-is-required.html | HOW TO HIRE MUSICIANS; High Order Of Knowledge And Tact Is Required | True | By Phil Sterling | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/plays-of-the-gold-coast-days-plays-of-the-gold-coast-days.html | PLAYS OF THE GOLD COAST DAYS; PLAYS OF THE GOLD COAST DAYS | True | By Gladwin Hill | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/group-tensions-our-central-issue-the-more-perfect-union-by-r-m.html | Group Tensions: Our "Central Issue"; THE MORE PERFECT UNION. By R. M. MacIver. 311 pp. New York: The Macmillan Company. $4. | True | By Malcolm Ross | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/utility-bond-sale-authorized.html | Utility Bond Sale Authorized | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/dodgers-and-cubs-kept-idle-by-rain-clubs-will-play-single-game.html | DODGERS AND CUBS KEPT IDLE BY RAIN; Clubs Will Play Single Game Today -- Behrman to Stay With Montreal Club | True | By Roscoe McGowen | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/javits-asks-unity-for-decent-laws-he-says-that-progressive.html | JAVITS ASKS UNITY FOR 'DECENT' LAWS; He Says That 'Progressive' Republicans and Democrats Should Band in Congress | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/noted-nuclear-physicist-to-give-columbia-course.html | Noted Nuclear Physicist To Give Columbia Course | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/u-s-sends-3-planes-to-aid-bernadotte-use-of-navy-vessels-to-bind.html | U. S. SENDS 3 PLANES TO AID BERNADOTTE; Use of Navy Vessels to Bind Palestine Truce Approved -- London May Follow Suit | True | By A. M. Rosenthal | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/on-parole.html | ON PAROLE" | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/brother-azarias-joseph.html | BROTHER AZARIAS JOSEPH | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/siam-tightens-border-control.html | Siam Tightens Border Control | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/may-steel-output-7564626-net-tons-increase-of-1346469-tons-over.html | MAY STEEL OUTPUT 7,564,626 NET TONS; Increase of 1,346,469 Tons Over April Reflects End of Coal Mining Strike | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/obituary.html | OBITUARY | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/parties-get-civil-rights-demand.html | Parties Get Civil Rights Demand | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/plans-federal-buildings-senate-vote-32000000-for-sites-and-mapping.html | PLANS FEDERAL BUILDINGS; Senate Vote $32,000,000 for Sites and Mapping Projects | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/guy-osgood-carleton.html | GUY OSGOOD CARLETON | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/sale-of-nazi-loot-to-begin-here-june-21-to-help-rehabilitate.html | Sale of Nazi Loot to Begin Here June 21 To Help Rehabilitate Persecution Victims | True | | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/studies-of-the-free-art-expression-of-behavior-problem-children-and.html | STUDIES OF THE "FREE" ART EXPRESSION OF BEHAVIOR PROBLEM CHILDREN AND ADOLESCENTS AS A MEANS OF DIAGNOSIS AND THERAPY. Nervous and Mental Disease Monographs No. 71. By Margaret Naumburg. 225 pp. New York: Coolidge Foundation. $5.50. | True | By Alvin Johnson | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/g-m-raises-truck-prices.html | G. M. Raises Truck Prices | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/prague-archbishop-to-greet-gottwald.html | PRAGUE ARCHBISHOP TO GREET GOTTWALD | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-field-of-travel-international-conference-in-oslo-to-act-on.html | THE FIELD OF TRAVEL; International Conference in Oslo to Act On Survey of European Tourism | True | By Diana Rice | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/tour-of-an-almost-perfect-utopia-walden-two-by-burrhus-frederic.html | Tour of an Almost Perfect Utopia; WALDEN TWO. By Burrhus Frederic Skinner. 266 pp. New York: The Macmillan Company. $3. | True | By Charles Poore | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/all-fronts-felt-marcus-influence-suggestions-were-commands-says.html | ALL FRONTS FELT MARCUS INFLUENCE; Suggestions Were Commands, Says Haganah Officer of Late Correction Chief | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/lifts-appropriation-bill-senate-committee-puts-46486507-more-on.html | LIFTS APPROPRIATION BILL; Senate Committee Puts $46,486,507 More on Krug's Schedule | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/schuster-47-sales-39055068.html | Schuster '47 Sales $39,055,068 | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/garment-buyers-tarry-in-market-two-more-weeks-purchasing-two-more-weeks-purchasing.html | GARMENT BUYERS TARRY IN MARKET; Two More Weeks Purchasing Anticipated for Completion of Inventories for Fall | True | By Herbert Koshetz | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/if-hardiman-dead-industrialist-58-manager-of-general-motors.html | iF. HARDIMAN DEAD; / - INDUSTRIALIST, 58/; Manager of General Motors Harrison Radiator Division Headed Its Predecessor | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/colgate-winner-by-40-cline-scores-on-mound-limiting-cornell-to-two.html | COLGATE WINNER BY 4-0; Cline Scores on Mound, Limiting Cornell to Two Singles | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/britain-studies-plea-for-craft.html | Britain Studies Plea for Craft | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/smithhhou.html | Smith--B.Hou | True | Sl:m,eclal to N YOL Tr. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/greece-accepts-bulgarian-talks-un-informed-athens-is-ready-to.html | GREECE ACCEPTS BULGARIAN TALKS; U.N. Informed Athens Is Ready to Negotiate on Relations -- Rebels Announced Refusal | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/rifts-at-grinnell-scored-by-stevens-colleges-president-cautions.html | RIFTS AT GRINNELL SCORED BY STEVENS; College's President Cautions Delegates at Sessions to Bar a World War III | True | By William M. Blair | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/colorados-12-for-truman.html | Colorado's 12 for Truman | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/best-sports-stories-1948-edited-by-irving-t-marsh-and-edward-ehre.html | BEST SPORTS STORIES 1948. Edited by Irving T. Marsh and Edward Ehre. Illustrated. 336 pp. New York: E. P. Dutton & Co. $3. | True | By Don M. Mankiewicz | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/study-of-house-insulation-and-heat.html | Study of House Insulation and Heat | True | W. K. | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/vacations-afoot-hiking-and-climbing-are-inexpensive-means-of-seeing.html | VACATIONS AFOOT; Hiking and Climbing Are Inexpensive Means of Seeing the Country | True | By Roland C. Geist | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/news-of-the-world-of-stamps-new-york-city-memorial-and-two-other.html | NEWS OF THE WORLD OF STAMPS; New York City Memorial And Two Other Issues Are Authorized | True | By Kent B. Stiles | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/sally-s-noyes-bride-of-frank-rogers-jr.html | SALLY S. NOYES BRIDE OF FRANK ROGERS JR. | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/gettel-white-sox-trips-red-sox-53.html | GETTEL, WHITE SOX, TRIPS RED SOX, 5-3 | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/indiana-coach-to-resign.html | Indiana Coach to Resign | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/aleman-shuns-feud-over-riveras-mural.html | ALEMAN SHUNS FEUD OVER RIVERA'S MURAL | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/dee-anne-bonsib-engaged-to-wed-graduate-student-at-coumbia-will-be.html | DEE ANNE BONSIB ENGAGED TO WED.; Graduate Student at Co!umbia 'Will Be Bride of James Akin Thomas Jr., an Engineer | True | S'MCIAJ. to NEW YoP. TzMzs. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/miss-mary-mooney-married-in-jersey-becomes-bride-of-edmund-a-brown-a.html | MISS MARY MOONEY MARRIED IN JERSEY; Becomes Bride of Edmund A. Brown at Ceremony in Hoe of Parents in Plainfield | True | Special to THZ Nw, v Yome Tmr | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/south-koreans-ask-north-to-ballot-for-assembly.html | South Koreans Ask North To Ballot for Assembly | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/ross-upsets-karver-in-1500meter-race.html | ROSS UPSETS KARVER IN 1,500-METER RACE | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/a-dowager-of-a-city-awaits-the-gop-philadelphia-is-a-lady-needless.html | A Dowager of a City Awaits the GOP; Philadelphia is a lady, needless to say; but whether a great one or just an old one is moot. | True | By Hal Borland | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/will-maupin.html | WILL MAUPIN | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/teeth-loss-laid-to-malocclusion-orthodontist-also-tells-dental.html | TEETH LOSS LAID TO MALOCCLUSION; Orthodontist Also Tells Dental Session Faulty Jaw Hinge Causes Head Pains | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/canadian-liberals-see-survival-fight-party-is-reduced-to-3d-place.html | CANADIAN LIBERALS SEE SURVIVAL FIGHT; Party Is Reduced to 3d Place in Ontario -- By-Elections Bring More Setbacks | True | By P. J. Philip | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/missgrosveior-wed-ilqlqlpott-becomesthe-bride-in-trinity-church-of.html | MISSGROSVEI*OR WED; Ilq-lqlP'OYT Becomes'the Bride 'in Trinity Church of Angler Newcomb Sister 'Is Hon()r Maid | True | Special to T NEw Nolu Tnas. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/fdrs-georgia-home-little-white-house-memorial-will-be-opened-to-the.html | FDR'S GEORGIA HOME; ' Little White House' Memorial Will Be Opened to the Public About July 15 | True | By George Hatcher | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/chains-extend-range-many-additions-to-the-nations-outlets-are-in.html | CHAINS EXTEND RANGE; Many Additions to the Nation's Outlets Are in Prospect During 1948 | True | By J. R. Poppele | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/new-york.html | New York | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/to-get-sanity-code-data-n-c-a-a-group-will-learn-of-enforcement.html | TO GET SANITY CODE DATA; N. C. A. A. Group Will Learn of Enforcement Wednesday | True | | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/hartstanwood.html | Hart----Stanwood | True | Special to THE NEW YORX TIMF. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/devious-design-by-d-b-olsen-187-pp-new-york-crime-clubdoubleday-co.html | DEVIOUS DESIGN. By D. B. Olsen. 187 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/leftwing-union-plans-to-bypass-nlrb-in-a-store-election-here-by.html | Left-Wing Union Plans to Bypass NLRB in a Store Election Here; By STANLEY LEVEY | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/housing-is-rushed-for-big-betatron-university-of-illinois-hopes-to.html | HOUSING IS RUSHED FOR BIG BETATRON; University of Illinois Hopes to Have Device for Treating Cancer in Use Next Year | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/european-survey-lists-soviet-might-international-group-declares.html | EUROPEAN SURVEY LISTS SOVIET MIGHT; International Group Declares Russian Forces Can Reach Atlantic, Mediterranean | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/john-s-browning-jr.html | JOHN S. BROWNING JR. | True | Special to T NsW YOR Tr-. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/mrs-pomaroylippirt.html | ;'MRS. POMaROYLiPPIrT | True | Secl to NL, Yot3 JE.. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/furthering-education-tv-will-help-in-keeping-the-public-informed.html | FURTHERING EDUCATION; TV Will Help in Keeping The Public Informed | True | By William S. Paley | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/record-fleet-of-nearly-200-outboard-motor-boats-race-down-hudson.html | Record Fleet of Nearly 200 Outboard Motor Boats Race Down Hudson Today; DRIVERS ARE READY FOR ALBANY START | True | By Clarence E. Lovejoy | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/love-lies-bleeding-by-edmund-crispin-227-pp-philadelphia-pa-j-b.html | LOVE LIES BLEEDING. By Edmund Crispin. 227 pp. Philadelphia, Pa.: J. B. Lippincott Company. $2.50. | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/southern-shantung-is-vast-battlefield.html | SOUTHERN SHANTUNG IS VAST BATTLEFIELD | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/composers-double-life.html | COMPOSER'S DOUBLE LIFE | True | By Carter Harman | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/rutgers-beats-harvard-baseball-team-closes-season-by-winning-4-to-1.html | RUTGERS BEATS HARVARD; Baseball Team Closes Season by Winning, 4 to 1 | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/albany-welcomes-seatraining-ship.html | ALBANY WELCOMES SEA-TRAINING SHIP | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-new-isolationism.html | THE NEW ISOLATIONISM | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/essays-on-t-s-eliot-a-selected-critique-edited-by-leonard.html | Essays on T. S. Eliot; T. S ELIOT: A SELECTED CRITIQUE. Edited by Leonard Unger. 478 pp. New York: Rinehart & Co. $5. | True | By Theodore Spencer | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/bedford-arriagb-for-ann-b-bwino-she-has-three-sisters-among.html | {BEDFORD ARRIAGB FOR ANN B. BWINO{; She Has Three Sisters Among Attendants at Her Wedding to Raymond Hermann Jr. | True | Special to Nsv YOPJ zs. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/concerning-radio-row-new-summer-programs-listed-hooper-ratings.html | CONCERNING RADIO ROW; New Summer Programs Listed -- Hooper Ratings | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/new-york-a-c-keeps-national-foil-title.html | NEW YORK A. C. KEEPS NATIONAL FOIL TITLE | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/virfoinia-waters-wi-i1-brooklyn-ride-of-dr-paul-g-hovemm-in.html | VIR6INIA WATERS WI} I1 BROOKLYN; ride of Dr. Paul G Hovemm in Flatbush-Tompkins Ave. Congregational Church | True | | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/son-to-mrs-william-c-hamilton.html | Son to Mrs. William C. Hamilton | True | Special to T:z EW N0 XZES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/thingness-of-things-resistentialism-it-says-here-is-the-very-latest.html | Thingness of Things; Resistentialism, it says here, is the very latest. | True | By Paul F. Jennings | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/cornell-trustees-named-schurman-ward-and-parke-are-elected-by-mail.html | CORNELL TRUSTEES NAMED; Schurman, Ward and Parke are Elected by Mail Ballot | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/prizes.html | PRIZES | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/rice-price-cut-urged-far-east-commission-ends-its-current-session.html | RICE PRICE CUT URGED; Far East Commission Ends Its Current Session in India | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/rosemary-r-schmitt-married.html | Rosemary R. Schmitt Married | True | Sl0ecJal to Ttz Nv YoRx 2rzs. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/holloway-at-villanova-college-honors-rear-admiral-at-graduation.html | HOLLOWAY AT VILLANOVA; College Honors Rear Admiral at Graduation Exercises | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/nurtials-ags-ssld-for-miss-fraser-i-has-6-attendants-at-marriage-i.html | NUrTIALS AgS SSLD FOR MISS FRASER]; I Has 6 Attendants at Marriage[ I to Henry B, Thompson 3d I in Locust Valley Church | True | Special *,o Tr Nw Yoiac Tzars. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/robinson-bisell-w-counsel-and-secretary-of-n-y-air-brakeco-is.html | ROBINSON BISELL,; ,w Counsel and Secretary of N. Y. Air Brake-Co Is Stricken ' After Round of Gol | True | f | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/western-plan-rouses-germans-from-apathy-they-dislike-the-prospects.html | WESTERN PLAN ROUSES GERMANS FROM APATHY; They Dislike the Prospects, While the Russians Bide Their Time | True | By Drew Middleton | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/32-enter-priesthood-annual-ordination-takes-place-at-maryknoll.html | 32 ENTER PRIESTHOOD; Annual Ordination Takes Place at Maryknoll Seminary | True | Special to THE NEW YORK TIMES | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/lenin-improved-on-yugoslav-asserts-belgrade-party-leader-notes-his.html | LENIN IMPROVED ON, YUGOSLAV ASSERTS; Belgrade Party Leader Notes His Country Has Wider System of Controls | True | By M. S. Handler | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/loan-for-the-peace-palace.html | LOAN FOR THE PEACE PALACE | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/rail-strike-ban-urged-spokesman-for-roads-suggests-amending-present.html | RAIL STRIKE BAN URGED; Spokesman for Roads Suggests Amending Present Act | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/hollywood-outdistanced-by-east.html | HOLLYWOOD OUTDISTANCED BY EAST | True | By Dorothy O'Leary | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/cavanaghmcdermott.html | CavanaghMcDermott | True | Special to T Nzw Yo T,'as. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/keep-party-liberal-democrats-are-told.html | KEEP PARTY LIBERAL, DEMOCRATS ARE TOLD | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/europe-discounts-shifts-on-erp-u-s-selfcriticism-helps-offset-the.html | EUROPE DISCOUNTS SHIFTS ON ERP; U. S. Self-Criticism Helps Offset the First Shock | True | By Herbert L. Matthews | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/tottenville-in-front-61-brooklyn-tech-nine-beaten-in-city-p-s-a-l-s.html | TOTTENVILLE IN FRONT, 6-1; Brooklyn Tech Nine Beaten in City P. S. A. L. Semi-Final | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/400-rotc-cadets-to-camp.html | 400 ROTC Cadets to Camp | | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-party-line-bases-empire-a-chart-of-american-expansion-by-george.html | The Party Line; BASES & EMPIRE: A Chart of American Expansion. By George Marion. 199 pp. New York: Fairplay Publishers. $3. | | HANS KOHN. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/miss-mary-cosgrove-married-to-officer.html | MISS MARY COSGROVE MARRIED TO OFFICER | True | Speclll to Tml Nzw YoP, x TIm.. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/economy-model-no-wheels.html | ECONOMY MODEL -- NO WHEELS" | | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/weeks-best-promotions-pantygirdles-at-15-to-1650-lead-list-of.html | WEEK'S BEST PROMOTIONS; Panty-Girdles, at $15 to $16.50, Lead List of Offerings | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/radiovideo-broadcasts.html | RADIO-VIDEO BROADCASTS | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/presidents-talk-on-foreign-policy.html | President's Talk on Foreign Policy | | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/olive-monell-bride-of-robert-e-gifford.html | .OLIVE MONELL BRIDE OF ROBERT E. GIFFORD | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/iss-k-croill-d-e-moore-marry-former-smith-student-bride-in-st-james.html | ISS K. CROlLL, D. E. MOORE MARRY; Former Smith Student Bride in St. James' of a Grandson of Late Joseph Pulitzer | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/grounds-for-defeat.html | GROUNDS FOR DEFEAT | True | C. RAGOSINE. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/benjamin-j-singer.html | BENJAMIN J. SINGER | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/consuls-upheld-in-jerusalem.html | Consuls Upheld in Jerusalem | True | By Dana Adams Schmidt | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/portable-video.html | PORTABLE VIDEO | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/rumania-recognizes-israel.html | Rumania Recognizes Israel | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/last-roll-call.html | LAST ROLL CALL | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/life-force-renewed-the-long-walk-by-betsey-barton-282-pp-new-york.html | Life Force Renewed; THE LONG WALK. By Betsey Barton. 282 pp. New York: Duell, Sloan, & Pearce. $3. | True | By Hilda Lake | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/new-cargo-vessel-a-converted-lst-two-former-army-officers-remodeled.html | NEW CARGO VESSEL A CONVERTED LST; Two Former Army Officers Remodeled Torpedo Tender for Brazilian Concern | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/campaigner-truman-makes-some-headway-personal-approach-is-winning.html | CAMPAIGNER TRUMAN MAKES SOME HEADWAY; Personal Approach Is Winning Friends And Influencing People in West | True | By Anthony Leviero | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/macviclrmckee.html | MacViclrMcKee | True | Special to Ti NEW NOIK TIMZS. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/economist-of-london-gives-truman-credit.html | ECONOMIST OF LONDON GIVES TRUMAN 'CREDIT' | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/dutra-entertains-alexander-special-to-the-new-york-times.html | Dutra Entertains Alexander; Special to THE NEW YORK TIMES. | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/something-for-sale-new-techniques-for-commercials-aim-at-wide.html | SOMETHING FOR SALE; New Techniques for Commercials Aim at Wide Variety and Surprise | True | By Walter Craig | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/nuptials-are-held-for-miss-labalme-she-is-wed-in-st-james-church-to.html | NUPTIALS ARE HELD FOR MISS LABALME; She Is Wed in St. James Church to Carl Martin Brandauer, Grandson of John Dwey | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/heads-barbershop-quartets.html | Heads Barbershop Quartets | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/firestone-contract-grants-11-cent-rise.html | FIRESTONE CONTRACT GRANTS 11-CENT RISE | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/russians-answer-voice-on-wages-interviews-in-press-indicate-workmen.html | RUSSIANS ANSWER 'VOICE' ON WAGES; Interviews in Press Indicate Workmen Heard Broadcast Listing Comparisons | True | By Will Lissner | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/allseason-planting-to-reverse-old-rule-in-the-future-plants-will-be.html | ALL-SEASON PLANTING TO REVERSE OLD RULE; In the Future Plants Will Be Moved to Suit Gardener's Convenience | True | By Harold Wallis Steck | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/students-to-study-u-n-institute-will-be-held-at-finch-college.html | STUDENTS TO STUDY U. N.; Institute Will Be Held at Finch College Starting Sunday | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/two-whodunits-in-reverse-so-deadly-fair-by-gertrude-walker-250-pp.html | Two Whodunits in Reverse; SO DEADLY FAIR. By Gertrude Walker. 250 pp. New York: G. P. Putnam's Sons. $2.50. | True | JAMES MACBRIDE. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/films-role-in-video-it-helps-to-increase-new-mediums-flexibility.html | FILM'S ROLE IN VIDEO; It Helps to Increase New Medium's Flexibility | True | By Jerry Fairbanks | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/loebmunzer.html | Loeb--Munzer | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/future-for-radio-a-broadcaster-denies-that-television-spells-the.html | FUTURE FOR RADIO; A Broadcaster Denies That Television 'Spells the Doom of Broadcasting' | True | By Edgar Kobak | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/vatican-envoy-to-go-to-india.html | Vatican Envoy to Go to India | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/more-of-the-same.html | MORE OF THE SAME | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/sample-contract-covers-salesmen-new-employment-agreement-would.html | SAMPLE CONTRACT COVERS SALESMEN; New Employment Agreement Would Provide for Benefits Under Social Security Act | True | By James A. Williams | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/hlond-backs-boundary-polish-cardinal-says-church-blesses.html | HLOND BACKS BOUNDARY; Polish Cardinal Says Church Blesses Settlements in West | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/paint-that-wont-peel-centrifugal-test-simulates-speed-of-1800-miles.html | Paint That Won't Peel; Centrifugal Test Simulates Speed Of 1,800 Miles an Hour | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/whats-the-news-out-of-the-west.html | WHAT'S THE NEWS OUT OF THE WEST?" | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/u-s-planes-in-area-as-koreans-were-hit.html | U. S. PLANES IN AREA AS KOREANS WERE HIT | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/n-y-u-will-expand-summer-program.html | N. Y. U. WILL EXPAND SUMMER PROGRAM | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/viewers-how-much-will-they-look.html | VIEWERS: HOW MUCH WILL THEY LOOK? | True | By John Ballantyne | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/standard-am-sets-small-model-starts-at-10-with-console-to-225.html | STANDARD AM SETS; Small Model Starts at $10, With Console to $225 | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/camera-notes-color-prints-available-in-new-larger-sizes.html | CAMERA NOTES; Color Prints Available In New, Larger Sizes | True | | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/range-of-prices-sets-available-from-45-up-to-1595.html | RANGE OF PRICES; Sets Available From $45 Up to $1,595 | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/double-anniversary-set-dominican-will-mark-ordination-and.html | DOUBLE ANNIVERSARY SET; Dominican Will Mark Ordination and Appointment as Director | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/buffalo-wedding-licenses-rise.html | Buffalo Wedding Licenses Rise | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/miss-mabel-s-thompson.html | MISS MABEL S. THOMPSON | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/records-shaw-leads-brahms-requiem.html | RECORDS; SHAW LEADS BRAHMS REQUIEM | True | By Howard Taubman | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/notes-and-programs.html | NOTES AND PROGRAMS | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/certain-victory-claimed.html | Certain" Victory Claimed | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/french-to-raise-ration-in-berlin-us-and-british-commandants-join-in.html | FRENCH TO RAISE RATION IN BERLIN; U.S. and British Commandants Join in a Move to Counter Soviet-Announced Benefits | True | By Edward A. Morrow | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/fresh-starts-in-programming.html | FRESH STARTS IN PROGRAMMING | True | By M. S. Novik | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/decline-in-the-road.html | Decline in the "Road" | True | PERCY C. FREER. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/some-milestones-a-record-of-major-television-events-during-the-last.html | SOME MILESTONES; A Record of Major Television Events During the Last Two Decades | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/aerial-problems-landlord-and-tenants-are-working-out-agreements-on.html | AERIAL PROBLEMS; Landlord and Tenants Are Working Out Agreements on Installation | True | BY Lee E. Cooper | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/abate-and-phelan-gain-beat-schifferosmartinelli-in-a-a-u-handball.html | ABATE AND PHELAN GAIN; Beat Schifferson-Martinelli in A. A. U. Handball Tourney | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/nancy-baileys-nuptials-skidmore-graduate-is-married-to-g-s-rickert.html | NANCY BAILEY'S NUPTIALS; Skidmore Graduate Is Married to G. S. Rickert in Millburn | True | Special to Tm .N!-'w'o TL- ,tr, | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/fureyboyan.html | Furey--Boyan | True | Special to 'I Imw YORK TIMZS. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/preferences.html | PREFERENCES | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/old-look-male.html | Old Look -- Male | True | Compiled by Belle Krasne | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/68586-at-stadium-gordon-belts-key-2run-homer-in-opener-and-hits-2.html | 68,586 AT STADIUM; Gordon Belts Key 2-Run Homer in Opener and Hits 2 in Nightcap | True | By Louis Effrat | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/cyprus-internees-hail-truce.html | Cyprus Internees Hail Truce | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/exmajor-of-police-arrested-in-panama.html | EX-MAJOR OF POLICE ARRESTED IN PANAMA | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/lively-notes-music-librarians-issue-sprightly-periodical.html | LIVELY 'NOTES; Music Librarians Issue Sprightly Periodical | True | By Olin Downes | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/random-notes-about-british-film-activities.html | RANDOM NOTES ABOUT BRITISH FILM ACTIVITIES | True | By C. A. Lejeune | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/a-c-hein6wan-beoes-fiancee-former-red-cross-assistant-will-be.html | A. C. HEIN6WAN BEOES FIANCEE; Former Red Cross Assistant Will Be Married on July 10 I to Arthur K,. Watson | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/spain-under-franco-the-masquerade-in-spain-by-charles-foltz-jr-375.html | Spain Under Franco; THE MASQUERADE IN SPAIN. By Charles Foltz Jr. 375 pp. Boston, Mass.: Houghton Mifflin Company. $4. | True | By Herbert L. Matthews | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/convention-coverage.html | CONVENTION COVERAGE | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/natalie-green-becomes-bride-i-i.html | Natalie Green Becomes Bride I I | True | Special to Tm NEW YOXK TIMES, | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/du-pont-prices-changed-four-chemicals-up-12-to-2-cents-nylon-powder.html | DU PONT PRICES CHANGED; Four Chemicals Up 1/2 to 2 Cents; Nylon Powder Cut 25 Cents | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/nlrb-examiner-clears-afl-union-albany-teamsters-local-gets-clean.html | NLRB EXAMINER CLEARS AFL UNION; Albany Teamsters' Local Gets Clean Slate on Strike, but Is Scored for Boycott | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/rail-pension-rise-voted-senate-sends-measure-for-20-increase-to.html | RAIL PENSION RISE VOTED; Senate Sends Measure for 20% Increase to Truman | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/staten-island-team-victor.html | Staten Island Team Victor | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/makeup-requirements-are-simple.html | MAKEUP REQUIREMENTS ARE SIMPLE | True | By James Miller | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/black-standard-poodle-is-named-best-in-dog-exhibition-at-armonk.html | Black Standard Poodle Is Named Best in Dog Exhibition at Armonk; Carillon Colin of Puttencove Annexes Top Honors First Time From Field of 983 in Greenwich Kennel Club Show | True | By John Rendel | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/george-w-buchanan.html | GEORGE W. BUCHANAN | True | Special to THE NLV yORK TIMS. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/sturssugden.html | Sturs—Sugden | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/u-s-aid-held-vital-for-benelux-plans-netherlands-is-said-to-require.html | U. S. AID HELD VITAL FOR BENELUX PLANS; Netherlands Is Said to Require $300,000,000 Imports Before Real Economic Union | True | By David Anderson | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/why-have-theatre-reasons-for-its-being-and-its-value-to-the-life-of.html | WHY HAVE THEATRE?; Reasons for Its Being and Its Value To The Life of the Community | True | By Brooks Atkinson | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/corn-prices-break-on-news-of-rain-long-dry-spell-in-parts-of-belt.html | CORN PRICES BREAK ON NEWS OF RAIN; Long Dry Spell in Parts of Belt Broken -- Oats and Wheat Also Down | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/fowleylowe.html | FowleyLowe | True | SpectaZ co T2 v your Tr | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-adirondack-preserve.html | THE ADIRONDACK PRESERVE | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/its-getting-late.html | IT'S GETTING LATE" | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/sees-exodus-from-country.html | Sees Exodus From Country | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/pretty-girls.html | PRETTY GIRLS | True | | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/miss-iary-s-otto-scarsdale-bride-church-of-st-jgmes-the-less-is.html | MISS IARY S, OTTO S CARSDALE BRIDE; Church of St. JGimes the Less Is Scene of Her Marriage to William M. Jackson | True | Spaelal to NzW Nop.g Txxtgs. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/let-em-eat-hay-green-grass-of-wyoming-or-it-shouldnt-happen-to-a.html | LET 'EM EAT HAY; ' Green Grass of Wyoming -- Or It Shouldn't Happen to a Horse | True | By Bosley Crowther | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/joyce-conover-becomes-a-bride.html | Joyce Conover Becomes a Bride | True | Special to TH]= Nr Yo TXS. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/for-industry.html | FOR INDUSTRY | True | By Mark Woods | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/workshop-for-college-teachers-cuts-across-departmental-lines-to.html | Workshop for College Teachers Cuts Across Departmental Lines to Broaden Outlook | True | By Benjamin Fine | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/chinese-refugees-ousting-mongols-immigrants-to-suiyuan-get-lands.html | CHINESE REFUGEES OUSTING MONGOLS; Immigrants to Suiyuan Get Lands That Nomadic Stock Breeders Won't Cultivate | True | By Tillman Durdin | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/juliette-ackerman-bride-in-morristown.html | JULIETTE ACKERMAN BRIDE IN MORRISTOWN | True | Spedal to TEOC NzW NOeX Ttzs. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/39-mexicans-hidden-in-truck-cross-u-s.html | 39 MEXICANS, HIDDEN IN TRUCK, CROSS U. S | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-boston-braves-by-harold-kaese-illustrated-with-photographs-269.html | THE BOSTON BRAVES. By Harold Kaese. Illustrated with photographs. 269 pp. New York: G. P. Putnam's Sons. $3.; THE CINCINNATI REDS. By Lee Allen. Illustrated with photographs. 302 pp. New York: G. P. Putnam's Sons. $3. | True | D. M. M. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/connecticut-slate-named-by-democrats.html | CONNECTICUT SLATE NAMED BY DEMOCRATS | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/worcester.html | WORCESTER | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/55000-to-n-y-u-law-school.html | $55,000 to N. Y. U. Law School | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/vigtoria-parsons-rried-1n-orange-bride-of-robert-m-pennoyer.html | VIGTORIA PARSONS RRIED 1N ORANGE; Bride of Robert M, Pennoyer, Grandson of Late J, P, Morgan --:.Bishop Poweil Officiates . ' | True | Sec Tm Nswyozx T,: 'l | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/senate-votes-money-bill-treasury-and-postoffice-funds-are-cut.html | SENATE VOTES MONEY BILL; Treasury and Postoffice Funds Are Cut Nearly a Third | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/twoway-television-speakers-separated-by-an-ocean-will-be-united-on.html | TWO-WAY TELEVISION; Speakers Separated by an Ocean Will Be United on the Viewing Screen | True | By David Sarnoff | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/sandler-to-run-for-bench.html | Sindler to Run for Bench | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/economic-troubles-weigh-upon-spain-but-franco-does-not-seem-to-be.html | ECONOMIC TROUBLES WEIGH UPON SPAIN; But Franco Does Not Seem to Be Affected Politically by Widespread Discontent | True | By Paul P. Kennedy | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/sports-of-the-times-a-touch-of-nostalgia.html | Sports of the Times; A Touch of Nostalgia | True | By Arthur Daley | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/saga-of-the-nynh-h-law-of-the-land-by-marguerite-allis-276-pp-new.html | Saga of the N.Y.N.H. & H.; LAW OF THE LAND. By Marguerite Allis. 276 pp. New York: G. P. Putnam's Sons. $2.75. | True | By Richard Match | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/illness-laid-to-stress-cripps-sees-great-loss-to-industry-in.html | ILLNESS LAID TO STRESS; Cripps Sees Great Loss to Industry in Britain | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/senor-castillo-cock-of-the-island-by-helen-caise-illustrated-by.html | SENOR CASTILLO, Cock of the Island. By Helen Caise. Illustrated by Christine Price. 76 pp. New York: Rinehart & Co. $1.50. | True | E. L. B. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/best-man-we-had.html | Best Man We Had" | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/mkenley-is-first-in-400meter-run-sets-track-mark-at-triborough.html | MKENLEY IS FIRST IN 400-METER RUN; Sets Track Mark at Triborough Stadium -- Rucks Next and McFarlane Is Third | True | By Joseph M. Sheehan | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/food-appeal-opens-shabuoth-festival-religious-zionist-group-seeks.html | FOOD APPEAL OPENS SHABUOTH FESTIVAL; Religious Zionist Group Seeks Aid for Israel -- Rabbi Asks Justice for New State | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/george-paul-heppes.html | GEORGE PAUL HEPPES | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/aviation-jet-crews-air-force-fliers-and-ground-men-adapt-their.html | AVIATION: JET CREWS; Air Force Fliers and Ground Men Adapt Their Skills to New Aircraft | True | By John Stuart | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/australia-widens-lead-to-344-runs-england-then-scores-121-for-two.html | AUSTRALIA WIDENS LEAD TO 344 RUNS; England Then Scores 121 for Two Wickets in 2d Innings of Test Cricket Play | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/new-color-processes-create-stir.html | NEW COLOR PROCESSES CREATE STIR | True | T. F. B. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/ferdinand-f-mueller.html | FERDINAND F. MUELLER | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/dalzellicuff.html | Dalzell--Cuff | True | Special to TRE NEW YOK Tlligs. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/mrs-edward-patterson.html | MRS. -EDWARD PATTERSON | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/girl-fugitive-15-seized-penthouse-looter-found-here-after-fleeing.html | GIRL FUGITIVE, 15, SEIZED; Penthouse Looter Found Here After Fleeing State School | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/english-for-dps-audiovisual-methods-are-used-to-teach-them-quickly.html | English for DP's; Audio-Visual Methods Are Used To Teach Them Quickly | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/rash-promise.html | RASH PROMISE | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/giants-score-5-in-seventh-to-overcome-cards-7-to-5-giants-5-in-7th.html | Giants Score 5 in Seventh To Overcome Cards, 7 to 5; GIANTS 5 IN 7TH TOPPLE CARDS, 7-5 | True | By John Drebinger | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/beach-belles-1948.html | Beach Belles 1948 | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/ruth-will-don-old-uniform-today-in-stadiums-silver-anniversary.html | Ruth Will Don Old Uniform Today In Stadium's Silver Anniversary; Famous 'No. 3' to Be Retired for All Time After Babe Manages Members of 1923 Yanks Against Later-Day Stars | True | | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/votes-brewers-tax-refund-bill.html | Votes Brewers' Tax Refund Bill | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/w-a-tenney-95-dies-a-surgeon-65years.html | W. A. TENNEY, 95, DIES; A SURGEON 65YEARS | True | Special to Nzw Yo Tns | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/problems-of-the-advertiser.html | PROBLEMS OF THE ADVERTISER | True | By Peter Langhoff | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/graduation-at-gunnery-school.html | Graduation at Gunnery School | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/proposal-under-study.html | Proposal Under Study | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special tO Ts 'xw"oR. TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/both-sides-complain.html | Both Sides Complain | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/ruth-jones-bride-of-j-w-melwain-married-to-syracuse-u-medical.html | RUTH JONES BRIDE .OF J. W. MELWAIN; Married to Syracuse U. Medical Student in St. John's Church at .Locust Valley, L. I. | True | Special to Tm Nzw Yo,o Ti. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/churchs-teaching-held-endangered-protestant-episcopal-board-drafts.html | CHURCH'S TEACHING HELD ENDANGERED; Protestant Episcopal Board Drafts Resolution Assailing Court's School Ruling | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/most-aid-restored-by-group-in-senate-vote-for-12month-basis-voids.html | MOST AID RESTORED BY GROUP IN SENATE; Vote for 12-Month Basis Voids All Except $245,000,000 of House ERP Slash | True | By John D. Morris | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/traders-see-hope-in-offshore-deal-buying-in-argentina-and-brazil.html | TRADERS SEE HOPE IN OFF-SHORE DEAL; Buying in Argentina and Brazil for ECA Would 'Unfreeze' U. S. Export Dollars | True | By Brendan M. Jones | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-financial-week-stock-prices-advance-into-new-high-territory.html | THE FINANCIAL WEEK; Stock Prices Advance Into New High Territory -- Labor Situation Remains Unsettled | True | By John G. Forrest | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/russians-remove-blockade-on-western-trains-to-berlin-reopen-rail.html | Russians Remove Blockade On Western Trains to Berlin; Reopen Rail Traffic After 22-Hour Ban for 'Improper' Labels on Cars -- British Refuse to List Military Supplies | True | By Drew Middleton | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/shaping-of-a-mind.html | Shaping of a Mind | True | BY Catherihe MacKenzie | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/eeeeasy-now.html | EEEEASY NOW!" | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/david-a-bell.html | DAVID A, BELL | True | Spece,l to Tin= lma, Yo. '1'--: | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/3000-britons-board-ship-big-transport-at-haifa-speeds-evacuation-of.html | 3,000 BRITONS BOARD SHIP; Big Transport at Haifa Speeds Evacuation of Palestine | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/france-at-crossroads-on-her-foreign-policy-de-gaullists-join-the.html | FRANCE AT CROSS-ROADS ON HER FOREIGN POLICY; De Gaullists Join the Communists in Fight Against Paris Approval of West Germany Accord | True | By Edwin L. James | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/owenbattey.html | Owen--Battey | True | Special to Tl N,v NOP-K zs, | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/carolina-county-gives-vote-parity-democrats-at-greenville-s-c-open.html | CAROLINA COUNTY GIVES VOTE PARITY; Democrats at Greenville, S. C., Open Polls to Negroes and End Curbs on Primaries | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/breathing-spell.html | Breathing Spell | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/alice-adsworth-arried-upstate-3ecomes-bride-of-trowbridge-strong-in.html | ALICE ADSWORTH !ARRIED. UP-STATE; 3ecomes Bride of Trowbridge Strong in the Geneseo Home of Her Grandparents | True | SpectaZ to Ngw YORK TyZs. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/kramer-conquers-gornto-in-3-sets-triumphs-by-62-61-62-as-pro-title.html | KRAMER CONQUERS GORNTO IN 3 SETS; Triumphs by 6-2, 6-1, 6-2 as Pro Title Tennis Starts -- Van Horn, Kovacs Gain | True | By Allison Danzig | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/bars-language-schools-czechoslovakia-to-close-those-under-private.html | BARS LANGUAGE SCHOOLS; Czechoslovakia to Close Those Under Private Ownership | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/news-of-ships-veteran-ocean-commuter-at-83-sails-on-her-80th.html | News of Ships; Veteran Ocean Commuter At 83 Sails on Her 80th Crossing of Atlantic | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-military-uses-of-television.html | THE MILITARY USES OF TELEVISION | True | By Irving Spiegel | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/dewey-woos-vote-from-connecticut-seeks-secondchoice-support-at.html | DEWEY WOOS VOTE FROM CONNECTICUT; Seeks Second-Choice Support at Hartford -- Delegates for Baldwin as Starter | True | By Leo Egan | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/new-england-boston-seeks-to-regain-her-position-as-a-major-port.html | NEW ENGLAND; Boston Seeks to Regain Her Position as a Major Port | True | By John H. Fenton | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/subscription-video.html | SUBSCRIPTION VIDEO' | True | By Comdr. E. F. McDonald Jr. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/first-kodak-60-years-ago-both-camera-and-film-sold-for-25-eastman.html | FIRST KODAK 60 YEARS AGO; Both Camera and Film Sold for $25, Eastman Co. Recalls | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/understandin g.html | UNDERSTANDING | True | MAURICE WINOGRAD, | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/wholl-be-funny-comedians-soon-will-face-new-problems-in-working.html | WHO'LL BE FUNNY?; Comedians Soon Will Face New Problems In Working Before the Cameras | True | By John F. Royal | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/johnson-optioned-by-cubs.html | Johnson Optioned by Cubs | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/honor-for-dr-klapper-queens-will-bestow-degree-of-doctor-of-letters.html | HONOR FOR DR. KLAPPER; Queens Will Bestow Degree of Doctor of Letters Tuesday | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/portrait-of-a-candidate-downeast-style-neil-bishop-of-sagadahoc-me.html | Portrait of a Candidate, Down-East Style; Neil Bishop of Sagadahoc, Me., running for Governor, pays little mind to the usual fixin's. | True | By John Gould | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/old-forts-bill-is-approved.html | Old Forts' Bill Is Approved | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/for-tva-steam-plant-senate-committee-includes-it-in-30972061-bill.html | FOR TVA STEAM PLANT; Senate Committee Includes It in $30,972,061 Bill | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/profit.html | PROFIT | True | DOLORIS COULTER, | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-moslem-world-watches-palestine-talk-of-panislam-is-heard-again.html | The Moslem World Watches Palestine; Talk of Pan-Islam is heard again, but the forces dividing the 221,000,000 Moslems are still strong. | True | By Clifton Daniel | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/test-of-personality-video-performers-must-measure-up-to-new-and.html | TEST OF PERSONALITY; Video Performers Must Measure Up To New and Exacting Standards | True | J. G. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/us-war-instigators-named-in-moscow.html | U.S. 'WAR INSTIGATORS' NAMED IN MOSCOW | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/jet-plane-kills-4-in-auto-pilot-of-army-craft-survives-crash-at.html | JET PLANE KILLS 4 IN AUTO; Pilot of Army Craft Survives Crash at Take-Off | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/n-y-bankers-discuss-duty-under-inflation-insuring-of-employes-at.html | N. Y. Bankers Discuss Duty Under Inflation, Insuring of Employes, at 52d Convention; BANKERS DISCUSS INFLATION DUTIES | True | By George A. Mooney | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/findleychandler.html | Findley--Chandler | True | Special to TR Nzw Yo 'rzMs. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-world.html | THE WORLD | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/your-kind-indulgence-by-gladys-malvern-illustrated-by-corinne.html | YOUR KIND INDULGENCE. By Gladys Malvern. Illustrated by Corinne Malvern. 213 pp. New York: Julian Messner. $2.50. | True | ELIZABETH HODGES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/harriman-confers-with-rome-cabinet-discusses-italys-needs-and-best.html | HARRIMAN CONFERS WITH ROME CABINET; Discusses Italy's Needs and Best Means of Aiding Her -- Drafts Report on Trip | True | By Camille M. Cianfarra | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/seasonal-resume-in-retrospective-mood-year-draws-to-close.html | SEASONAL RESUME; In Retrospective Mood Year Draws to Close | True | By Howard Devree | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/is-eleanor-on6-is-wi1-capitl-she-is-bride-of-ensign-richard.html | ISS ELEANOR ON6 IS W I1 CAPIT/tL; She Is Bride of Ensign Richard Chatfield-Taylor, USCG, in All Saints Church | True | Special to Tm Nxw Nozx TxMzs. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/failing-student-wounds-five.html | Failing Student Wounds Five | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/easing-proposed-in-tax-on-profits-amendments-to-law-presented-to.html | EASING PROPOSED IN TAX ON PROFITS; Amendments to Law Presented to House to Lessen Impact on Undistributed Funds | True | By Godfrey N. Nelson | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/new-wall-coverings.html | New Wall Coverings | True | By Mary Roche | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/truman-enforcing-law.html | Truman "Enforcing Law" | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/trade-here-eager-for-german-scrap-soviet-willingness-to-export.html | TRADE HERE EAGER FOR GERMAN SCRAP; Soviet Willingness to Export Material Improves Outlook for U. S. Steel Industry | True | By Thomas E. Mullaney | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/950-sail-for-israel-two-immigrant-ships-slip-from-lonely-french.html | 950 SAIL FOR ISRAEL; Two Immigrant Ships Slip From Lonely French Harbors | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/volga-crops-suffer-loss.html | Volga Crops Suffer Loss | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/winfield-s-oberdorf.html | WINFIELD S. OBERDORF | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/jews-attacked-in-tripoli-curfew-ordered-after-rioting-breaks-out-in.html | JEWS ATTACKED IN TRIPOLI; Curfew Ordered After Rioting Breaks Out in Old City | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/student-body.html | STUDENT BODY | True | ROSE O. CHILDS. | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/heads-disabled-veterans.html | Heads Disabled Veterans | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/36-firemen-to-get-heroism-awards-two-others-to-receive-medals-for.html | 36 FIREMEN TO GET HEROISM AWARDS; Two Others to Receive Medals for Efficiency at a City Hall Ceremony Wednesday | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/springfield-tops-toledo-u-31.html | Springfield Tops Toledo U., 3-1 | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/rumania-to-pay-indemnity-nationalization-bill-provides-for.html | RUMANIA TO PAY INDEMNITY; Nationalization Bill Provides for Commission of Three Judges | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/carmichael-to-speak-at-college.html | Carmichael to Speak at College | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/l-ydia-mingersoll-coiecmutbride-graduate-of-smith-is-married-ii.html | L YDI-.A M:.,INGERSOLL CO1':ECmUT:BR0:E; Graduate of Smith Is Married i*i.' Home" at West Hartford | True | -to VVblcott Griswold Ely , | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/marriage-of-mrs-holmes-former-margaret-rockwell-weel-to-henry-leroy.html | MARRIAGE OF MRS. HOLMES; Former Margaret Rockwell Weel to Henry LeRoy Finch Jr. | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/an-italian-cartoonist-looks-at-the-past-and-peers-into-the-future.html | AN ITALIAN CARTOONIST LOOKS AT THE PAST AND PEERS INTO THE FUTURE | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/indiana-convention-held-dewey-setback.html | INDIANA CONVENTION HELD DEWEY SETBACK | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/new-york-96594657.html | NEW YORK | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/mrs-burton-a-strait.html | MRS' BURTON A. STRAIT | True | SpeClSt to 1;Ew Yo .. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/clay-hails-refugee-bill.html | Clay Hails Refugee Bill | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/mrs-b-a-vangulik.html | MRS. B. A. VANGULIK | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/hospital-unit-to-celebrate.html | Hospital Unit to Celebrate | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/miss-iarybritton-pr0sprctiu-radcliffe-graduate-is-fiancee-of.html | MISS IARY-BRITTON PR0sPRcTIU; Radcliffe Graduate 's Fiancee: of iduntinon ,Willimgs Jr., a Student at ,Harvard | True | speed, to ,rna ,sw; Tmu'nnm. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/ilo-names-morse-as-new-director-under-secretary-of-labor-will.html | ILO NAMES MORSE AS NEW DIRECTOR; Under Secretary of Labor Will Succeed Edward Phelan in Fall in $20,000 Post | True | By Lawrence E. Davies | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/son-to-mrs-i-robert-kriendler.html | Son to Mrs. I Robert Kriendler | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/some-tools-of-the-creative-writer-forms-of-modern-fiction-essays.html | Some Tools of the Creative Writer; FORMS OF MODERN FICTION. Essays Collected in Honor of Joseph Warren Beach. Edited by William Van O'Connor. 305 pp. Minneapolis: The University of Minnesota Press. $4.50. | True | By Granville Hicks | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/royals-beat-bears-50-minner-hurls-shutout-as-rain-halts-game-in.html | ROYALS BEAT BEARS, 5-0; Minner Hurls Shut-Out as Rain Halts Game in Seventh | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/roundup-of-pinks-a-large-family-of-plants-whose-members-add.html | ROUND-UP OF PINKS; A Large Family of Plants Whose Members Add Fragrance to the Garden | True | By Ruth Marie Peters | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/palestine-truce-leaves-main-issues-unsolved-conflicting-interests.html | PALESTINE TRUCE LEAVES MAIN ISSUES UNSOLVED; Conflicting Interests of Israel, Arabs And British Remain to Be Adjusted | | By Thomas J. Hamilton | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/poultry-stamp-approved-special-series-will-be-issued-for-industrys.html | POULTRY STAMP APPROVED; Special Series Will Be Issued for Industry's Centenary | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/dr-john-l-lewis-jr-a-father.html | Dr. John L. Lewis Jr. a Father | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/formula.html | FORMULA | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/kiddie-ship-to-aid-french.html | Kiddie Ship' to Aid French | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/in-medieval-france-the-world-is-not-enough-by-zoe-oldenbourg.html | In Medieval France; THE WORLD IS NOT ENOUGH. By Zoe Oldenbourg. Translated by Willard R. Task. 509 pp. New York: Pantheon Books. $3.75. | | By Oskar Seidlin | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/heart-disease-fund-urged.html | Heart Disease Fund Urged | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/harriman-named-to-un-europe-unit-marshall-plan-envoy-to-head-us.html | HARRIMAN NAMED TO U.N. EUROPE UNIT; Marshall Plan Envoy to Head U. S. Mission for Meeting of Economic Commission | | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/search-for-the-key-to-new-york-one-who-was-born-and-raised-here.html | Search for the Key to New York; One who was born and raised here asks many men, and finds the answer in his own mind. | | By Meyer Berger | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/ezra-league-to-hold-sale.html | Ezra League to Hold Sale | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/ruth-j-arthur-engaged-to-wed.html | Ruth J. Arthur Engaged to Wed | | Secial to THE NEW YORK TIMJS. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/in-the-fields-of-education-and-art.html | IN THE FIELDS OF EDUCATION AND ART | True | By Dr. W. R. G. Baker | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/three-new-stations-for-new-york.html | THREE NEW STATIONS FOR NEW YORK | True | By Sidney Lohman | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/new-code-on-july-1-standards-for-commercial-advertising-are.html | NEW CODE ON JULY 1; Standards for Commercial Advertising Are Embodied in Agreement | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-greater-city-at-50-a-statistical-baedeker-the-greater-city-at.html | The Greater City at 50: A Statistical Baedeker; The Greater City at 50: A Statistical Baedeker | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/entertainment-to-start-marionettes-peter-pan-to-open-at-city.html | ENTERTAINMENT TO START; Marionettes, Peter Pan to Open at City Playgrounds | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/u-s-open-play-for-1950-awarded-to-merion-club.html | U. S. Open Play for 1950 Awarded to Merion Club | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/girl-scouts-to-set-up-camp.html | Girl Scouts to Set Up Camp | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/coordination-put-as-aim.html | Coordination Put as Aim | True | By Michael L. Hoffman | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/tigers-top-senators-41-newhouser-gains-7th-victory-scattering-seven.html | TIGERS TOP SENATORS, 4-1; Newhouser Gains 7th Victory, Scattering Seven Blows | True | | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/east-europeans-oppose-communism-but-in-vain-all-hope-of-resistance.html | EAST EUROPEANS OPPOSE COMMUNISM, BUT IN VAIN; All Hope of Resistance Is Quenched By Degrees in the Satellite States | True | By Sydney Gruson | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/less-cackle-and-more-eggs.html | LESS CACKLE AND MORE EGGS" | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/magnifique.html | MAGNIFIQUE!" | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/illinois-nine-on-top-122-w-michigan-bows-in-game-for-n-c-a-a.html | ILLINOIS NINE ON TOP, 12-2; W. Michigan Bows in Game for N. C. A. A. District 4 Title | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/stars-and-stripes-is-microfilmed-public-library-assembles-the-most.html | STARS AND STRIPES IS MICROFILMED; Public Library Assembles the Most Complete File in Existence of Army Paper | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/video-and-movies-hollywood-weighs-change-in-entertainment-field.html | VIDEO AND MOVIES; Hollywood Weighs Change In Entertainment Field | True | By Thomas M. Pryor | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/moving-vignettes-of-prison-life-shadows-on-the-wall-by-krishna.html | Moving Vignettes of Prison Life; SHADOW'S ON THE WALL. By Krishna Nehru. 116 pp. New York: The John Day Company. $2. | True | By Henry James Forman | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/ice-on-aircraft-engineer-reports-progress-made-in-overcoming-flight.html | Ice on Aircraft; Engineer Reports Progress Made in Overcoming Flight Hazard | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-battle-for-the-presidency-a-poster-history-famous-or-forgotten.html | The Battle for the Presidency -- A Poster History; Famous or forgotten, the men who fought for the nation's highest office left colorful mementoes of their campaigns. | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/notes-on-science-electronic-signals-to-control-an-elevator-german.html | NOTES ON SCIENCE; Electronic Signals to Control an Elevator -- German Scientists | True | W. K. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/mary-tyrrell-in-a-a-u-swim.html | Mary Tyrrell in A. A. U. Swim | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/senate-votes-3-bills-to-benefit-veterans.html | SENATE VOTES 3 BILLS TO BENEFIT VETERANS | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/19th-century-gop-chided-by-mgrath-democratic-chairman-replying-to-.html | ' 19TH CENTURY' GOP CHIDED BY M'GRATH; Democratic Chairman, Replying to Taft, Says Rivals Aim at Harding 'Normalcy' | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/14-largest-cities-set-payroll-mark-municipal-salaries-increase-to.html | 14 LARGEST CITIES SET PAYROLL MARK; Municipal Salaries Increase to 13% Above Previous High Established in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-role-of-music-in-u-s-history.html | The Role of Music in U. S. History | True | LEONARD BUDER. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/condition-of-germany.html | Condition of Germany | True | WOLFGANG STRESEMANN. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/links-mark-is-set-hogan-with-276-clips-record-for-national-open-by.html | LINKS MARK IS SET; Hogan, With 276, Clips Record for National Open by 5 Strokes | True | By Lincoln A. Werden | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/adopting-towns-set-for-expansion-conference-considers-2-plans-for.html | ADOPTING TOWNS SET FOR EXPANSION; Conference Considers 2 Plans for Permanent Affiliation With Communities Overseas | True | By Walter Sullivan | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/pediatrics-academy-survey-seeks-to-expand-child-care-adequate.html | Pediatrics Academy Survey Seeks to Expand Child Care; Adequate Medical Service Found Lacking in Many Communities | True | By Howard A. Rusk, M. D. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/new-device-shows-brain-blood-flow-of-p-sees-aid-in-studying.html | NEW DEVICE SHOWS BRAIN BLOOD FLOW; U. of P. Sees Aid in Studying Mental Ills -- Instrument at Temple Scans Heart Action | True | By William G. Weart | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/patrol-vessels-approved.html | Patrol Vessels Approved | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/village-in-france-to-see-aid-donor-new-orleans-girl-will-leave-here.html | VILLAGE IN FRANCE TO SEE AID DONOR; New Orleans Girl Will Leave Here Tomorrow by Airplane for Mouleydier, Dordogne | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/sanok-and-mcbride-advance-to-final-round-of-new-jersey-amateur.html | Sanok and McBride Advance to Final Round of New Jersey Amateur Title Golf; ENGLEWOOD PLAYER WINNER BY 4 AND 3 | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/miss-ann-c-robinson-bride-of-george-clay.html | MISS ANN C. ROBINSON BRIDE OF GEORGE CLAY, | True | Special to Tm Nsw'oaK Ty.s. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/pierre-hewitt-meyer.html | PIERRE HEWITT MEYER | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-nation.html | THE NATION | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/mrs-gerald-hansen.html | MRS. GERALD HANSEN | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/lord-derby-to-marry-lady-i-milleslade.html | LORD DERBY TO MARRY LADY I. MILLES-LADE | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/treasure-chest.html | Treasure Chest | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/3000-girl-scouts-visit-coney-island.html | 3,000 GIRL SCOUTS VISIT CONEY ISLAND | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/fms-advantages-new-medium-provides-high-fidelity-reception-free.html | FM'S ADVANTAGES; New Medium Provides High Fidelity Reception Free From Static | True | By Dr. Ray H. Mansion | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/washington-doubts-stalin-is-a-prisoner.html | WASHINGTON DOUBTS STALIN IS A PRISONER | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/a-directors-headaches-limitations-of-video-pose-some-unique.html | A DIRECTOR'S HEADACHES; Limitations of Video Pose Some Unique Problems | True | By Edward Sobol | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/how-video-works-electronic-camera-and-photocell-convert-the-picture.html | HOW VIDEO WORKS; Electronic Camera and Photocell Convert The Picture Into Electric Charges | True | By T. R. Kennedy Jr. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/politics-the-michigan-senator-speaks-his-mind-on-erp.html | Politics; THE MICHIGAN SENATOR SPEAKS HIS MIND ON ERP | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/herbert-hoover-a-friendly-portrait-our-unknown-expresident-a.html | Herbert Hoover -- A Friendly Portrait; OUR UNKNOWN EX-PRESIDENT: A Portrait of Herbert Hoover. By Eugene Lyons. 340 pp. New York: Doubleday & Co. $2.50. | True | By Samuel T. Williamson | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/new-national-monument-voted.html | New National Monument Voted | True | | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/north-to-the-promised-land-by-harold-channing-wire-187-pp.html | NORTH TO THE PROMISED LAND. By Harold Channing Wire. 187 pp. Philadelphia, Pa.: The Westminster Press. $2.25. | True | HOWARD PEASE. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/bennettumnitz-.html | Bennett---Umnitz ' | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/midwest-states-picksloan-plan-transforms-missouri-river-area.html | MIDWEST STATES; Pick-Sloan Plan Transforms Missouri River Area | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/middlebury-excelled-in-track.html | Middlebury Excelled in Track | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/ready-oil-reserve-for-navy-is-cited-senate-tieup-of-tidelands-bill.html | READY OIL RESERVE FOR NAVY IS CITED; Senate Tie-Up of Tidelands Bill Enables U.S. Order Taking Over West Coast Supplies | True | By J. H. Carmical | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/reds-take-two-games-topple-braves-from-lead-in-national-league-race.html | Reds Take Two Games, Topple Braves From Lead in National League Race; CINCINNATI HALTS BOSTON BY 3-2, 11-9 | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/senate-puts-aside-trade-pacts-bill-sets-vote-on-tariff-act-for-5-p.html | SENATE PUTS ASIDE TRADE PACTS BILL; Sets Vote on Tariff Act for 5 P. M. Tomorrow, 41 Hours After Its Expiration | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/gas-kills-woman-38-blind-husband-and-4-children-are-overcome-in.html | GAS KILLS WOMAN, 38; Blind Husband and 4 Children Are Overcome in Home | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/automobiles-turbines-british-power-plants-that-burn-anything-are.html | AUTOMOBILES: TURBINES; British Power Plants That 'Burn Anything' Are Studied by American Engineers | True | By Bert Pierce | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/map-of-mistrust-by-allan-mackinnon-191-pp-new-york-crime.html | MAP OF MISTRUST. By Allan MacKinnon. 191 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/jailbird-kiss-tomorrow-goodbye-by-horace-mccoy-372-pp-new-york.html | Jailbird; KISS TOMORROW GOOD-BYE. By Horace McCoy. 372 pp. New York: Random House. $3. | True | WILSON FOLLETT. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/onthespot-scenes-remote-pickups-often-prove-troublesome.html | ON-THE-SPOT SCENES; ' Remote Pickups' Often Prove Troublesome | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/seton-hall-on-top-86-scores-four-runs-in-eleventh-to-vanquish.html | SETON HALL ON TOP, 8-6; Scores Four Runs in Eleventh to Vanquish Lafayette | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/arranging-the-furniture-around-the-new-set.html | ARRANGING THE FURNITURE AROUND THE NEW SET | True | By Mary Roche | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/private-bills-still-impose-heavy-burden-on-congress-measures-to.html | PRIVATE BILLS STILL IMPOSE HEAVY BURDEN ON CONGRESS; Measures to Take Care of Wrongs Against Individuals Cover Variety of Claims | True | By Nona Brown | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/world-of-music-turk-in-italy.html | WORLD OF MUSIC: 'TURK IN ITALY' | True | By Ross Parmenter | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/chiefs-trip-jerseys-30-erautt-and-bebber-give-up-9-hits-to-score.html | CHIEFS TRIP JERSEYS, 3-0; Erautt and Bebber Give Up 9 Hits to Score Shut-Out | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/sheik.html | SHEIK | True | V. SUBRAMANIAN. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/n-y-a-c-tennis-victor.html | N. Y. A. C. Tennis Victor | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/last-call-for-lissa-by-dorothy-mayor-250-pp-new-york-the-m-s-mill.html | LAST CALL FOR LISSA. By Dorothy Mayor. 250 pp. New York: The M. S. Mill Company. $2.50. | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/jansen-fights-milk-rise-school-head-asks-mayor-to-take-lead-in.html | JANSEN FIGHTS MILK RISE; School Head Asks Mayor to Take Lead in Children's Behalf | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/lucille-meadow-wed-upstate.html | Lucille Meadow Wed Up-State | True | special to Tm N'W Yoc -izs. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/r-ml-loisanne-rooiv-wed-to-jay-r-lauer.html | r MISS LOISANNE ROOIV WED TO JAY R. LAUER | True | Special to w Y TLS. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/track-title-to-illinois-central-conference-marks-set-by-porter-and.html | TRACK TITLE TO ILLINOIS; Central Conference Marks Set by Porter and Cooper | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/eyewitness-to-the-news-of-the-day.html | EYEWITNESS TO THE NEWS OF THE DAY | True | By R. W. Stewart | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/jersey-a-a-u-title-to-warinanco-a-c-elizabeth-runners-score-158.html | JERSEY A. A. U. TITLE TO WARINANCO A. C.; Elizabeth Runners Score 158 Points to Take 2d Crown -- Fox Does 0:47.1 Quarter | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/italian-art.html | ITALIAN ART | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/hobart-appoints-provost.html | Hobart Appoints Provost | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/dodds-clipps-3mile-mark-also-takes-new-england-mile-in-return-to.html | DODDS CLIPPS 3-MILE MARK; Also Takes New England Mile in Return to Competition | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/margaret-rosenberg-married.html | Margaret Rosenberg Married | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/churchman-flying-here.html | Churchman Flying Here | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/created-equal-montclair-n-j-sets-an-example-for-other-communities.html | Created Equal?'; Montclair, N. J., sets an example for other communities by its 'audit' of civil rights. | True | By Herbert Mitgang | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/conflict-within-gop-is-crucial-for-convention-split-over-national.html | CONFLICT WITHIN GOP IS CRUCIAL FOR CONVENTION; Split Over National Policies Will Have Wide Effect in Philadelphia | True | By Clayton Knowles | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/jewish-women-to-stage-fete.html | Jewish Women to Stage Fete | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/truman-gives-notice-hes-in-fight-to-finish-presidents-western.html | TRUMAN GIVES NOTICE HE'S IN FIGHT TO FINISH; President's Western Speeches Indicate Clearly That He Has No Intention of Giving Way to Another Candidate | True | By Arthur Krock | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/bonnard-as-artist-and-democrat-pierre-bonnard-by-john-rewald-110.html | Bonnard as Artist and Democrat; PIERRE BONNARD. By John Rewald. 110 Reproductions. 151 pp. New York: The Museum of Modern Art. $5. | True | By Guy Pene du Bois | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/installs-drive-slowly-signs.html | Installs 'Drive Slowly' Signs | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/miss-judith-ilslen-j-milwaukee-bridei-gowned-in-organza-and-lace-at.html | MISS JUDITH ILSLEN J MILWAUKEE BRIDEI; Gowned in Organza and Lace at Her Marriage to Charles Coulter Jr. of Tuxedo Park | True | Special to New Yoxx 'I'zz. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/mrs-duschatko-is-wed-widow-of-army-officer-bride-of-william-e.html | MRS. DUSCHATKO IS WED; Widow of Army Officer Bride of William E. Stearns | True | Special to Txz NZW Yo Tir. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/war-guilty-freed-by-south-africans-veterans-indignant-as-new-regime.html | WAR GUILTY FREED BY SOUTH AFRICANS; Veterans Indignant as New Regime Liberates Five Held for Treason, Violence | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/rail-rate-pacts-vetoed-by-truman-bulwinkle-act-removing-them-from.html | RAIL RATE PACTS VETOED BY TRUMAN; Bulwinkle Act Removing Them From Trust Laws Is Declared Against Public Interest | True | By Bertram D. Hulen | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/cross-set-afire-at-negros-home-special-police-patrol-called-in.html | CROSS SET AFIRE AT NEGRO'S HOME; Special Police Patrol Called in Jersey to Augment 25 Armed Civilians on Guard | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/9600000000-for-liquor-in-47.html | $9,600,000,000 for Liquor in '47 | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/looking-ahead-to-1953-a-new-7-12billiondollar-industry-with-950000.html | LOOKING AHEAD TO 1953; A New 7 1/2-Billion-Dollar Industry With 950,000 Employes Is Envisioned | True | By Dr. Allen B. Dumont | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/henry-ford-messiah-or-troglodyte-the-legend-of-henry-ford-by-keith.html | Henry Ford -- Messiah or Troglodyte?; THE LEGEND OF HENRY FORD. By Keith Sward. 550 pp. New York: Rinehart & Co. $5. | True | By Harvey J. Bresler | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/magicians-goods-disappear.html | Magician's Goods Disappear | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/helen-june-duffus-g-c-heiser-married.html | HELEN JUNE DUFFUS, G. C. HEISER MARRIED | True | Speci to T NEW.NOJ "rr. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/spoodles-the-puppy-who-learned-by-irma-simonton-black-illustrated.html | SPOODLES, The Puppy Who Learned. By Irma Simonton Black. Illustrated by Johnny Whistle. Unpaged. New York: William R. Scott. $1.25. | True | SARAH CHOKLA GROSS. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/the-credo-of-a-southern-liberal-what-the-people-want-by-ellis.html | The Credo of a Southern Liberal; WHAT THE PEOPLE WANT. By Ellis Gibbs Arnall. 286 pp. Philadelphia, Pa.: J. B. Lippincott Company. $3.50. | True | By Marquis W. Childs | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/ambrosias-socalled-oldfashioned-herbs-in-uptodate-gardens.html | AMBROSIAS, SO-CALLED; Old-Fashioned Herbs in Up-to-Date Gardens | True | By Gertrude B. Foster | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/sumner-welles-on-palestine-considering-the-basic-human-dilemma-he.html | SUMNER WELLES ON PALESTINE; Considering the Basic Human Dilemma, He Suggests a Common-Sense Solution | True | By Crane Brinton | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/nuptials-for-barbara-allard.html | Nuptials for Barbara Allard | True | SpeeiaJ to TE NEW Yo; l'tM. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/riding-high.html | RIDING HIGH" | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/amman-news-lapses-legion-front-was-only-arab-one-really-open-to.html | AMMAN NEWS LAPSES; Legion Front Was Only Arab One Really Open to Reporters | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/im-whats-wrong-in-hollywood-the-unmagnificent-tips-his.html | I'm What's Wrong in Hollywood; Morgan the Unmagnificent tips his fedora to the veteran actors and technicians who somehow manage to make movies. | True | By Henry Morgan | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/page-boots-defeats-loser-weeper-by-two-and-a-half-lengths-at.html | Page Boots Defeats Loser Weeper by Two and a Half Lengths at Delaware; WOODVALE RACER WINS KENT STAKES | True | | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/court-to-be-asked-to-bar-ship-tieup-u-s-slated-to-seek-injunction.html | COURT TO BE ASKED TO BAR SHIP TIE-UP; U. S. Slated to Seek Injunction Tomorrow -- Fact-Finders Lay Dispute to Labor Law | | By Joseph A. Loftus | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/brooks-wesleyan-captain.html | Brooks Wesleyan Captain | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/hollywood-memos-actors-and-producers-to-hold-contract-talks-shorter.html | HOLLYWOOD MEMOS; Actors and Producers to Hold Contract Talks -- Shorter Features -- Olive Branch | True | By Thomas F. Brady | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/french-nun-seeks-aid-for-monastery.html | FRENCH NUN SEEKS AID FOR MONASTERY | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/canadian-marathon-to-cote.html | Canadian Marathon to Cote | | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/anna-marie-nelson-charles-jones-wed.html | ANNA MARIE NELSON, CHARLES JONES WED | True | Special to THE NEW Yor TIIL. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/middle-states-wins-in-sears-cup-final.html | MIDDLE STATES WINS IN SEARS CUP FINAL | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/catholics-warned-of-hungarys-fist-rakosi-says-government-is-losing.html | CATHOLICS WARNED OF HUNGARY'S 'FIST'; Rakosi Says Government is Losing Patience With Church on School Issue | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/st-lawrence-wins-in-11th.html | St. Lawrence Wins in 11th | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/matchless-shrubs-beautiful-rhododendrons-are-easily-grown.html | MATCHLESS SHRUBS; Beautiful Rhododendrons Are Easily Grown | True | By Edwin F. Steffek | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/llanoria-is-first-in-sound-regatta-whitonloomis-craft-annexes.html | LLANORIA IS FIRST IN SOUND REGATTA; Whiton-Loomis Craft Annexes International Class Race -- Wry Leads Atlantics | | By Michael Strauss | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/women-get-place-in-u-s-military-truman-signs-bill-setting-up.html | WOMEN GET PLACE IN U. S. MILITARY; Truman Signs Bill Setting Up Permanent Units of Wacs, Wafs, Waves and Marines | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/all-about-standards-perennials-trained-to-uniform-height-add-form.html | ALL ABOUT 'STANDARDS'; Perennials Trained to Uniform Height Add Form to Informal Borders | True | By James S. Jack | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/new-channels-in-the-crowded-radio-spectrum-videos-rapid-growth.html | NEW CHANNELS IN THE CROWDED RADIO SPECTRUM; Video's Rapid Growth Presents the FCC With Complex Technical Problem | True | By Wayne Coy | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/model-plane-contests-set.html | Model Plane Contests Set | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/confidence-is-urged-for-german-youth.html | CONFIDENCE IS URGED FOR GERMAN YOUTH | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/argentina-agrees-on-aid-food-prices-economic-head-states-accord-has.html | ARGENTINA AGREES ON AID FOOD PRICES; Economic Head States Accord Has Been Reached With U. S. on Market Figures | | By Milton Bracker | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/easterners-to-see-how-west-does-it-group-to-tour-livestock-area-in.html | EASTERNERS TO SEE HOW WEST DOES IT; Group to Tour Livestock Area in Armour Bid to Improve Consumer Understanding | | By Louther S. Horne | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/sun-beau-shares-horse-show-lead-ties-at-15-points-with-happy.html | SUN BEAU SHARES HORSE SHOW LEAD; Ties at 15 Points With Happy Landing in the Greenwich Jumper Competition | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/bar-to-editor-protested-marine-carp-action-decried-to-state.html | BAR TO EDITOR PROTESTED; Marine Carp Action Decried to State Department | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/w-ghollardisi-iremigton-aide65i-vice-president-and-general-manager.html | w. .GHOLLARDIS,I IREM!IGTON AIDE,-651; Vice President" and General Manager of Electric ShaYer Division Served With WPB | True | Special to Tt sw Nor TttF. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/writing-for-television.html | WRITING FOR TELEVISION | True | By Edmund C. Rice | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/new-york-at-work-parade-depicts-gay-90s-for-million-marking.html | ' New York at Work' Parade Depicts Gay 90's for Million; MARKING FIFTIETH YEAR OF CONSOLIDATION OF GREATER NEW YORK | True | By William R. Conklin | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/colt-ties-record-citation-wins-1-12mile-belmont-in-228-15-for.html | COLT TIES RECORD; Citation Wins 1 1/2-Mile Belmont in 2:28 1/5 for Triple Crown | True | By James Roach | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/dutch-say-un-group-exceeds-indies-role.html | DUTCH SAY U.N. GROUP EXCEEDS INDIES ROLE | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | By Sam Hunter | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/arn-p-berson-wedtoa-physiciin-has-5-attendants-at-marriage-to-dr.html | ARN P. BERSON WEDT O.A PHYSICIIN; Has 5 Attendants at Marriage to Dr. Charles G. Askit Jr. in Riverdale Ceremony | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/harry-frankel-dead-radios1ngin-sam.html | HARRY FRANKEL DEAD; 'RADIO'S 'S1NGIN' SAM' | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/military-order-plans-dinner.html | Military Order Plans Dinner | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/by-way-of-report-hitchcock-lines-up-busy-schedule-of-story.html | BY WAY OF REPORT; Hitchcock Lines Up Busy Schedule -- Of Story Purchases and Other Matters | True | By A. H. Weiler | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/british-team-reaches-semifinal-round-in-european-zone-davis-cup.html | British Team Reaches Semi-Final Round in European Zone Davis Cup Tennis; SINGLES TESTS WON BY PAISH, MOTTRAM | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/kuczek-to-lead-colgate-nine.html | Kuczek to Lead Colgate Nine | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/for-a-u-n-police-force.html | FOR A U. N. POLICE FORCE | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/beckmann-paints-the-inner-reality.html | BECKMANN PAINTS THE INNER REALITY | True | By Aline B. Louchheim | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/players-vantage-an-actress-takes-stock-of-a-new-medium.html | PLAYER'S VANTAGE; An Actress Takes Stock of a New Medium | True | By Judith Evelyn | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/joan-t-morris-will-be-married.html | Joan T. Morris Will Be Married | True | Special to Tm Nzw Yo Tn. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/television-in-london-telecasting-of-olympic-games-regarded-as.html | TELEVISION IN LONDON; Telecasting of Olympic Games Regarded As Biggest Test for British System | True | By L. Marsland Gander | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/wallace-aides-solicited-organizations-by-hundreds-asked-to-help.html | WALLACE AIDES SOLICITED; Organizations by Hundreds Asked to Help Draft Program | True | | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/new-slang.html | NEW SLANG | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/miss-de-mallerai-married-in-home-former-barnard-student-tle-bride.html | MISS DE MALLERAIS MARRIED IN HOME; Former Barnard Student tle 'Bride of Carl Kaelber Jr. Couple to Go to Bermuda | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/hard-choice-the-inward-voyage-by-peter-packer-234-pp-new-york.html | Hard Choice; THE INWARD VOYAGE. By Peter Packer. 234 pp. New York: Whittlesey House. $3. | True | By Donald Sarr | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/maritime-union-ratifies-contract-by-a-2to1-vote.html | Maritime Union Ratifies Contract by a 2-to-1 Vote | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/expanding-service.html | EXPANDING SERVICE | True | By J. N. Bailey | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/chemical-substance-which-causes-destruction-of-cells-in.html | Chemical Substance Which Causes Destruction Of Cells in Tuberculosis Is Identified | True | By Waldemar Kaempffert | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/sesaly-gould-bride-o-frederic-krafr.html | SESALY GOULD BRIDE o FRedERiC KRAFr | True | Special to Nzw YOl,.K Tns. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/lady-sidgreaves-home-robbed.html | Lady Sidgreaves' Home Robbed | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/nicaragua-eases-divorce-costs.html | Nicaragua Eases Divorce Costs | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/as-mr-trumans-bandwagon-rolls-around-the-west.html | AS MR. TRUMAN'S BANDWAGON ROLLS AROUND THE WEST | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/congregation-is-formed-first-reform-group-on-staten-island-is-set.html | CONGREGATION IS FORMED; First Reform Group on Staten Island Is Set Up | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/pacific-coast-california-unions-start-drive-to-organize-farm.html | PACIFIC COAST; California Unions Start Drive To Organize Farm Workers | True | By Laurence E. Davies | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/buyers-seek-goods-for-summer-sales.html | BUYERS SEEK GOODS FOR SUMMER SALES | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/video-abroad.html | VIDEO ABROAD | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/french-tongue-in-britain.html | French Tongue in Britain | True | E. F. BARRY. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/traffic-flows-smoothly-in-area-of-the-parade.html | Traffic Flows Smoothly In Area of the Parade | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/new-techniques-mark-rail-loans-unmargined-borrowing-questioned-new.html | New Techniques Mark Rail Loans; Unmargined Borrowing Questioned; NEW METHOD USED IN RAILROAD LOANS | True | By Paul Heffernan | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/gibbons-is-victor-in-midget-feature-bonadies-second-toran-third-in.html | GIBBONS IS VICTOR IN MIDGET FEATURE; Bonadies Second, Toran Third in 25-Lap Race at the Polo Grounds | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/vienna-exjustice-fined-pays-8-for-speeding-in-jersey-and-praises.html | VIENNA EX-JUSTICE FINED; Pays $8 for Speeding in Jersey and Praises Country | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/our-policies-disturb-and-puzzle-europe-an-observer-reports-on-the.html | Our Policies Disturb and Puzzle Europe; An observer reports on the uncertainties that result from America's apparent inconsistencies. | True | By Raymond Daniell | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/barroom-lament-triumph-for-science-is-seen-as-death-blow-to-the.html | BARROOM LAMENT; Triumph for Science Is Seen as Death Blow To Garrulous Atmosphere of the Pubs | True | By Richard Maney | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/churchill-says-labor-rule-mocks-us-system-aiding-it-churchill.html | Churchill Says Labor Rule Mocks U.S. System Aiding It; CHURCHILL ASSAILS LABOR SLAPS AT US | True | By Charles E. Egan | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/mr-roberts-mister-roberts-by-thomas-heggen-and-joshua-logan.html | Mr. Roberts; MISTER ROBERTS. By Thomas Heggen and Joshua Logan. Foreword by John Mason Brown. 163 pp. New York: Random House. $2.50. | True | By Lewis Nichols | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/lewis-is-amicable-in-coal-pact-talks-operators-spokesman-reports.html | LEWIS IS AMICABLE IN COAL PACT TALKS; Operators' Spokesman Reports Discussion of Pensions 'and All Other Matters' | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/u-n-forced-to-plan-building-cuts-by-congressional-delay-on-loan-u-n.html | U. N. Forced to Plan Building Cuts By Congressional Delay on Loan; U. N. FORCED TO CUT ITS BUILDING PLANS | True | By George Barrett | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/quartermaster-on-olympus-the-former-caterer-of-the-raf-has-the-job.html | Quartermaster on Olympus; The former caterer of the RAF has the job of feeding 7,000 athletes and their handlers at Britain's Olympic Games. | True | By Gabriel Pressman and Joseph Durso | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/tapamoneta-dies-host-to-gourmets-proprietor-of-mulberry-street.html | TAPA'-MONETA DIES; HOST TO GOURMETS; Proprietor .of Mulberry Street Restaurant for 24 Years at Retirement in 1942 | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/institute-in-administration-to-open-at-medical-center.html | Institute in Administration To Open at Medical Center | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/students-hopeful-on-soviet-outlook-youth-forum-speakers-stress-need.html | STUDENTS HOPEFUL ON SOVIET OUTLOOK; Youth Forum Speakers Stress Need for Cooperation, Not Current Difficulties | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/donovan-presses-inquiry-flies-to-salonika-with-fbi-man-to.html | DONOVAN PRESSES INQUIRY; Flies to Salonika With FBI Man to Investigate Polk Case | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/another-lesson-from-adolf.html | ANOTHER LESSON FROM ADOLF" | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/hitchescarson.html | Hitches--Carson | True | Special to TE NEw YOK Tgs, | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/i55-alpiliwe-to-buobne-ryan-finoh-graduate-and-princeton-student.html | I55 'ALPIIi WE]) TO BUOBNE (JRYAN; Finoh Graduate and Princeton Student Married in Christ Church in Greenwich | True | special to tsw Yo[ s. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/sports-help-to-fill-the-bill-but-promoters-ponder-the-effects-upon.html | SPORTS HELP TO FILL THE BILL; But Promoters Ponder The Effects Upon Gate Receipts | True | By Arthur Daley | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/negro-association-to-meet.html | Negro Association to Meet | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/order-to-mark-centenary.html | Order to Mark Centenary | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/suggestion-boxes-aid-merchandising-macys-finds-its-new-method-works.html | SUGGESTION BOXES AID MERCHANDISING; Macy's Finds Its New Method Works Better Than Former 'Want' Slip System | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/facts-on-stresemann-authenticity-denied-of-reported-proposal-for.html | Facts on Stresemann; Authenticity Denied of Reported Proposal for French Alliance | True | D. M. Stevenson." | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/norris-tva-town-on-block-tuesday-minimum-bid-of-18497501-set-for.html | NORRIS TVA TOWN ON BLOCK TUESDAY; Minimum Bid of $1,849,7501 Set for Model Community -- Citizens to Make Offer | True | By John N. Popham | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/troth-is-announced.html | TROTH IS ANNOUNCED | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/finnish-ship-sinks-in-collision.html | Finnish Ship Sinks in Collision | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/continuing-service-from-radio-a-manufacturer-says-the-industry.html | CONTINUING SERVICE FROM RADIO; A Manufacturer Says the Industry Plans Many New Achievements | True | By Benjamin Abrams | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/warns-small-colleges-spaulding-tells-bard-class-they-should-not-ape.html | WARNS SMALL COLLEGES; Spaulding Tells Bard Class They Should Not Ape Big Schools. | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/yachtsman-54-dies-at-tiller-of-sloop.html | YACHTSMAN, 54, DIES AT TILLER OF SLOOP | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/to-exhibit-christmas-seals.html | To Exhibit Christmas Seals | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/arizona-to-inquire-into-mining-concern.html | ARIZONA TO INQUIRE INTO MINING CONCERN | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/ofdr-rp-keatg-lady-chapel-of-st-patricks-setting-of-their-marriage.html | OFDR. R.P. KEATG; Lady Chapel of St. Patrick's Setting of Their Marriage Receptlori-Heid"at Sherry's I | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/yale-nine-downs-princeton-by-75-elis-win-before-tiger-alumni-crowd.html | YALE NINE DOWNS PRINCETON BY 7-5; Elis Win Before Tiger Alumni Crowd of 10,000 as Quinn Stifles Rivals in Ninth | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/company-develops-rapid-mobilization-thirteen-bowser-inc-plants-meet.html | COMPANY DEVELOPS RAPID MOBILIZATION; Thirteen Bowser, Inc., Plants Meet Requirements Set Up by Munitions Board | True | By Hartley W. Barclay | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/handicapped-workers-aided.html | Handicapped Workers Aided | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/germans-will-get-voice-on-regime-clay-declares-they-are-free-to.html | GERMANS WILL GET VOICE ON REGIME; Clay Declares They Are Free to Decide on Government Proposed at London | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/labormanagement.html | LABOR-MANAGEMENT | True | By George Heller | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/long-island-autos-kill-two-children.html | LONG ISLAND AUTOS KILL TWO CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/youth-in-despair-by-ralph-s-banay-246-pp-new-york-cowardmccann-3.html | YOUTH IN DESPAIR. By Ralph S. Banay. 246 pp. New York: Coward-McCann. $3. | True | By Arnold Gesell | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/clarkprior.html | Clark--Prior | True | Special to TP.z Nzw Yo Tmzs. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/aid-to-europe-to-be-cut-better-crop-prospects-probably-to-mean-20.html | AID TO EUROPE TO BE CUT; Better Crop Prospects Probably to Mean 20% Reduction | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/gop-acts-to-speed-conventions-vote-leaders-hope-platform-can-be.html | GOP ACTS TO SPEED CONVENTION'S VOTE; Leaders Hope Platform Can Be Adopted June 23 -- Limit Put on Nominating Talks | True | By James A. Hagerty | | C1B 142179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/students-in-jobshift-150-at-college-here-to-return-to-studies-as.html | STUDENTS IN JOB-SHIFT; 150 at College Here to Return to Studies as Others Work | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/report-for-a-corpse-by-henry-kane-245-pp-new-york-simon-schuster-2.html | REPORT FOR A CORPSE. By Henry Kane. 245 pp. New York: Simon & Schuster. $2. | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/44-grants-made-by-atomic-board-commissions-fellowships-are.html | 44 GRANTS MADE BY ATOMIC BOARD; Commission's Fellowships Are Conferred to Further Research in Sciences | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/prolific.html | PROLIFIC | True | CATHY GREGORY. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/contrast-in-schools-examples-of-two-ways-of-teaching-photography.html | CONTRAST IN SCHOOLS; Examples of Two Ways of Teaching Photography | True | By Jacob Deschin | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/u-s-army-riders-excel-capt-russell-first-as-team-dominates-lucerne.html | U. S. ARMY RIDERS EXCEL; Capt. Russell First as Team Dominates Lucerne Show | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/miss-cutler-bride-of-e-e-gidley-jr-wed-to-former-aaf-officer-in.html | MISS CUTLER BRIDE OF E. F. GIDLEY JR.; Wed to' Former AAF Officer in Richmond (Mass.) Church ,by Her Father,'the Pastor | True | Special to Tas Nzw Yo Ts. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/weary-love-this-spring-of-love-by-charles-mergendahl-253-pp-new.html | Weary Love; THIS SPRING OF LOVE. By Charles Mergendahl. 253 pp. New York: Doubleday & Co. $2.75. | True | By Lawrence Lee | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/carmen-j-arangureni-bride-of-r-p-culleni.html | CARMEN J. ARANGURENI BRIDE OF R. P. CULLENI | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/frankfort-becomes-center-for-industry.html | FRANKFORT BECOMES CENTER FOR INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/46000000-to-go-in-mill-expansion-international-paper-company.html | $46,000,000 TO GO IN MILL EXPANSION; International Paper Company Announces 3-Year Outlay on 50th Anniversary | True | | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/prague-to-purge-nations-libraries-books-considered-unworthy-to-be.html | PRAGUE TO 'PURGE' NATION'S LIBRARIES; Books Considered Unworthy to Be Removed Under Law Copied From Soviet Statute | True | By Albion Ross | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/house-votes-bill-to-retain-support-for-farm-prices-sends-to-senate.html | HOUSE VOTES BILL TO RETAIN SUPPORT FOR FARM PRICES; Sends to Senate Measure to Continue Guarantee Program for Another Two Years | True | By Walter H. Waggoner | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/n-y-c-fleet-led-by-bissells-yawl-burma-away-first-in-run-to.html | N. Y. C. FLEET LED BY BISSELL'S YAWL; Burma Away First in Run to Newport, With Temple's Stormy Weather Next | True | By James Robbins | | C1B 142179 | |
| 1948-06-13 | 1948-06-13 | https://www.nytimes.com/1948/06/13/archives/plunge-kills-parade-watcher.html | Plunge Kills Parade Watcher | True | | | C1B 142179 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/boxer-mazelaine-gallantry-best-in-longshore-show-at-westport-gains.html | Boxer Mazelaine Gallantry Best In Longshore Show at Westport; Gains Award in an All-Breed Field of 834 Dogs -- Poodle Carillon Colin and Afghan Karan of Khanhasset Among Finalists | True | By John Rendelspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/builder-of-empire-race-track.html | Builder of Empire Race Track | True | Mrs. WILLIAM H. CLARK | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/smith-college-tradition-upheld.html | Smith College Tradition Upheld | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/roman-relic-in-azerbaijan.html | Roman Relic in Azerbaijan | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/black-arrow-wins-in-sound-regatta-ariel-second-in-international.html | BLACK ARROW WINS IN SOUND REGATTA; Ariel Second in International Class Race of Orienta Y. C. -- Ann Leads Atlantics | True | By James Robbinsspecial to The New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/st-peters-graduates-106.html | St. Peter's Graduates 106 | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/france-field-hockey-victor.html | France Field Hockey Victor | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/colombia-liberals-map-plans.html | Colombia Liberals Map Plans | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/new-candidate-sought-buck-reiterates-aim-not-to-run-for-congress-on.html | NEW CANDIDATE SOUGHT; Buck Reiterates Aim Not to Run for Congress on Staten Island | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/moscow-accuses-blum-says-he-proposed-german-tie-to-back-franco-in.html | MOSCOW ACCUSES BLUM; Says He Proposed German Tie to Back Franco in 1936 | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/f-c-tanner-gets-honorary-lld.html | F. C. Tanner Gets Honorary LL.D. | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/hungarian-greets-unesco.html | Hungarian Greets UNESCO | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/hospital-institute-set-administration-problems-topic-of-sessions-at.html | HOSPITAL INSTITUTE SET; Administration Problems Topic of Sessions at Columbia | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/new-look-aids-petticoat-trade.html | New Look' Aids Petticoat Trade | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/miss-jahn-takes-titles.html | Miss Jahn Takes Titles | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/ah-wilderness-to-aid-fund.html | Ah Wilderness!' to Aid Fund | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/medal-for-c-d-young-franklin-institute-honors-him-for-steam.html | MEDAL FOR C. D. YOUNG; Franklin Institute Honors Him for Steam Locomotive Work | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/stage-agents-managers-to-elect.html | Stage Agents, Managers to Elect | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/russia-against-the-world.html | RUSSIA AGAINST THE WORLD | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/children-offer-opera-young-troupe-presents-version-of-the-sleeping.html | CHILDREN OFFER OPERA; Young Troupe Presents Version of 'The Sleeping Beauty' | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/llanoria-star-wagon-tie-sixmeter-yachts-share-honors-in-first-of-l.html | LLANORIA, STAR WAGON TIE; Six-Meter Yachts Share Honors in First of L. I. Trials | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/i-mrs-fred-e-wright-i-i.html | I MRS. FRED E. WRIGHT I I | True | Spect&! to NEw YO. Mr-.s. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/mrs-dori-h-darling.html | MRS. DORI=ʰ H. DARLING | True | SpeCl to Nsw YO. 'TTMTS | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/danger-on-the-beaches.html | DANGER ON THE BEACHES | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/fare-case-limits-rail-ticket-sales-eastern-roads-waiting-on-icc.html | FARE CASE LIMITS RAIL TICKET SALES; Eastern Roads, Waiting on ICC, Taking Only Reservations for Travel From June 28 | True | By Clayton Knowlesspecial To the New York Times. | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/faiths-first-woman-preacher.html | Faith's First Woman Preacher | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/demand-for-steel-surprises-makers-users-report-inability-to-get.html | DEMAND FOR STEEL SURPRISES MAKERS; Users Report Inability to Get Sufficient for Manufacture for Their Customers ALL DISTRIBUTION ACTIVE Even Gray-Market Operators Busy -- Production Remains at 96.5 Per Cent DEMAND FOR STEEL SURPRISES MAKERS | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/galilee-strife-ends-united-nations-delegation-on-peace-mission-in.html | Galilee Strife Ends; UNITED NATIONS DELEGATION ON PEACE MISSION IN PALESTINE ISRAEL GETS FOOD INTO JERUSALEM | True | By Gene Currivanspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/smoke-inspectors-fines-up-to-500-provided-in-bill-on-pollution-of.html | Smoke Inspectors, Fines Up to $500 Provided in Bill on Pollution of Air; Measure to Be Introduced at Meeting of City Council Tomorrow Also Would Require Permits to Install Apparatus | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/8000-visit-shrine-silver-jubilee-pilgrimage-from-city-goes-to-st.html | 8,000 VISIT SHRINE; Silver Jubilee Pilgrimage From City Goes to St. Anthony's | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/committees-do-nothing-scored.html | Committee's 'Do Nothing' Scored | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/resume-pro-tennis-play-all-seeded-stars-to-see-action-today-at.html | RESUME PRO TENNIS PLAY; All Seeded Stars to See Action Today at Forest Hills | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/25-years-of-glorious-deeds-in-stadium-revived-by-babe-ruth-and-host.html | 25 Years of Glorious Deeds in Stadium Revived By Babe Ruth and Host of Other Yankee Stars; Team of 1923 Players Downs Aces of Later Years, 2-0, in Two-Inning Exhibition Babe's No. 3 Is Retired for All Time -- Uniform Will Go to Cooperstown | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/fliers-body-believed-found.html | Flier's Body Believed Found | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/nine-students-land-for-study-at-mit.html | NINE STUDENTS LAND FOR STUDY AT M.I.T. | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/closer-ties-planned-by-poles-and-czechs.html | CLOSER TIES PLANNED BY POLES AND CZECHS | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/retail-students-finish-year.html | Retail Students Finish Year | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/heavy-production-set-for-new-loom-kellog-companys-highspeed-textile.html | HEAVY PRODUCTION SET FOR NEW LOOM; Kellog Company's High-Speed Textile Device to Be Made at Rate of 15,000 a Year | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/mbride-captures-n-j-amateur-golf-arcola-player-gains-crown-by.html | M'BRIDE CAPTURES N. J. AMATEUR GOLF; Arcola Player Gains Crown by Defeating Sinok, Defending Titleholder, 8 and 7 | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/named-to-marine-post-by-the-texas-company.html | Named to Marine Post By the Texas Company | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/challenger-in-keen-workout-at-grenloch-camp-louis-impresses-500-at.html | Challenger in Keen Workout at Grenloch Camp -- Louis Impresses 500 at Pompton Lakes -- Graziano in Good Condition | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/russia-whips-up-interest-in-iran-soviet-press-says-rebellion-is.html | RUSSIA WHIPS UP INTEREST IN IRAN; Soviet Press Says Rebellion Is Rife in Area -- Activities of U. S. Advisers Attacked | True | By Will Lissner | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/two-films-condemned-legion-of-decency-denounces-passionnelle-and.html | TWO FILMS CONDEMNED; Legion of Decency Denounces 'Passionnelle' and 'Torment' | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/jersey-resort-plans-mosquito-air-attack.html | JERSEY RESORT PLANS MOSQUITO AIR ATTACK | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/businesses-asked-to-cut-subway-jam-transportation-board-calls-on.html | BUSINESSES ASKED TO CUT SUBWAY JAM; Transportation Board Calls on Concerns South of 59th St. to Stagger Work Hours 15-MINUTE SPACES URGED Cars Could Carry Many More Passengers Just Before and After Peaks, Charts Indicate | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/barbara-chickering-iwed-to-richard-coon.html | BARBARA CHICKERING iWED TO RICHARD COON | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/mr-jamf_-havip.html | MR,. JAMF_... HAVI=P, | True | Speal to Tz Nw YOP. K TIz.q | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/pennsylvanias-73-split-on-nominee-duff-group-is-for-vandenberg-and.html | PENNSYLVANIA'S 73 SPLIT ON NOMINEE; Duff Group Is for Vandenberg and Others Lean to Dewey After Early Ballots PENNSYLVANIA'S 73 SPLIT ON NOMINEE | True | By James A. Hagertyspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/rochester-hunts-thin-thief.html | Rochester Hunts Thin Thief | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/nuptials-on-july-10-for-ann-gaddis-snow.html | NUPTIALS ON JULY 10 FOR ANN GADDIS SNOW | True | Special to Nzw YORK TIMId. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/mend-driving-manners-new-yorkers-are-told.html | Mend Driving Manners, New Yorkers Are Told | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/turkey-receives-11-u-s-ships.html | Turkey Receives 11 U. S. Ships | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/recital-by-marguerite-avery.html | Recital by Marguerite Avery | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/rev-lester-bossard.html | REV. LESTER BOSSARD | True | Special to Tins Nw Noax TnES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/va-hospitals-win-approval.html | VA Hospitals Win Approval | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/repeal-of-extra-taxes-urged.html | Repeal of Extra Taxes Urged | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/gottwald-takes-presidency-today-to-seal-czech-communist-victory.html | Gottwald Takes Presidency Today To Seal Czech Communist Victory; GOTTWALD TO TAKE PRESIDENCY TODAY | True | By Albion Rossspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/delinquency-laid-to-parents-city-indifference-is-main-factor-in.html | DELINQUENCY LAID TO PARENTS, CITY; Indifference Is Main Factor in Harlem's Ills, Speakers Tell Precinct Group ONE PLAYGROUND IN MILE Justice Urges Adults to Get Aid of Professionals if They Cannot Handle Children | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/a-h-morton-joins-fox-unit.html | A. H. Morton Joins Fox Unit | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/wins-barber-shop-song-contest.html | Wins Barber Shop Song Contest | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/cecelia-altieri____-married-bride-here-of-robert-babcocki-student-.html | : CECELIA ALTIERI____ MARRIED; Bride Here of Robert Babcock,I Student at Rutgers I | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/arabs-define-positions.html | Arabs Define Positions | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/rail-official-elevated-pennsylvania-promotes-mcintyre-to-freight.html | RAIL OFFICIAL ELEVATED; Pennsylvania Promotes McIntyre to Freight Transport Chief | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/news-of-food-fish-now-on-market-in-abundance-specialoccasion-dishes.html | News of Food; Fish Now on Market in Abundance; Special-Occasion Dishes Suggested | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/jersey-city-scores-92-runs-wild-in-late-innings-to-set-back.html | JERSEY CITY SCORES, 9-2; Runs Wild in Late Innings to Set Back Syracuse | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/ison-to-mrs-john-a-vietor-jr.html | ISon to Mrs. John A. Vietor Jr.] | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/miss-keyo-ford-to-wed-graduate-student-at-radcliffe-fiancee-of.html | MISS KEYO FORD TO WED; Graduate Student at Radcliffe Fiancee of Richard H. Russell | | Special to NEW Yor, TtMr. s. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/pastor-discusses-basis-of-marriage-kleps-advises-younger-group-in.html | PASTOR DISCUSSES BASIS OF MARRIAGE; Kleps Advises Younger Group in Congregation -- Call From Utica Church Announced | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/liverpool-soccer-set-over.html | Liverpool Soccer Set Over | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/hoosiers-back-wallace-group-organizes-party-to-aid-his-presidential.html | HOOSIERS BACK WALLACE; Group Organizes Party to Aid His Presidential Bid | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/jeae-lle-_____.e.ga.eo.html | JEA..E LLE.._____..E.GA.EO ]; Former Nurse's Aide Will Bel Bride of George A. Jenckes Jr. | | I i I sai to Nsw Yo,c T [ | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/rifle-bullet-kills-boy-shot-discharged-in-a-scuffle-fells-student-a.html | RIFLE BULLET KILLS BOY; Shot Discharged in a Scuffle Fells Student at Party | | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/notes.html | Notes | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/muftis-nephew-held-captive.html | Mufti's Nephew Held Captive | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/rschwellenbach-funeral-i-krug-representstruman-at-rites-in-seattle.html | rSCHWELLENBACH FUNERAL; i Krug RepresentsTruman at Rites in Seattle N!agnuson Attends | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/bonnell-to-go-abroad-to-study-religious-conditions-in-european.html | BONNELL TO GO ABROAD; To Study Religious Conditions in European Countries | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/rocky-inlets.html | ROCKY INLETS | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/communists-shift-high-aide-in-italy-togliattis-brotherinlaw-is-out.html | COMMUNISTS SHIFT HIGH AIDE IN ITALY; Togliatti's Brother-in-Law Is Out as Piedmont Secretary After Defeat in Election | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/woolley-to-do-play-at-saratoga.html | Woolley to Do Play at Saratoga | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/braves-sweep-reds-twice-87-and-105-rally-in-9th-wins-first-and.html | BRAVES SWEEP REDS TWICE, 8-7 AND 10-5; Rally in 9th Wins First and Blackwell Fails in Second Despite Sauer's 2 Homers | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/new-body-to-push-towntown-aid-united-neighbors-is-formed-at.html | NEW BODY TO PUSH TOWN-TO-TOWN AID; United Neighbors Is Formed at Dunkirk, N. Y., to Spread Across-the-Sea Affiliation | True | By Walter Sullivanspecial to The New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/range-of-trading-narrow-in-cotton-active-contracts-on-exchange-here.html | RANGE OF TRADING NARROW IN COTTON; Active Contracts on Exchange Here Finish 2 to 29 Points Under Week Before Last | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/bomber-works-indoors.html | Bomber Works Indoors | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/miami-is-asked-to-oust-officials-junior-chamber-would-recall-five.html | MIAMI IS ASKED TO OUST OFFICIALS; Junior Chamber Would Recall Five Over Firing of Anti-Gambling City Manager | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/german-prisoners-settle-in-britain-24000-get-permission-to-remain.html | GERMAN PRISONERS SETTLE IN BRITAIN; 24,000 Get Permission to Remain With Same Status as Other Aliens | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/brookhattan-on-top-21-ponta-delgada-bows-in-soccer-as-gaetjens.html | BROOKHATTAN ON TOP, 2-1; Ponta Delgada Bows in Soccer as Gaetjens Paces Victors | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/economics-and-finance-apostle-of-common-sense-i.html | ECONOMICS AND FINANCE; Apostle of Common Sense -- 1 | True | By Edward H. Collins | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/bomb-approval-assailed-canterbury-dean-says-churchs-stand-is-shame.html | BOMB APPROVAL ASSAILED; Canterbury Dean Says Church's Stand Is 'Shame' | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/tuero-gains-net-honors-beats-larned-after-five-sets-for-southern.html | TUERO GAINS NET HONORS; Beats Larned After Five Sets for Southern Crown | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/dog-leads-2mile-chase-radio-and-emergency-cars-corner-animal-that.html | DOG LEADS 2-MILE CHASE; Radio and Emergency Cars Corner Animal That Bit Child | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/mguinness-rites-today-several-thousand-pay-tribute-to-greenpoints.html | M'GUINNESS RITES TODAY; Several Thousand Pay Tribute to Greenpoint's Favorite Son | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/doctors-dentists-to-serve-strikers-423-professional-men-and-women.html | DOCTORS, DENTISTS TO SERVE STRIKERS; 423 Professional Men and Women Are Listed for Free CIO Medical Center | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/greeks-unconvinced-on-bulgarian-offer.html | GREEKS UNCONVINCED ON BULGARIAN OFFER | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/red-strength-seen-waning.html | Red Strength Seen Waning | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/accused-of-poisoning-daughter.html | Accused of Poisoning Daughter | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/date-for-rights-announced.html | Date for Rights Announced | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/curran-says-nmu-will-not-defy-law-strike-is-voted-for-tomorrow.html | CURRAN SAYS NMU WILL NOT 'DEFY LAW'; Strike Is Voted for Tomorrow Night but U. S. Injunction Action Today May Halt It CURRAN SAYS NMU WILL NOT DEFY LAW | True | By Jack Shanley | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/jersey-road-plans.html | JERSEY ROAD PLANS | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/72000-are-helped-by-society-in-year-community-service-completes.html | 72,000 ARE HELPED BY SOCIETY IN YEAR; Community Service Completes First Century With a Report of $529,361 Deficit | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/letters-favor-israel-palestine-issue-accounts-for-heavy-washington.html | LETTERS FAVOR ISRAEL; Palestine Issue Accounts for Heavy Washington Mail | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/steel-union-sees-hope-for-pay-rise-break-in-noincrease-policy-by.html | STEEL UNION SEES HOPE FOR PAY RISE; Break in No-Increase Policy by Other Major Industries Viewed as Encouraging | True | By A. H. Raskin | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/an-able-public-servant.html | AN ABLE PUBLIC SERVANT | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/store-trio-to-be-heard-bloomingdale-anti-communists-to-air-appeal.html | STORE TRIO TO BE HEARD; Bloomingdale Anti - Communists to Air Appeal Tomorrow | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/wesleyan-honors-six-diplomas-given-to-191-students-at-116th.html | WESLEYAN HONORS SIX; Diplomas Given to 191 Students at 116th Commencement | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/eisenhower-sees-free-men-united-tells-rutgers-graduates-u-s-will.html | EISENHOWER SEES FREE MEN UNITED; Tells Rutgers Graduates U. S. Will Lead a Combination No Power Can Challenge | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/irish-feis-delayed-a-week.html | Irish Feis Delayed a Week | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/milk-output-declines-may-total-35-below-1947-in-new-york-state.html | MILK OUTPUT DECLINES; May Total 3.5% Below 1947 in New York State | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/bernon-prentice-banker-66-is-dead-partner-in-dominick-was.html | BERNON PRENTICE, BANKER, 66, IS DEAD; Partner in Dominick & Dominick Was Former Chairman of Davis Cup Tennis Team | True | Special to THE N:EW YOr. T',r-, | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/sports-of-the-times-yankee-stadium-jubilee.html | Sports of the Times; Yankee Stadium Jubilee | True | By Arthur Daley | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/books-authors.html | Books -- Authors | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/foreign-exchange-week-ended-june-11-1948.html | FOREIGN EXCHANGE; Week Ended June 11, 1948. | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/shabuoth-sermons-touch-on-ceasefire.html | SHABUOTH SERMONS TOUCH ON CEASE-FIRE | True | | | | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/mrs-leon-rothier-.html | MRS. LEON ROTHIER " | True | Special to TI/s Nv NOIK Tfl | | | |
| 1948-06-14 | | https://www.nytimes.com/1948/06/14/archives/alp-plans-petition-to-regain-5c-fare-voters-to-be-solicited-on-date.html | ALP PLANS PETITION TO REGAIN 5C FARE; Voters to Be Solicited on Date of Rise to Get Transit Test in November Election OTHER CHANGES PROPOSED Party Heads Now Considering City Charter Amendment Drafted by Paul Ross | True | By Paul Crowell | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/f-p-graham-asks-world-morale-aid-north-carolina-educator-at.html | F. P. GRAHAM ASKS WORLD MORALE AID; North Carolina Educator, at Dartmouth, Urges Action by Congress | True | Special to THE NEW YORK TIMES | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/itu-halts-voted-upstate-printers-in-3-cities-authorize-strike-but.html | ITU HALTS VOTED UP-STATE; Printers in 3 Cities Authorize Strike but No Date Is Set | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/communists-offer-new-german-plan-present-program-to-offset-london.html | COMMUNIST S OFFER NEW GERMAN PLAN; Present Program to Offset London Decisions -- French Delay Frankfort Parley COMMUNIST S OFFER NEW GERMAN PLAN | True | Special to THE NEW YORK TIMES | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/weiden-takes-vienna-bout.html | Weiden Takes Vienna Bout | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/weeks-municipal-bonds-offerings-amount-to-30664500-principal.html | WEEK'S MUNICIPAL BONDS; Offerings Amount to $30,664,500 -- Principal Proposals | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/northcutt-wallace.html | Northcutt -- Wallace | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/ratford-tops-ring-card.html | Ratford Tops Ring Card | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/churchill-called-bankrupt-leader-morrison-no-2-laborite-sees.html | CHURCHILL CALLED BANKRUPT LEADER; Morrison, No. 2 Laborite, Sees Ex-Premier as a Chieftain 'Who Doesn't Lead' | True | By Clifton Danielspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/doctor-tells-how-to-enjoy-children-new-booklet-reminds-parents.html | DOCTOR TELLS HOW TO ENJOY CHILDREN; New Booklet Reminds Parents Babies Often Can Tell Adults What Not to Do for Them | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/price-cut-doubted-by-meat-executive-netsch-of-armour-co-asserts.html | PRICE CUT DOUBTED BY MEAT EXECUTIVE; Netsch of Armour & Co. Asserts Consumers Keep Costs High by Own Competition | True | By Louther S. Hornespecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/spellman-returns-from-tour-of-east-cardinal-party-arrive-by-air.html | SPELLMAN RETURNS FROM TOUR OF EAST; Cardinal, Party Arrive by Air After 39,000-Mile Journey -- Gains for Religion Seen | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/third-crest-enters-valley-of-columbia.html | THIRD CREST ENTERS VALLEY OF COLUMBIA | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/bumper-potato-crop-is-forecast-for-japan-housewifes-food-dilemma-to.html | Bumper Potato Crop Is Forecast for Japan; Housewife's Food Dilemma to Be Resolved | True | By Lindesay Parrottspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/campers-plan-exodus-catholic-and-jewish-groups-to-go-to-summer.html | CAMPERS PLAN EXODUS; Catholic and Jewish Groups to Go to Summer Centers | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/abroad-the-mediator-in-palestine-wields-his-authority.html | Abroad; The Mediator in Palestine Wields His Authority | True | By Anne O'Hare McCormick | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/senate-chaplain-regrets-truman-blow-at-congress.html | Senate Chaplain Regrets Truman Blowat Congress | True | By the United Press. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/dr-h-p-deforest-once-police-aide-surgeon-said-to-have-formed-1st.html | !DR. H. P. DEFOREST, ONCE POLICE AIDE; Surgeon Said to Have Formed 1st Finger-Print File in U.S. Dies--Was Obstetrician | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/south-africa-indians-suspend-resistance.html | SOUTH AFRICA INDIANS SUSPEND RESISTANCE | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/the-screen.html | THE SCREEN | True | A. W. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/mrs-george-j-porter.html | MRS. GEORGE J. 'PORTER | True | Special to NsW YOR rnzs. I | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/emmett-t-campbell.html | EMMETT T. CAMPBELL' [ | True | pecial to 17 Yor | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/31-hurt-in-kansas-city-crash.html | 31 Hurt in Kansas City Crash | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/polk-inquiry-interrupted-donovan-flies-to-u-s-but-leaves-aide-in.html | POLK INQUIRY INTERRUPTED; Donovan Flies to U. S. but Leaves Aide in Athens to Sift Death | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/european-election-patterns-international-cooperation-advocated-to.html | European Election Patterns; International Cooperation Advocated to Check on Electoral Procedures | True | CLAIRE H. SCHILLER | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/will-depart-for-parley-clinchy-and-maccracken-going-to-meeting-in.html | WILL DEPART FOR PARLEY; Clinchy and MacCracken Going to Meeting in Switzerland | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/union-city-woman-103-dies.html | Union City Woman, 103, Dies | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/stress-on-wealth-decried-by-dodds-head-of-princeton-calls-on-its.html | STRESS ON WEALTH DECRIED BY DODDS; Head of Princeton Calls On Its Largest Graduating Class to Stand By Democracy | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/russia-diverts-rivers-to-preserve-caspian.html | RUSSIA DIVERTS RIVERS TO PRESERVE CASPIAN | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/brooklyn-beaten-by-cubs-3-to-1-schmitz-outpitching-joe-hatten.html | Brooklyn Beaten by Cubs, 3 to 1, Schmitz Outpitching Joe Hatten; Hodges' Homer in Eighth Is Only Run Off Chicago Southpaw -- Pafko and Scheffing Lead Assault on Dodgers' Star | True | By Roscoe McGowenspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/john-t-bladen.html | JOHN T. BLADEN | True | Special to T.u Nuw No TLIr. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/heat-assured-argentines-ministry-says-fuel-shortage-should-not.html | HEAT ASSURED ARGENTINES; Ministry Says Fuel Shortage Should Not Affect Homes | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/markets-in-london-seeing-light-again-foreign-affairs-less-serious.html | MARKETS IN LONDON SEEING LIGHT AGAIN; Foreign Affairs Less Serious Than Feared, and Home Burdens Reduced BUT BEARISH TREND SEEN Equities Expected to Resume Decline -- Fate of Marshall Aid Discussed | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/womens-gains-found-abroad-but-not-in-u-s.html | WOMEN'S GAINS FOUND ABROAD BUT NOT IN U. S. | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/jobless-pay-curb-held-bar-to-theft-security-bureau-cites-case-of-a.html | JOBLESS PAY CURB HELD BAR TO THEFT; Security Bureau Cites Case of a Lighter Captain Who Sold Sugar From His Craft | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/james-carneval.html | JAMES CARNEVAL | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/rain-hits-prices-of-corn-fears-for-crop-are-removed-net-changes-in.html | RAIN HITS PRICES OF CORN; Fears for Crop Are Removed -- Net Changes in Week Small | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/wheat-prices-dip-after-u-s-report-interest-on-the-grain-markets.html | WHEAT PRICES DIP AFTER U. S. REPORT; Interest on the Grain Markets Centers on Corn and Oats -- Flour Trade Picks Up | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/urge-truman-nomination-young-democrats-at-convention-cite-choice-by.html | URGE TRUMAN NOMINATION; Young Democrats at Convention Cite Choice by Roosevelt | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/in-the-u-n-today.html | In the U. N. Today | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/four-to-study-yiddish-folklore.html | Four to Study Yiddish Folklore | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/visitor-information-center-to-open-here-on-friday-to-assist.html | Visitor Information Center to Open Here on Friday to Assist Tourists; Convention Bureau Says Staff at the Park Avenue Office Will Answer Questions, Suggest Places in the City to See | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/harriman-flies-to-paris.html | Harriman Flies to Paris | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/avc-to-offer-play-at-y-m-h-a.html | AVC to Offer Play at Y. M. H. A. | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/beach-resorts-fly-sos-signals-as-rains-bar-weekend-crowds-beach.html | Beach Resorts Fly SOS Signals As Rains Bar Week-End Crowds; BEACH OPERATORS FLY SOS SIGNALS | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/registration-at-fordham.html | Registration at Fordham | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/g-fthompson-diesi-ran-for-governor-prohibition-candidate-in-1920.html | G. F.THOMPSON DIES;I RAN FOR GOVERNOR; Prohibition Candidate in 1920 --Lawyer Served in State Senate and Assembly . | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/nina-leads-yachts-in-race-to-newport.html | NINA LEADS YACHT'S IN RACE TO NEWPORT | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/rainbow-division-unit-elects.html | Rainbow Division Unit Elects | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/new-television-models-westinghouse-to-turn-out-four-table-and.html | NEW TELEVISION MODELS; Westinghouse to Turn Out Four Table and Console Sets | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/approval-of-sale-asked.html | Approval of Sale Asked | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/u-s-gains-military-prize-army-riders-add-to-laurels-in.html | U. S. GAINS MILITARY PRIZE; Army Riders Add to Laurels in International Horse Show | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/freighter-in-distress-ship-loses-propeller-off-south-ireland-radios.html | FREIGHTER IN DISTRESS; Ship Loses Propeller Off South Ireland, Radios for Tug | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/miss-sally-swift-becomes-fiancee-madeira-and-barmore-alumna-engaged.html | MISS SALLY SWIFT BECOMES FIANCEE; Madeira and Barmore Alumna Engaged to George Faunce 3d, a Senior at Princeton | True | .Special to THE NEW YOaK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/americas-musical-culture.html | America's Musical Culture | True | HOWARD HANSON | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/hajir-a-ghavam-exaide-elected-premier-of-iran.html | Hajir, a Ghavam Ex-Aide, Elected Premier of Iran | True | By the United Press. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/col-f-r-crawford.html | COL. F. R. CRAWFORD | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/william-c-adams-i.html | WILLIAM C. ADAMS I | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/support-of-england.html | Support of England | True | HELEN N. READ | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/inventory-traced-in-business-cycle-national-economic-research.html | INVENTORY TRACED IN BUSINESS CYCLE; National Economic Research Bureau Finds Rise and Fall Trails Production Trend | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/2500-hear-quintuplets-famous-dionne-sisters-sing-to-aid-europes.html | 2,500 HEAR QUINTUPLETS; Famous Dionne Sisters Sing to Aid Europe's Needy Children | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/midnight-tomorrow-income-tax-deadline.html | Midnight Tomorrow Income Tax Deadline | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/preacher-scores-ban-on-church-assembly.html | PREACHER SCORES BAN ON CHURCH ASSEMBLY | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/million-latvian-fund-sought-by-ship-man.html | MILLION LATVIAN FUND SOUGHT BY SHIP MAN | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/bernadotte-in-rhodes.html | Bernadotte in Rhodes | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/advertising-told-to-awaken-u-s-industry-is-called-godparent-of-free.html | ADVERTISING TOLD TO 'AWAKEN U. S; Industry Is Called 'Godparent of Free Enterprise' in Talk at Cincinnati Convention | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/athletics-in-split-with-the-browns-st-louis-takes-opener-75-on-6-in.html | ATHLETICS IN SPLIT WITH THE BROWNS; St. Louis Takes Opener, 7-5, on 6 in 8th -- Mackmen Annex the Nightcap by 3-1 | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/tigers-overwhelm-senators-93-92-trout-trucks-supreme-in-box-as.html | TIGERS OVERWHELM SENATORS, 9-3, 9-2; Trout, Trucks Supreme in Box as Wakefield, Mullin, Kell and Lipon Star With Bats | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/mrs-john-h-bedell.html | MRS. JOHN H. BEDELL | True | pecfal to Nuv,- 'Yo Tr'ES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/dr-lazaron-urges-a-vital-democracy-baltimore-rabbi-gives-u-of.html | DR. LAZARON URGES A VITAL DEMOCRACY; Baltimore Rabbi Gives U. of Virginia Baccalaureate -- Hits Pressure Groups | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/market-for-oats-active-cash-grain-is-above-the-july-price-changes.html | MARKET FOR OATS ACTIVE; Cash Grain Is Above the July -- Price Changes in Week Small | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/pirates-and-phils-divide-twin-bill-kiner-hits-nos-16-and-17-in-92.html | PIRATES AND PHILS DIVIDE TWIN BILL; Kiner Hits Nos. 16 and 17 in 9-2 Nightcap After Quakers Capture Opener, 8 to 7 | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/brooklyn-trolley-kills-girl-10.html | Brooklyn Trolley Kills Girl, 10 | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/rose-pays-church-debt-pennsylvania-ceremony-is-held-for-the-56th.html | ROSE PAYS CHURCH 'DEBT'; Pennsylvania Ceremony Is Held for the 56th Year | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/flag-day-ceremony-off.html | Flag Day Ceremony Off | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/suits-likely-in-other-cities.html | Suits Likely in Other Cities | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/whitehouse-sets-speed-mark-in-taking-albanynew-york-outboard.html | Whitehouse Sets Speed Mark in Taking Albany-New York Outboard Marathon; RECORD 181 PACED BY NEW ENGLANDER Whitehouse Wins Hudson Race in 3:43, With an Average Rate of 36.1 M.P.H. BEATS SCOTT FOR HONORS Steering in the Stern Well, He Overtakes 1947 Victor -- Mayer Finishes Third | True | By Clarence E. Lovejoy | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/oneyear-maturities-of-us-54595792522.html | ONE-YEAR MATURITIES OF U.S. $54,595,792,522 | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/czech-reds-to-get-u-s-scholarships-politically-reliable-students.html | CZECH REDS TO GET U. S. SCHOLARSHIPS; Politically Reliable Students the Only Ones to Receive Exit Permits From Government | | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/heads-cadet-regiment-at-maritime-academy.html | Heads Cadet Regiment At Maritime Academy | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/cruiser-reaches-honolulu.html | Cruiser Reaches Honolulu | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/pain-is-acclaimed-as-key-to-power-father-deacy-at-st-patricks.html | PAIN IS ACCLAIMED AS KEY TO POWER; Father Deacy at St. Patrick's Declares Suffering Offers Twofold Opportunity | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/manz-of-chicago-names-eastern-representative.html | Manz of Chicago Names Eastern Representative | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/handkerchief-trade-parley-set.html | Handkerchief Trade Parley Set | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/road-plan-change-asked-isaacs-urges-an-archway-only-over-23d-street.html | ROAD PLAN CHANGE ASKED; Isaacs Urges an Archway Only Over 23d Street | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/voice-of-america-programs-congressional-investigation-seen-as-bad.html | Voice of America' Programs; Congressional Investigation Seen as Bad Propaganda | True | RENE BORGIA | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/frank-j-ward.html | FRANK J. WARD | True | Speclat to T Ngw YOF. K TmZS | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/john-w-jacobus.html | JOHN W. JACOBUS | True | Special to Tag NEW YORK TXt4Es. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/metro-purchases-story-by-mealand-celebration-will-be-vehicle-for.html | METRO PURCHASES STORY BY MEALAND; ' Celebration' Will Be Vehicle for Johnson, June Allyson -- Fox Schedules Revival | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/book-purge-in-prague.html | BOOK PURGE IN PRAGUE | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/party-en-route-to-secret-fishing-ground-gets-scare-when-engine-dies.html | Party En Route to Secret Fishing Ground Gets Scare When Engine Dies, Boat Grounds | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/president-to-talk-all-the-way-home-says-u-n-will-win-obviously.html | PRESIDENT TO TALK ALL THE WAY HOME; SAYS U. N. WILL WIN; Obviously Pleased With Result of His Tour to Coast, He Will Return by Train, Not by Air CHARTER HELD WORLD AID He Calls All Nations to Settle Their Differences Just as the States of U. S. End Theirs PRESIDENT TO TALK ALL THE WAY HOME | True | By Anthony Levierospecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/de-gaullists-assail-police.html | De Gaullists Assail Police | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/market-for-lard-steady-trade-fairly-active-but-changes-in-prices.html | MARKET FOR LARD STEADY; Trade Fairly Active but Changes in Prices for Week Are Small | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/new-sales-record-set-by-may-stores-357013576-volume-in-year-to-jan.html | NEW SALES RECORD SET BY MAY STORES; $357,013,576 Volume in Year to Jan. 31 Produced a Net Profit of $17,231,481 | | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/israel-gets-food-into-jerusalem-fighting-subsides-ceasefire-takes.html | ISRAEL GETS FOOD INTO JERUSALEM; FIGHTING SUBSIDES; Cease-Fire Takes on Reality With Syrian Reversal and Retirement in Galilee BERNADOTTE IN RHODES Dispute Looms on Unchecked Holy City Convoy and Status of Emergency Supply Road | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/july-4-prayers-urged-council-of-churches-would-make-it-a-day-of.html | JULY 4 PRAYERS URGED; Council of Churches Would Make It a Day of Remembrance | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/arlington-farms-four-wins.html | Arlington Farms Four Wins | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/dietrich-seeks-release-athletics-agree-to-request-of-veteran.html | DIETRICH SEEKS RELEASE; Athletics Agree to Request of Veteran Moundsman | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/graziano-not-injured.html | Graziano Not Injured | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/gilbert-praises-retiring-rector-bishop-in-sermon-hails-years-of.html | GILBERT PRAISES RETIRING RECTOR; Bishop in Sermon Hails Years of Service by McCandless at St. Michael's Church | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/weekly-pay-periods-in-common-practice.html | WEEKLY PAY PERIODS IN COMMON PRACTICE | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/st-sava-celebrates-day-serbian-orthodox-cathedral-marks-three.html | ST. SAVA CELEBRATES DAY; Serbian Orthodox Cathedral Marks Three Anniversaries | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/police-will-begin-new-traffic-study-men-of-northeastern-states-here.html | POLICE WILL BEGIN NEW TRAFFIC STUDY; Men of Northeastern States Here for Course in Handling Congestion and Accidents | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/guess-policy-deplored-connecticut-class-is-urged-to-fight-instead.html | GUESS POLICY DEPLORED; Connecticut Class Is Urged to Fight Instead for Principles | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/gary-honors-tony-zale.html | Gary Honors Tony Zale | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/fear-of-war-found-in-women-of-world.html | FEAR OF WAR FOUND IN WOMEN OF WORLD | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/hospital-spends-1111714.html | Hospital Spends $1,111,714 | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/driver-injured-fatally-shackleford-crashes-in-auto-race-on-dayton.html | DRIVER INJURED FATALLY; Shackleford Crashes in Auto Race on Dayton Speedway | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/shertok-voices-warning.html | Shertok Voices Warning | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/tourists-delayed-at-southampton-8hour-layover-occasioned-by-a.html | TOURISTS DELAYED AT SOUTHAMPTON; 8-Hour Layover Occasioned by a Shortage of British Labor at Dockside | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/dalchoolin-takes-open-jumper-title-gordon-wrights-gelding-is-victor.html | DALCHOOLIN TAKES OPEN JUMPER TITLE; Gordon Wright's Gelding Is Victor at Greenwich Show -- Golden Hill Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/delay-on-germany-explained-in-paris-paris-officials-say-assembly.html | DELAY ON GERMANY EXPLAINED IN PARIS; Paris Officials Say Assembly Must Act Before Gen. Koenig Attends Frankfort Talks | True | By Lansing Warrenspecial To The New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/kronowitz-boxes-tonight.html | Kronowitz Boxes Tonight | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/rent-nominations-called-political-emergency-group-denounces-deweys.html | RENT NOMINATIONS CALLED POLITICAL; Emergency Group Denounces Dewey's Naming of Freund, Zuckerman to City Board | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/peggy-l-hamilton-eiqgaged-to-marry-graduate-of-westover-school-will.html | PEGGY L. HAMILTON ElqGAGED TO MARRY; Graduate of Westover School Will Be Wed to Charles R. C. Steers Jr., Yale | True | Student Speda/ to /z No TZF. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/negro-group-urges-rights-bill-passage.html | NEGRO GROUP URGES RIGHTS BILL PASSAGE | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/utilities-must-list-all-service-charges-special-to-the-new-york.html | UTILITIES MUST LIST ALL SERVICE CHARGES; Special to THE NEW YORK TIMES. | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/resident-offices-report-on-trade-wholesale-garment-markets-assert.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Garment Markets Assert Fall Buying Is Brisk and Sales Substantial | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/tb-group-to-meet-here-2000-to-attend-4day-parley-perkins-tells-of.html | TB GROUP TO MEET HERE; 2,000 to Attend 4-Day Parley - - Perkins Tells of Gains in Fight | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/dr-otto-marburg-i-alqeunoi-og__-xsti-professor-at-columbia-deadi.html | DR. OTTO MARBURG, I AlqEunoI, oG__ XST J; Professor at Columbia Dead--I Consultant at Hospitals Here I ! Fled From Nazis in 1938 I | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/crash-in-rain-injures-8-3-go-to-hospital-when-autos-meet-headon-in.html | CRASH IN RAIN INJURES 8; 3 Go to Hospital When Autos Meet Head-On in Queens | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/high-prices-deter-europes-selfaid-greece-is-able-to-buy-steel.html | HIGH PRICES DETER EUROPE'S SELF-AID; Greece Is Able to Buy Steel Cheaper in U. S. Market Than in Belgium | True | By Michael L. Hoffmanspecial To The New York Times | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/ludwig-koglund.html | LUDWIG SKOGLUND . | True | Special to THZ NW YORK TIMZS. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/torgersons-team-victor-by-4-and-2-beats-webblyons-in-cherry-valley.html | TORGERSON'S TEAM VICTOR BY 4 AND 2; Beats Webb-Lyons in Cherry Valley Golf -- Braun and Simonson Also Gain | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/dewey-declares-chances-very-good-appraises-his-gop-prospects-on.html | DEWEY DECLARES CHANCES VERY GOOD; Appraises His GOP Prospects on Arrival at Governors' Parley in New Hampshire | True | By Leo Eganspecial To The New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/css-camps.html | C.S.S. CAMPS | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/czechs-industry-95-nationalized.html | CZECH'S INDUSTRY 95% NATIONALIZED | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/hanna-advances-at-net.html | Hanna Advances at Net | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/body-found-in-hotel-man-dies-wife-felled-in-room-apparently-from.html | BODY FOUND IN HOTEL; Man Dies, Wife Felled in Room, Apparently From Sedative | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/congress-to-press-for-saturday-halt-despite-heavy-list-difficult.html | CONGRESS TO PRESS FOR SATURDAY HALT DESPITE HEAVY LIST; Difficult Task Set by Leaders in Aim to Complete at Least Four Major Measures GOP TO DECIDE ON 'MUST'S Draft, Foreign and Farm Aid and Housing Head Agenda -- Mundt Bill, 'Rights' in Doubt CONGRESS TO PRESS FOR SATURDAY HALT | True | By Jay Walzspecial To The New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/daylight-flight-to-coast.html | Daylight Flight to Coast | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/more-ward-aides-expected-to-quit-four-of-7-remaining-officers.html | MORE WARD AIDES EXPECTED TO QUIT; Four of 7 Remaining Officers Reported Ready to Resign -- Avery Minimizes 'Rumor' MORE WARD AIDES EXPECTED TO QUIT | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/fred-s-comstock.html | FRED S. COMSTOCK | True | leetal f:o T Nw Vogue Tuwx. s. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/city-powdered-again-unexplained-gray-dust-blankets-section-of-the.html | CITY 'POWDERED' AGAIN; Unexplained Gray Dust Blankets Section of the East Side | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/yankees-rout-feller-and-conquer-indians-in-silver-anniversary.html | Yankees Rout Feller and Conquer Indians in Silver Anniversary Contest; BOMBERS SET BACK CLEVELAND BY 5-3 DiMaggio's 2 Triples, Homers by Berra and Rizzuto, Win as 49,641 Watch LOPAT VICTOR ON MOUND Annexes Third of Season With Page's Help After Yielding Two Runs in the Ninth | True | By Louis Effrat | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/barbara-jean-vail-betrothed.html | Barbara Jean Vail Betrothed | True | Spea.t to N'w2'oP. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/i-harold-s-stiles.html | I HAROLD S. STILES | True | Specla] to TI NEw YORK TLV/ES, | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/abscessed-teeth-now-can-be-saved-electrolytic-medication-given-as.html | ABSCESSED TEETH NOW CAN BE SAVED; Electrolytic Medication Given as One Method at Session of Dental Academy | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/collier-seamen-win-rise-deck-crew-pact-seen-as-ending-new-england.html | COLLIER SEAMEN WIN RISE; Deck Crew Pact Seen as Ending New England Tie-Up Threat | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/europe-would-end-handicap-to-trade-barter-ban-by-u-scontrolled.html | EUROPE WOULD END HANDICAP TO TRADE; Barter Ban by U. S.-Controlled Joint Export-Import Agency Is Blamed for Conditions DEMAND DEALS IN DOLLARS Milan and Hanover Fairs Had Ample Interest, but Failed to Accelerate Recovery | True | By George H. Morisonspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/5000000-surplus-to-be-sold-by-waa.html | $5,000,000 SURPLUS TO BE SOLD BY WAA | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/n-y-u-elects-captains.html | N. Y. U. Elects Captains | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/stadium-concert-tonight-ground-breaking-for-new-shell-to-feature.html | STADIUM CONCERT TONIGHT; Ground Breaking for New Shell to Feature Season Opening | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/fao-says-poland-can-double-crops-report-of-mission-to-that.country.html | FAO SAYS POLAND CAN DOUBLE CROPS; Report of Mission to That Country Suggests Means for Producing More Food | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/newfoundland-to-ballot-july-22.html | Newfoundland to Ballot July 22 | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/dulles-warns-u-s-of-static-attitude-addressing-unions-graduates-he.html | DULLES WARNS U. S. OF STATIC ATTITUDE; Addressing Union's Graduates, He Says 'Status Quo' Policy Will Help Communism | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/czechs-italians-gain-davis-cup-semifinal.html | CZECHS, ITALIANS GAIN DAVIS CUP SEMI-FINAL | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/emerson-to-double-cuban-sales.html | Emerson to Double Cuban Sales | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/britannica-book-writers-six-new-york-times-men-contribute-to-1948.html | BRITANNICA BOOK WRITERS; Six New York Times Men Contribute to 1948 Summary | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/libraries-urged-to-serve-labor-only-a-few-have-attempted-work-in.html | LIBRARIES URGED TO SERVE LABOR; Only a Few Have Attempted Work in Field, Association Hears at Conference | | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/bidault-under-fire-of-french-socialists-for-failure-to-effect-paris.html | Bidault Under Fire of French Socialists For Failure to Effect Paris Plan on Ruhr | | By Pertinaxnorth American Newspaper Alliance. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/martha-b-shepard-brideeler.html | Martha B. Shepard Bride-Eler | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/rres-f0-e_-e_-cadwe-j-a-pioneer-motorman-in-newt-yorks-first-subway.html | .rrEs F0., E_ E_ cADwE J; A Pioneer Motorman in NewI York's First Subwa'y I | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/basic-commodities-rise-increase-from-3279-on-june-4-to-3303-on-june.html | BASIC COMMODITIES RISE; Increase From 327.9 on June 4 to 330.3 on June 11 | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/miss-bigelow-affianced-princeton-girl-will-be-married-to-marhl-lee.html | MISS BIGELOW AFFIANCED; Princeton Girl Will Be Married to Marhl Lee Welch of Army | True | Special to THZ NEW YO TXMZS. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/giant-navy-plane-winging-over-catalina-on-test-hop.html | GIANT NAVY PLANE WINGING OVER CATALINA ON TEST HOP | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/mrs-samuel-e-boole.html | MRS. SAMUEL E. BOOLE | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/dr-john-r-mpeake.html | DR. 'JOHN R. M'PEAKE. | True | Speciai to Tiz: Nh'W YORK TIMES | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/chief-of-irgun-announces-new-political-formation.html | Chief of Irgun Announces New Political Formation | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/austria-condemns-guard-asks-that-armed-communist-force-be-dissolved.html | AUSTRIA CONDEMNS GUARD; Asks That Armed Communist Force Be Dissolved | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/grinnell-sessions-end-harmoniously-delegates-seeking-to-avert.html | GRINNELL SESSIONS END HARMONIOUSLY; Delegates Seeking to Avert Another War Urge Safety Revisions in the U. N. | | By William M. Blairspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/named-to-kashmir-commission.html | Named to Kashmir Commission | | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/3weapon-crown-to-salle-santelli.html | 3-WEAPON CROWN TO SALLE SANTELLI | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/freimuthwessel.html | Freimuth--Wessel | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/u-s-music-on-rome-radio-barber-haieff-copland-works-featured-on.html | U. S. MUSIC ON ROME RADIO; Barber, Haieff, Copland Works Featured on Broadcast | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/swedish-pioneers-hailed-by-bertil-prince-grandson-of-king-gustav-is.html | SWEDISH PIONEERS HAILED BY BERTIL; Prince, Grandson of King Gustav, Is Speaker at Midwest's Settlement Centennial | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/bankers-warned-on-reform-threat-state-group-told-by-presidentelect.html | BANKERS WARNED ON 'REFORM' THREAT; State Group Told by President-Elect Only They Can Avert Industry's Nationalization BANKERS WARNED ON 'REFORM THREAT | True | By George A. Mooneyspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/upholstery-fabrics-used-in-new-dress-collection.html | Upholstery Fabrics Used In New Dress Collection | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/jimmy-frise-is-dead-canadian-cartoonist.html | JIMMY FRISE IS DEAD; CANADIAN CARTOONIST | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/minnesota-right-favors-truman-but-bars-instruction-for-him.html | MINNESOTA 'RIGHT' FAVORS TRUMAN; But Bars Instruction for Him -- Democratic-Farmer-Labor 'Left' Endorses Wallace | | By George Eckelspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/postwar-high-in-france-production-for-may-14-per-cent-above-average.html | POST-WAR HIGH IN FRANCE; Production for May 14 Per Cent Above Average of 1938 | | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/the-news-of-radio-wpix-will-begin-regular-program-service-tomorrow.html | The News of Radio; WPIX Will Begin Regular Program Service Tomorrow With Dedication, Previews | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/safety-contest-winners-named.html | Safety Contest Winners Named | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/womens-aide-honored-miss-bernardino-gets-praise-of-interamerican.html | WOMEN'S AIDE HONORED; Miss Bernardino Gets Praise of Inter-American Group | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/wilbywhittaker.html | Wilby--Whittaker | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/rbaron-7ank-ro-i-i-lor-appeal-74j.html | rBARON 7'.ANK. rO I i LoR? APPEAL, 74j | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/split-in-coalition-widens-in-austria-moves-to-speed-deflation-and.html | SPLIT IN COALITION WIDENS IN AUSTRIA; Moves to Speed Deflation, and Farm Prices and Deliveries, Renew Cabinet Conflict | True | By John MacCormacspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/opens-paris-branch.html | Opens Paris Branch | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/hawaiian-bishop-telling-of-race-harmony-says-we-believe-we-can-live.html | Hawaiian Bishop, Telling of Race Harmony, Says 'We Believe We Can Live Together' | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/giants-break-even-drop-to-tie-for-lead-with-braves-dodgers-bow.html | Giants Break Even, Drop to Tie for Lead With Braves; Dodgers Bow; OTTMEN LOSE, 3-2, AFTER 8-7 VICTORY Giants Blast 16 Blows Off 5 St. Louis Hurlers to Take Opener Before 32,168 KOSLO BOWS IN NIGHTCAP Allows All Cardinal Runs in First Inning, Slaughter's Double Scoring Two | | By John Drebingerspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/bank-notes.html | BANK NOTES | | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/bey-takes-french-derby-scores-by-a-length-over-tanagrello-at.html | BEY TAKES FRENCH DERBY; Scores by a Length Over Tanagrello at Chantilly | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/30000000-in-blue-cross-first-quarter-gain-in-plans-this-year-was.html | 30,000,000 IN BLUE CROSS; First Quarter Gain in Plans This Year Was 902,408 | | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/banker-recounts-advice-to-kaiser-l-m-giannini-tells-sec-inquiry-he.html | BANKER RECOUNTS ADVICE TO KAISER; L. M. Giannini Tells SEC Inquiry He Opposed Stock Offer -- Suspected Eaton Clash | | By H. Walton Clokespecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/political-activities-by-avc-units-banned.html | POLITICAL ACTIVITIES BY AVC UNITS BANNED | | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/mead-to-box-cartier.html | Mead to Box Cartier | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/agency-forms-international-subsidiary.html | AGENCY FORMS INTERNATIONAL SUBSIDIARY | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/pincers-in-abdomen-ten-years.html | Pincers in Abdomen Ten Years | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/russell-klemm.html | RUSSELL KLEMM | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/pompeiian-bicentennial-marked.html | Pompeiian Bicentennial Marked | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/abdullah-disavows-grab-denies-unilateral-aim-to-link-palestine-to.html | ABDULLAH DISAVOWS GRAB; Denies Unilateral Aim to Link Palestine to Trans-Jordan | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/public-plea-made-to-speed-u-n-loan-national-campaign-begun-to-bring.html | PUBLIC PLEA MADE TO SPEED U. N. LOAN; National Campaign Begun to Bring Pressure on Congress to Finance Construction | | By George Barrett | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/marcus-to-be-buried-in-west-point-grave.html | MARCUS TO BE BURIED IN WEST POINT GRAVE | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/course-on-how-to-get-along-with-family-urged-for-schools-as.html | Course on How to Get Along With Family Urged for Schools as Delinquency Check | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/idlewild-opposition-cracks-air-france-is-first-to-sign-move-from-la.html | Idlewild Opposition Cracks; Air France Is First to Sign; Move From La Guardia to Start on July 1 -- Four Foreign Lines Still Balk, Saying U. S. Carriers Would Get Advantage AIR FRANCE TAKES SPACE AT IDLEWILD | | By John Stuart | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/animal-paintings-to-be-shown.html | Animal Paintings to Be Shown | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/95610605-added-for-eleven-nations-as-help-is-speeded-sharp-congress.html | $95,610,605 ADDED FOR ELEVEN NATIONS AS HELP IS SPEEDED; Sharp Congress Fight Looms as Senate Group Acts to Put Back Funds House Cut FULL AMOUNT HELD VITAL Public Affairs Institute Finds Even This Would Not Quite Accomplish Objective 11 COUNTRIES GET $95,610,605 MORE | True | By Samuel A. Towerspecial To the New York Times | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/art-notes.html | Art Notes | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/news-story-on-u-n-criticized.html | News Story on U. N. Criticized | | CASS CANFIELD | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/hungary-masses-ordered-cardinal-asks-tolling-of-church-bells-to.html | HUNGARY MASSES ORDERED; Cardinal Asks Tolling of Church Bells to Protest School Edict | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/art-back-in-germany-54-paintings-returned-from-us-go-on-display-in.html | ART BACK IN GERMANY; 54 Paintings Returned From U.S. Go on Display in Munich | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/frau-schmidt-antirussian-signs-red-unity-plea-just-to-be-safe-she.html | Frau Schmidt, Anti-Russian, Signs Red Unity Plea Just to Be Safe; She Wants Western Powers to Stay in Berlin but Says Anything, Even Communism, Would Be Better Than Conditions Now | True | By Drew Middletonspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/lutherans-ordain-23-augustana-church-ends-100th-anniversary-meeting.html | LUTHERANS ORDAIN 23; Augustana Church Ends 100th Anniversary Meeting in Illinois | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/cornerstone-to-be-laid-mayor-to-officiate-at-ceremony-at.html | CORNERSTONE TO BE LAID; Mayor to Officiate at Ceremony at Brownsville Health Center | True | | | C1B 142180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/verney-changes-name.html | Verney Changes Name | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/sleepy-hollow-closes-brief-run-musical-based-on-irving-legend.html | SLEEPY HOLLOW' CLOSES BRIEF RUN; Musical Based on Irving Legend Opened at St. James June 3 at Cost of $230,000 | True | By Sam Zolotow | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/jersey-negro-defies-fiery-cross-threat.html | JERSEY NEGRO DEFIES FIERY CROSS THREAT | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/holland-prepares-for-benelux-plan-government-said-to-have-given.html | HOLLAND PREPARES FOR BENELUX PLAN; Government Said to Have Given Promise of New Economic Policy by 1950 PROBABLE CHANGES LISTED Belgium, Expected to Be Dominant Influence in Union -- Need of Action Stressed | True | By Paul Catzspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/hogan-is-planning-to-concentrate-on-home-tourneys-rest-of-year-u-s.html | Hogan Is Planning to Concentrate On 'Home' Tourneys Rest of Year; U. S. Open Golf Winner Is Not Interested in British Titles -- Credits Ability to 'Read' Riviera Greens as Decisive | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/ship-to-get-city-salute-largest-dominican-combination-vessel.html | SHIP TO GET CITY SALUTE; Largest Dominican Combination Vessel Arrives Today | True | | | C1B 142180 | |
| 1948-06-14 | 1948-06-14 | https://www.nytimes.com/1948/06/14/archives/church-gives-up-building-universalists-in-mount-vernon-to-seek-new.html | CHURCH GIVES UP BUILDING; Universalists in Mount Vernon to Seek New Location | True | Special to THE NEW YORK TIMES. | | C1B 142180 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/india-gives-abduction-figure.html | India Gives Abduction Figure | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/rail-hearing-put-off-federal-court-to-hear-suit-against-rfc-june-28.html | RAIL HEARING PUT OFF; Federal Court to Hear Suit Against RFC June 28 | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/sterling-engine-co.html | Sterling Engine Co. | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/donovan-back-from-greece.html | Donovan Back From Greece | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/birth-rate-sets-record-new-jersey-reports-increase-to-106086-for.html | BIRTH RATE SETS RECORD; New Jersey Reports Increase to 106,086 for 1947 | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/television-for-bravescubs.html | Television for Braves-Cubs | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/andys-glory-wins-pawtucket-sprint-war-raider-five-lengths-back-in.html | ANDYS GLORY WINS PAWTUCKET SPRINT; War Raider Five Lengths Back in Narragansett Feature -- Lady Carrie Is Third | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/doctor-to-check-louis-heavyweight-champion-to-get-prefight-physical.html | DOCTOR TO CHECK LOUIS; Heavyweight Champion to Get Pre-Fight Physical Today | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/cartier-knocks-out-mead-bronx-boxer-triumphs-in-222-of-fifth-at.html | CARTIER KNOCKS OUT MEAD; Bronx Boxer Triumphs in 2:22 of Fifth at Croke Park | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/brooklyn-college-to-graduate-1918.html | BROOKLYN COLLEGE TO GRADUATE 1,918 | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/advertising-news.html | Advertising News | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/smith-college-gives-5-honorary-degrees.html | SMITH COLLEGE GIVES 5 HONORARY DEGREES | True | | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/worsham-and-nardozzi-take-golf-honors-at-winged-foot-proamateur.html | Worsham and Nardozzi Take Golf Honors at Winged Foot; PRO-AMATEUR PAIR TRIUMPHS WITH 67 Buck Worsham and Nardozzi Show the Way in One-Day Best-Ball Tourney SEVEN TEAMS CARD 68 Goldbeck and Robinson Annex Second Prize on Matching of Scores to Break Tie | | By Maureen Orcuttspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/boy-unhurt-in-fall-from-sixth-floor-29monthold-child-plunges-to.html | BOY UNHURT IN FALL FROM SIXTH FLOOR; 29-Month-Old Child Plunges to Ground and Then Runs Off -- Mother Needs Doctor | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/electronics-applied-to-elevator-system.html | ELECTRONICS APPLIED TO ELEVATOR SYSTEM | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/restaurants-plan-summer-closings-one-to-eight-week-shutdowns-set-by.html | RESTAURANTS PLAN SUMMER CLOSINGS; One to Eight Week Shutdowns Set by Many -- Others Map Curtailed Work-Week | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/to-honor-klapper-today-queens-college-to-give-degree-to-retiring.html | TO HONOR KLAPPER TODAY; Queens College to Give Degree to Retiring President | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/signs-bill-on-richmond-railroad.html | Signs Bill on Richmond Railroad | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/tarrytown-gets-survey-75page-plan-for-rebuilding-of-slum-area.html | TARRYTOWN GETS SURVEY; 75-Page Plan for Rebuilding of Slum Area Delivered | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/dodgers-triumph-over-indians-62-home-runs-by-jackie-robinson-and.html | DODGERS TRIUMPH OVER INDIANS, 6-2; Home Runs by Jackie Robinson and Boudreau Mark Sandlot Benefit Before 12,622 | True | By Louis Effrat | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/mrs-atherton-90-nolist-is-deal-author-of-black-oxen-and-the.html | MRS. ATHERTON, 90,. NO'LIST, IS DEAl); Author of 'Black Oxen' and 'The Conqueror' Among Sixty Books Published Since '92 | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/compton-154-saves-english-at-cricket-batsmans-fine-stand-averts.html | COMPTON, 154, SAVES ENGLISH AT CRICKET; Batsman's Fine Stand Averts Innings Defeat in Test Match With Aussies | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/britons-reassured-on-noninterference.html | BRITONS REASSURED ON NON-INTERFERENCE | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/forgetful-commuters-are-partly-at-fault-line-says-of-25-late-long.html | Forgetful Commuters Are Partly at Fault, Line Says of 25 Late Long Island Trains | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/bernadotte-plans-un-watch-in-ports-hints-he-may-ask-countries-to.html | BERNADOTTE PLANS U.N WATCH IN PORTS; Hints He May Ask Countries to Let His Aides Check on Ships Bound for Palestine | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/yanks-beat-binghamton-win-exhibition-game-by-6-to-3-bevens-hurls.html | YANKS BEAT BINGHAMTON; Win Exhibition Game by 6 to 3 -- Bevens Hurls Three Innings | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/margaret-duffy-to-wed-endicott-graduate-is-betrothed-to-walter-cart.html | MARGARET DUFFY TO WED; Endicott Graduate Is Betrothed to Walter Cart Drayton | True | { Special to Tz lw YeK TIv, r.s. I | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/margaret-frankel-wed-i-bride-of-richard-paul-kahn-i-i-both-penn.html | MARGARET FRANKEL WED; I Bride of Richard Paul Kahn -- [I i Both Penn State Students | True | { Special to TRZ Nsw Yolmx TL, VKS. . | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/us-worker-father-here-for-festivities.html | U.S. 'WORKER FATHER' HERE FOR FESTIVITIES | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/stevedore-concerns-ask-overtime-relief.html | STEVEDORE CONCERNS ASK OVERTIME RELIEF | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/sailing-report-scouted-israeli-aides-urge-caution-on-stories-of.html | SAILING REPORT SCOUTED; Israeli Aides Urge Caution on Stories of Immigrant Ships | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/warehouse-crews-quit-jobs-in-west-7000-strike-in-wage-dispute.html | WAREHOUSE CREWS QUIT JOBS IN WEST; 7,000 Strike in Wage Dispute, Hampering 200 Concerns in San Francisco Bay Area | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/amos-quits-as-adelphi-head.html | Amos Quits as Adelphi Head | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/iris-caron-fiancee-of-keith-s-sutton-alumna-of-marymount-junior.html | IRIS CARON FIANCEE OF KEITH S. SUTTON; Alumna of Marymount Junior College Will Become Bride of Lawyer Here on Aug. S | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/traffic-accidents-rise-injuries-increase-but-deaths-are-fewer-for.html | TRAFFIC ACCIDENTS RISE; Injuries Increase but Deaths Are Fewer for Week | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/prices-for-cotton-rise-4-to-30-points-spurt-in-buying-follows.html | PRICES FOR COTTON RISE 4 TO 30 POINTS; Spurt in Buying Follows Report That House Will Act Soon on Foreign Shipments | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/rice-crop-loan-put-at-90.html | Rice Crop Loan Put at 90% | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/sixth-players-guide-off-press.html | Sixth Players' Guide Off Press | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/pitcher-potter-fired-by-mack-release-also-granted-to-dietrich.html | Pitcher Potter 'Fired' by Mack; Release Also Granted to Dietrich; Athletics' Leader Admits Hot Words After Losing Game With Browns on Sunday | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/egyptians-remain-trapped.html | Egyptians Remain Trapped | True | By Gene Currivanspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/art-notes.html | Art Notes | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/wilson-named-to-parisius-post.html | Wilson Named to Parisius Post | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/california-crews-score-varsity-sweeps-to-fourlength-triumph-over.html | CALIFORNIA CREWS SCORE; Varsity Sweeps to Four-Length Triumph Over Wisconsin | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/ganzenmuller-gains-at-net.html | Ganzenmuller Gains at Net | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/loans-are-sought-by-massachusetts-bids-will-be-received-june-24-on.html | LOANS ARE SOUGHT BY MASSACHUSETTS; Bids Will Be Received June 24 on $22,500,000 Bonds -- Other Municipal Financing | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/ellenville-greets-scottish-lassie-3.html | ELLENVILLE GREETS SCOTTISH LASSIE, 3 | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/city-hospitality-praised-reception-held-for-burgomaster-of.html | CITY HOSPITALITY PRAISED; Reception Held for Burgomaster of Amsterdam | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/the-news-of-radio-break-in-cable-in-nebraska-halts-coasttocoast.html | The News of Radio; Break in Cable in Nebraska Halts Coast-to-Coast Programs of Major Networks | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/west-coast-hotel-deal.html | WEST COAST HOTEL DEAL | True | Drown Sells Bel-Air in Beverly Hills and Takes Back Lease | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/plan-parkway-blockade-residents-of-yorktown-heights-angered-by.html | PLAN PARKWAY BLOCKADE; Residents of Yorktown Heights Angered by Heavy Traffic | | Special to THE NEW YORK TIME | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/plans-city-hall-protest-sanitation-union-orders-mass-picketing.html | PLANS CITY HALL PROTEST; Sanitation Union Orders Mass Picketing Tomorrow | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/senators-restore-1175000000-slash-in-us-global-aid-committee.html | SENATORS RESTORE $1,175,000,000 SLASH IN U.S. GLOBAL AID; Committee Approves a Total of $6,125,700,000 -- Floor Debate Slated Today MORE HELP FOR ORIENT Children Fund Cut $40,000,000 -- Group Fears 60% of Money Would Go to Soviet Area $1,175,000,000 RISE IN AID FUNDS SET | True | By Felix Belair Jr.special To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/high-court-grants-bus-tax-in-state-new-york-gets-right-to-collect.html | HIGH COURT GRANTS BUS TAX IN STATE; New York Gets Right to Collect Levy for Mileage Covered Within Its Boundaries | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/riggs-and-budge-annex-opening-matches-in-pro-title-tennis-at-forest.html | Riggs and Budge Annex Opening Matches in Pro Title Tennis at Forest Hills; CHAMPION DEFEATS KOSLAN, 6-1, 6-1, 6-2 Riggs Triumphs Easily in Pro Tennis Play -- Budge Routs Hudson by 6-0, 6-0, 6-0 KRAMER TOPPLES STUBBS Gains Quarter-Finals After 45-Minute Test -- Van Horn, Kovacs, Segura Victors | True | By Allison Danzig | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/santelli-fencers-score-top-fencers-club-to-keep-us-epee-team-title.html | SANTELLI FENCERS SCORE; Top Fencers Club to Keep U.S. Epee Team Title | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/us-action-looms-in-coal-stalemate-dispute-on-welfare-fund-still.html | U.S. ACTION LOOMS IN COAL STALEMATE; Dispute on Welfare Fund Still Bars Progress -- Operators Tell of New UMW Demand | True | By Louis Starkspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/kitchen-fire-detains-speaker.html | Kitchen Fire Detains Speaker | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/house-exaide-loses-court-plea.html | House Ex-Aide Loses Court Plea | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/bank-to-mark-75th-year.html | Bank to Mark 75th Year | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/a-good-antismoke-bill.html | A GOOD ANTI-SMOKE BILL | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/thousands-bet-on-stranahan-at-91-to-win-british-open-golf.html | Thousands Bet on Stranahan At 9-1 to Win British Open Golf | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/sullivan-of-yonkers-sentenced-for-year.html | SULLIVAN OF YONKERS SENTENCED FOR YEAR | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/schools-honored-for-a-clean-bronx-children-from-kindergartens-to.html | SCHOOLS HONORED FOR A CLEAN BRONX; Children From Kindergartens to Junior High Get Prizes for Health Campaign | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/in-the-nation-sources-of-power-of-the-rules-committee.html | In The Nation; Sources of Power of the Rules Committee | True | By Arthur Krock | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/child-care-program-a-foster-home-service-by-welfare-department.html | Child Care Program; A Foster Home Service by Welfare Department Urged as First Step | True | CHARLOTTE CARR, | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/settlements-bank-urges-europe-to-end-war-curbs-on-economy.html | Settlements Bank Urges Europe To End War Curbs on Economy; Settlements Bank Urges Europe To End War Curbs on Economy | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/england-has-sudden-heat-wave.html | England Has Sudden Heat Wave | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/fusaro-deals-lost-33600-2-testify.html | FUSARO DEALS LOST $33,600, 2 TESTIFY | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/george-h-kniffin-.html | GEORGE H. KNIFFIN ' | True | Special to Tax NL'W Nox TF.S. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/pay-increase-in-view-for-u-s-employes.html | PAY INCREASE IN VIEW FOR U. S. EMPLOYES | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/bonds-and-shares-on-london-market-burmese-premiers-declaration-for.html | BONDS AND SHARES ON LONDON MARKET; Burmese Premier's Declaration for Russian Ideology Sends Burma Issues Lower | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/utility-concern-awards-2-issues-kansas-city-power-light-co-sells.html | UTILITY CONCERN AWARDS 2 ISSUES; Kansas City Power & Light Co. Sells $20,000,000 of Bonds and Preferred Shares REOFFERING LATER IN WEEK Liens Go to Lehman Bros. Bear, Stearns Group; Stock to Glore, Forgan, Langley | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/atomic-energy-expert-to-head-navy-research.html | Atomic Energy Expert To Head Navy Research | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/memory-of-marcus-honored-in-brooklyn.html | MEMORY OF MARCUS HONORED IN BROOKLYN | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/de-masi-gets-new-post.html | De Masi Gets New Post | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/reece-area-scene-of-keen-house-tilt-representative-phillips-a.html | REECE AREA SCENE OF KEEN HOUSE TILT; Representative Phillips, a Taft-Hartley Foe, Opposed by Man Chairman Wants Elected | True | By John N. Pophamspecial To The New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/decisive-week-for-erp.html | DECISIVE WEEK FOR ERP | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/colombian-explains-tax-impost-on-foreign-exchange-called-interim.html | COLOMBIAN EXPLAINS TAX; Impost on Foreign Exchange Called Interim Duty | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/budapest-curbs-catholic-protest-demonstration-by-thousands-against.html | BUDAPEST CURBS CATHOLIC PROTEST; Demonstration by Thousands Against Seizure of Schools Leads to Arrests | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/mary-haffenden-a-bride-in-queens-married-to-bernard-webb-jr-a.html | 'MARY HAFFENDEN A BRIDE IN QUEENS; Married to Bernard Webb Jr., a Georgia Architect, in St. John's Church, Flushing | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/dennis-j-donovan.html | DENNIS J. DONOVAN | True | Special to Tu Nw Yolu/TIMZS. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/more-teeth-asked-for-china-aid-pact-american-officials-send-draft.html | MORE TEETH ASKED FOR CHINA AID PACT; American Officials Send Draft Back to Washington, Urging Closer U.S. Supervision | True | By Henry R. Liebermanspecial To The New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/judge-called-dyspeptic-gottlieb-defends-local-motorists-disparaged.html | JUDGE CALLED 'DYSPEPTIC'; Gottlieb Defends Local Motorists Disparaged in Jersey Court | True | | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/japan-will-raise-ceiling-on-prices-new-schedule-will-be-roughly.html | JAPAN WILL RAISE CEILING ON PRICES; New Schedule Will Be Roughly Double Present Level -- Wage Control Still Debated | True | By Burton Cranespecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/study-of-banking-urged-by-aldrich-proposes-a-body-to-consider-money.html | STUDY OF BANKING URGED BY ALDRICH; Proposes a Body to Consider Money and Credit Laws to Help Counter Inflation GIVES IDEAS FOR PROGRAM Banker Would Include Experts and Legislators in Group to Work Out Measures | True | By George A. Mooneyspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/joseph-h-allen.html | JOSEPH H. ALLEN | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/katherine-e-reeve-alumna-of-teachers-engaged-to-dr-richard4-girard.html | Katherine E. Reeve, Alumna of Teachers, Engaged to Dr. Richard,4. Girard of N. Y. U. | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/elbert-tillotson.html | ELBERT TILLOTSON | True | Special to THE NzW YOK TtMgS. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/truman-signs-funds-for-5-us-agencies.html | TRUMAN SIGNS FUNDS FOR 5 U.S. AGENCIES | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/-g-kenloiv-officer-in-two-worlo-wars.html | S. G. KENLOIV, OFFICER IN TWO WORLO WARS | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/steinhardt-congratulates-gottwald.html | Steinhardt Congratulates Gottwald | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/buffalo-triumphs-112-newark-drops-to-second-place-as-porterfield-is.html | BUFFALO TRIUMPHS, 11-2; Newark Drops to Second Place as Porterfield Is Routed | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/caning-of-wives-lags-approved-sticks-on-sale-but-britons-shy-at.html | CANING OF WIVES LAGS; Approved Sticks on Sale, but Britons Shy at Legal Beating | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/new-lever-is-used-on-west-in-berlin-signatures-to-communist-unity.html | NEW LEVER IS USED ON WEST IN BERLIN; Signatures to Communist Unity Plea Employed in Drive to Oust 3 Allied Powers | True | By Drew Middletonspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/russian-curbs-hit-berlins-industry-germans-fear-plant-closings.html | RUSSIAN CURBS HIT BERLIN'S INDUSTRY; Germans Fear Plant Closings -- General Clay Sees 'No Reason to Start War' | True | By Edward A. Morrowspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/police-obtain-delay-in-loudspeaker-case.html | POLICE OBTAIN DELAY IN LOUDSPEAKER CASE | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/world-standards-in-fabrics-pushed-admiral-hussey-cites-action-on-2.html | WORLD STANDARDS IN FABRICS PUSHED; Admiral Hussey Cites Action on 2 Yarn Twists at 15-Nation Parley in Britain | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/yanks-return-home-sold-out.html | Yanks Return Home Sold Out | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/house-bills-raise-veteran-benefits-two-measures-aid-disabled-men.html | HOUSE BILLS RAISE VETERAN BENEFITS; Two Measures Aid Disabled Men, Widows, Dependents by $161,000,000 a Year | True | | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/france-to-lower-steel-prices.html | France to Lower Steel Prices | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/guardia-takes-panama-post.html | Guardia Takes Panama Post | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/senate-balks-on-agriculture-bill.html | Senate Balks on Agriculture Bill | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/ilo-again-delays-affiliation-of-wftu.html | ILO AGAIN DELAYS AFFILIATION OF WFTU | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/dr-e-bronsonstagmer.html | DR. E. BRONSON-STAGMER | True | Spial to TaE NzwNOK Tm[zs. | | | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/john-e-crew.html | JOHN E. CREW | True | Special to T Ngw Yomc Tnigs. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/judge-edward-davis-a-lawr4o-rarsi.html | JUDGE EDWARD DAVIS,] A LAwrR.4o rARSI | True | SpeCial to Tm NV YORK TIIES. ] | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/jassy-massacre-trial-starts.html | Jassy Massacre Trial Starts | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/sees-favorite-sons-sidetracked-early-driscoll-says-at-governors.html | SEES FAVORITE SONS SIDETRACKED EARLY; Driscoll Says at Governors' Parley He Would Pare GOP Convention Preliminaries | True | By Leo Eganspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/safety-official-named-miss-ce-doyle-to-head-a-unit-of-new-york.html | SAFETY OFFICIAL NAMED; Miss C.E. Doyle to Head a Unit of New York Council | True | | | | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/rockford-college-honors-swede.html | Rockford College Honors Swede | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/seagram-reports-42832013-profit-net-for-9-months-ended-april-30-is.html | SEAGRAM REPORTS $42,832,013 PROFIT; Net for 9 Months Ended April 30 Is Above Year Before -- Three-Month Figure Off | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/nothing-new-says-taft-reply-to-truman-says-record-of-congress-will.html | 'NOTHING NEW,' SAYS TAFT; Reply to Truman Says Record of Congress Will Impress | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/benelux-approves-accord.html | Benelux Approves Accord | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/television-display-marks-music-show-held-greatest-ever-featured-at.html | TELEVISION DISPLAY MARKS MUSIC SHOW; Held Greatest Ever Featured at Association Exhibits as 20 Producers Participate INSTRUMENTS OF PLASTIC Trumpet and Clarinet Made of Material, Space Saving Pianos Among Offerings TELEVISION DISPLAY MARKS MUSIC SHOW | True | Special to THE NEW YORK TIMES. | | | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/faricy-condemns-young-statement-head-of-railroad-association-denies.html | FARICY CONDEMNS YOUNG STATEMENT; Head of Railroad Association Denies Attempt to Keep Steel From Industry | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/rent-case-jails-mother-she-gets-30-days-for-fraudulent-lease-and.html | RENT CASE JAILS MOTHER; She Gets 30 Days for Fraudulent Lease and Bonus Payment | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/gallup-asks-delay-in-giving-degrees-awards-after-25-years-upon.html | GALLUP ASKS DELAY IN GIVING DEGREES; Awards After 25 Years Upon Proof of Continued Growth Urged at Colgate Graduation | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/nicaragua-halves-film-duty.html | Nicaragua Halves Film Duty | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | By Arthur Daley | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/judd-hurls-nohit-shutout.html | Judd Hurls No-Hit Shutout | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/alfred-l-heller.html | ALFRED L. HELLER | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/mundtnixon-bill-upheld-its-enactment-into-law-is-favored-as-a-wise.html | Mundt-Nixon Bill Upheld; Its Enactment Into Law Is Favored as a Wise Move | True | ROBERTO SABOIA DE MEDEIROS, | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/two-crews-depart-to-henley-regatta-princeton-150pounders-with-kent.html | TWO CREWS DEPART TO HENLEY REGATTA; Princeton 150-Pounders, With Kent School Varsity, Will Row 23 English Rivals | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/police-nine-tops-firemen-by-6-to-0-fourhit-victory-hurled-by-fiori.html | POLICE NINE TOPS FIREMEN BY 6 TO 0; Four-Hit Victory Hurled by Fiori, Also Star at Bat in Game at Polo Grounds | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/big-air-force-supported-house-votes-bill-authorizing-expansion-for.html | BIG AIR FORCE SUPPORTED; House Votes Bill Authorizing Expansion for Supremacy | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/state-department-answers-house-reasons-for-aid-cut-offers.html | State Department Answers House Reasons for Aid Cut; Offers Information to Refute Stand in 24% Reduction in the Funds for Europe | True | By James Restonspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/ltieks-watt.html | ltieks -- Watt | True | special to THE N-W Yogi{ TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/writers-to-put-on-show-nov-19.html | Writers to Put on Show Nov. 19 | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/policeman-shot-accidentally.html | Policeman Shot Accidentally | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/manuilsky-speaks-on-palestine-issue-ukrainian-says-he-has-greatest.html | MANUILSKY SPEAKS ON PALESTINE ISSUE; Ukrainian Says He Has 'Greatest Sympathy for Both Sides' -- Here to Head U.N. Council | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/navy-shiprepair-bill-signed.html | Navy Ship-Repair Bill Signed | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/boy-10-rescues-baby-brother.html | Boy, 10, Rescues Baby Brother | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/bonus-finance-needs-below-expectations.html | BONUS FINANCE NEEDS BELOW EXPECTATIONS | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/mkenley-in-nationals-jamaican-gets-permission-to-run-in-aau-meet-in.html | MKENLEY IN NATIONALS; Jamaican Gets Permission to Run in A.A.U. Meet in July | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/draft-bill-freed-in-a-sudden-move-for-vote-by-house-debate-listed.html | DRAFT BILL FREED IN A SUDDEN MOVE FOR VOTE BY HOUSE; Debate Listed to Start Today With a Decision Possible by Evening Session AMENDMENTS MADE READY Fight Looms Over Three-Hour Curb on Argument -- Plan to Stop Filibuster Is Hinted DRAFT BILL FREED FOR VOTE BY HOUSE | True | By C.p. Trussellspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/strikers-offer-to-buy-company.html | Strikers Offer to Buy Company | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/paris-assent-seen-on-german-accord-assembly-votes-today-on.html | PARIS ASSENT SEEN ON GERMAN ACCORD; Assembly Votes Today on Six-Nation Agreement -- More Security May Be Urged | True | By Lansing Warrenspecial To the New York Times. | | C1B 142181 | |