Exhibit C27

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/union-charges-death-threat.html | Union Charges Death Threat | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/rumania-ignores-british-protest.html | Rumania Ignores British Protest | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/4-proamateur-teams-tie-cards-of-66-cause-deadlock-in-hempstead-golf.html | 4 PRO-AMATEUR TEAMS TIE; Cards of 66 Cause Deadlock in Hempstead Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/address-of-president-demanding-congress-action-on-eight-projects.html | Address of President Demanding Congress Action on Eight Projects | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/court-orders-bar-maritime-strike-nmu-will-comply-7-unions.html | COURT ORDERS BAR MARITIME STRIKE; NMU WILL COMPLY; 7 Unions Restrained 10 Days by U.S. Judges Here, in San Francisco and Cleveland INJUNCTION PLEA FRIDAY Curran Group and Engineers Direct Their Members in All Ports to Stay on Job COURT ORDERS BAR MARITIME STRIKE | True | By Jack Shanley | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/dr-richard-d-hopkinson.html | DR. RICHARD D. HOPKINSON | True | Special to I'HE NEW YOK TLIES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/visiting-professor-named.html | Visiting Professor Named | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/french-textiles-on-display.html | French Textiles on Display | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/four-lost-as-monsoon-begins.html | Four Lost as Monsoon Begins | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/swedes-triumph-32-in-davis-cup-tennis.html | SWEDES TRIUMPH, 3-2, IN DAVIS CUP TENNIS | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/lack-of-manpower-hits-british-mines-fathers-do-not-want-sons-to.html | LACK OF MANPOWER HITS BRITISH MINES; Fathers Do Not Want Sons to Toil in Pits -- Men Found Wanting in Incentive | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/late-profittaking-sets-stocks-back-prices-go-to-new-high-ground-for.html | LATE PROFIT-TAKING SETS STOCKS BACK; Prices Go to New High Ground for Year in Early Trading, but End 0.47 Lower PUBLIC IS ON SIDELINES Interest Large in Electronics and Oils Still in Favor -- Turnover 1,750,000 Shares | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/albert-b-nixon9-0ffial-at-n-y-u-iraduate-athletic-manager-since.html | ALBERT B. NIXON,9, 0FFI(IAL AT N. Y. U.; Iraduate Athletic = Manager Since 1922 Dies-Played 4 Sports in Student Days | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/morinigo-leaves-paraguay.html | Morinigo Leaves Paraguay | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/seamen-ask-salvage-on-reboarded-vessel.html | SEAMEN ASK SALVAGE ON REBOARDED VESSEL | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/w-c-lepetrie.html | W. C. LEPETRIE | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/miss-lenczyk-sets-tornament-mark-annexes-medal-in-womens-college.html | MISS LENCZYK SETS TORNAMENT MARK; Annexes Medal in Women's College Golf With a 72 -- Miss Spork 2d on 73 | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/rippey-shows-way-to-owners-choice-in-roseben-at-belmont-park-helis.html | Rippey Shows Way to Owners Choice in Roseben at Belmont Park; HELIS RACER FIRST BY LENGTH AT $5.40 Rippey, Carrying Record 135, Goes 1:10 Beating Owners Choice -- Buzfuz Third UNITED HUNTS CARD TODAY Two-Day Meeting Will Open at Belmont With Writers Cup the Highlight | True | By Joseph C. Nichols | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/dr-ernest-e-bishop.html | DR. ERNEST E. BISHOP | True | Spectai to THZ NEW Yorx Th'azs. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/ban-on-election-refused-cio-union-loses-plea-to-enjoin-nlrb-at.html | BAN ON ELECTION REFUSED; CIO Union Loses Plea to Enjoin NLRB at Woolworth's | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/jewish-music-programs-liturgical-society-will-present-lectures.html | JEWISH MUSIC PROGRAMS; Liturgical Society Will Present Lectures Today and Tomorrow | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/bank-buys-7-mortgages-acquires-liens-of-1011462-on-properties-in.html | BANK BUYS 7 MORTGAGES; Acquires Liens of $1,011,462 on Properties in Bronx | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/railroad-to-issue-bonds-gulf-mobile-ohio-to-spend-8000000-for.html | RAILROAD TO ISSUE BONDS; Gulf, Mobile & Ohio to Spend $8,000,000 for Equipment | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/program-by-fred-taitdouglas.html | Program by Fred Tait-Douglas | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/ban-on-meetings-upheld-court-backs-state-housing-aide-in-turndown.html | BAN ON MEETINGS UPHELD; Court Backs State Housing Aide in Turn-Down of AVC | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/mrs-hyman-barnett.html | MRS. HYMAN BARNETT | True | Special to THE Ngxv YoltK TIMS. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/british-dentists-balk-at-state-health-act.html | BRITISH DENTISTS BALK AT STATE HEALTH ACT | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/questions-asked-by-reader.html | Questions Asked by Reader | True | ROBERT WITHINGTON. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/mrs-edward-h-mason.html | MRS, EDWARD H, MASON | True | .'cJ41 Io THE fEW YOK TMES, | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/city-aides-oppose-rise-in-milk-price-mustard-and-maguire-voice.html | CITY AIDES OPPOSE RISE IN MILK PRICE; Mustard and Maguire Voice Objections to Dairy Group's Proposal at U.S. Hearing PREVIOUS INCREASES CITED Officials Contend Added Costs Would Cause Hardships, Cut Consumption Here | | By Doris Greenberg | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/hb-stowe-birthday-marked-by-children.html | H.B. STOWE BIRTHDAY MARKED BY CHILDREN | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/craft-work-shown-in-unit-for-living-school-at-alfred-ny-makes-first.html | CRAFT WORK SHOWN IN 'UNIT FOR LIVING; School at Alfred, N.Y., Makes First Display of Its Output at America House Here | True | By Mary Roche | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/syria-rebuffs-us-joins-egypt-in-rejecting-protest-against-blockade.html | SYRIA REBUFFS U.S.; Joins Egypt in Rejecting Protest Against Blockade Move | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/goucher-head-at-last-exercises.html | Goucher Head at Last Exercises | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/philadelphia-sifts-tax-fund-shortage-judge-at-grand-jury-behest.html | PHILADELPHIA SIFTS TAX FUND SHORTAGE; Judge, at Grand Jury Behest, Asks State Assistance in Accounting for Millions | True | By William G. Weartspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/california-to-teach-yiddish.html | California to Teach Yiddish | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/dav-forms-new-chapter.html | DAV Forms New Chapter | True | | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/pollution-bill-passed-house-measure-would-set-up-program-to-purify.html | POLLUTION BILL PASSED; House Measure Would Set Up Program to Purify Streams | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/financing-proposed-by-utility-concerns.html | FINANCING PROPOSED BY UTILITY CONCERNS | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/building-to-honor-dr-polak.html | Building to Honor Dr. Polak | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/spike-jones-father-dies.html | 'Spike' Jones' Father Dies | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/check-on-firemen-is-set-state-safety-office-to-make-sure-all-have.html | CHECK ON FIREMEN IS SET; State Safety Office to Make Sure All Have Proper Training | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/gottwald-assails-masaryk-republic-czech-president-in-inaugural.html | GOTTWALD ASSAILS MASARYK REPUBLIC; Czech President, in Inaugural Address, Ssiys New Regime Is More Democratic | True | By Albion Rossspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/canadian-regatta-july-1718.html | Canadian Regatta July 17-18 | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/belgium-executes-seven-members-of-duquesne-gang-had-betrayed.html | BELGIUM EXECUTES SEVEN; Members of 'Duquesne Gang' Had Betrayed Patriots to Nazis | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/10-students-honored-for-fabric-designs.html | 10 STUDENTS HONORED FOR FABRIC DESIGNS | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/91-american-and-british-books-bought-for-publication-in-japan.html | 91 American and British Books Bought for Publication in Japan; Fifty-three Bidders Get Rights in Auction -- Grew's Memoirs Bring Top Price, but Best-Seller Has Most Claimants | True | By Lindesay Parrottspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/carl-f-boker-jr.html | CARL F. BOKER JR, | True | Special [o Txr Nsw York TXMF. S. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/petains-pulse-irregular-physicians-report-causes-a-controversy-in.html | PETAIN'S PULSE IRREGULAR; Physician's Report Causes a Controversy in French Press | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/tobacco-for-germany-12000000-worth-to-be-bought-here-with-currency.html | TOBACCO FOR GERMANY; $12,000,000 Worth to Be Bought Here With Currency Shift | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/truman-demands-congress-continue-session-and-pass-price-control-7.html | TRUMAN DEMANDS CONGRESS CONTINUE SESSION AND PASS PRICE CONTROL, 7 OTHER BILLS; HOUSING NEED CITED Farm, Education, Health, Social Security Action Also Termed Vital LOS ANGELES HAILS VISIT 750,000 to 1,000,000 Greet President in Biggest Tribute of His Western Tour AS CROWDS WELCOMED PRESIDENT TRUMAN TO LOS ANGELES YESTERDAY TRUMAN DEMANDS CONGRESS REMAIN | True | By Anthony Levierospecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/higgins-quits-ward-vice-president-operating-manager-third-high.html | HIGGINS QUITS WARD; Vice President, Operating Manager Third High Official to Leave | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/employes-uphold-store-union-heads-cio-unit-leaders-win-208-to-7-in.html | EMPLOYES UPHOLD STORE UNION HEADS; CIO Unit Leaders Win 208 to 7 in a Vote of Confidence Without Legal Basis | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/royal-dutch-sees-shift-in-oil-supply-europe-in-51-to-get-only-20.html | ROYAL DUTCH SEES SHIFT IN OIL SUPPLY; Europe in '51 to Get Only 20% From West, Against 77% in '46, Report Declares ROYAL DUTCH SEES SHIFT IN OIL SUPPLY | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/pique-ttegaherty.html | Pique tteGaherty | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/weepy-weather-entirely-normal-temperature-too-expert-insists-talk.html | Weepy Weather Entirely Normal, Temperature, Too, Expert Insists; Talk of Upsets by Bombs and Rainmakers Lot of Bosh, U.S. Bureau Aide Asserts -- Has Facts and Figures to Prove It | True | By Meyer Berger | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/mayor-begins-inquiry-calls-for-data-on-puerto-rican-residents-of.html | MAYOR BEGINS INQUIRY; Calls for Data on Puerto Rican Residents of City | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/mine-subsidy-bill-shelved.html | Mine Subsidy Bill Shelved | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/richards-to-miss-ascot.html | Richards to Miss Ascot | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/knighb-rawdon.html | Knighb -- Rawdon | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/67-finish-retail-training.html | 67 Finish Retail Training | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/caboose-fire-delays-traffic.html | Caboose Fire Delays Traffic | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/churchill-denies-he-gets-2000-pay-when-absent.html | Churchill Denies He Gets 2,000 Pay When Absent | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/advertisers-told-of-inflation-peril-commerce-secretary-sawyer-cites.html | ADVERTISERS TOLD OF INFLATION PERIL; Commerce Secretary Sawyer Cites Economic Pressures at Federation Convention CONTROLS 'INEVITABLE' Domestic Demands, Recovery Abroad, Defense Program Seen as 'Real' Dangers GETS AD AWARD ADVERTISERS TOLD OF INFLATION PERIL | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/senator-georges-father-dies.html | Senator George's Father Dies | True | Special to Nxw Yo-t | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/will-head-air-force-women.html | Will Head Air Force Women | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/business-world.html | Business World | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/house-passes-2-bills-to-aid-us-shipping.html | HOUSE PASSES 2 BILLS TO AID U.S. SHIPPING | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/william-romer-sr.html | WILLIAM ROMER SR. | True | peclal to Nv NOf.K r.S. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/air-force-reservists-reporting-for-summer-training.html | AIR FORCE RESERVISTS REPORTING FOR SUMMER TRAINING | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/jean-s-ellis-betrothed-connecticut-college-graduate-fiancee-of.html | JEAN S. ELLIS BETROTHED; Connecticut College Graduate Fiancee of Joseph Blumlein | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/parking-lot-homes-for-dream-center-flushing-project-is-a-partial.html | PARKING LOT, HOMES FOR 'DREAM CENTER'; Flushing Project Is a Partial Substitute for Plan Shelved by the City Last Year PARKING LOT, HOMES FOR 'DREAM CENTER' | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/el-salvador-asks-for-grain.html | El Salvador Asks for Grain | True | | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/22-tried-for-killing-of-690.html | 22 Tried for Killing of 690 | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/elmira-honors-hickenlooper.html | Elmira Honors Hickenlooper | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/shipping-news-and-notes-main-us-passenger-fleet-now-41-per-cent-of.html | Shipping News and Notes; Main U.S. Passenger Fleet Now 41 Per Cent of Pre-War Size, Capacity 32 Per Cent | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/ruth-gordon-play-to-arrive-in-fall-leading-lady-with-kanin-as.html | RUTH GORDON PLAY TO ARRIVE IN FALL; 'Leading Lady,' With Kanin as Producer and Director, Due Here Week of Oct. 3 | True | By Louis Calta | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/lakes-men-to-go-back-striking-seamen-to-be-ordered-to-return-to.html | LAKES MEN TO GO BACK; Striking Seamen to Be Ordered to Return to Work by NMU | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/korean-shot-at-border-interpreter-for-us-party-hit-by-firing-from.html | KOREAN SHOT AT BORDER; Interpreter for U.S. Party Hit by Firing From Soviet Zone | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/arabs-protest-immigration.html | Arabs Protest Immigration | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/brandeis-university-pledged-to-his-ideals.html | BRANDEIS UNIVERSITY PLEDGED TO HIS IDEALS | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/carpenter-death-an-accident.html | Carpenter Death an Accident | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/steel-output-scheduled-to-decline-01-in-week.html | Steel Output Scheduled To Decline 0.1% in Week | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/new-opera-group-presents-norma-company-of-young-singers-opens.html | NEW OPERA GROUP PRESENTS 'NORMA'; Company of Young Singers Opens Season With Bellini Work at The Pythian | True | R.P. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/us-union-men-in-stuttgart.html | U.S. Union Men in Stuttgart | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/wftu-asks-action-on-9-un-states-charges-of-violating-rights-filed.html | WFTU ASKS ACTION ON 9 U.N. STATES; Charges of Violating Rights, Filed With Economic Council, Also Hit Spain, Portugal | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/2456-for-cotton-bale-texas-grower-gets-1300-bonus-for-first-of-1945.html | $2,456 FOR COTTON BALE; Texas Grower Gets $1,300 Bonus for First of 1945 Crop | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/news-of-food-sour-cream-suggested-for-summer-use-new-recipe-offered.html | News of Food; Sour Cream Suggested for Summer Use; New Recipe Offered for Hasty Pudding | True | By Jane Nickerson | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/heads-eastern-sales-for-bendix-appliances.html | Heads Eastern Sales For Bendix Appliances | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/bucks-successor-named-fa-pavis-of-staten-island-gets-16th-district.html | BUCK'S SUCCESSOR NAMED; F.A. Pavis of Staten Island Gets 16th District Designation | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/joseph-r-durkin.html | 'JOSEPH R. DURKIN | True | Special to T] NZ'W Yo 'I'IMZS. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/campbell-postpones-tests.html | Campbell Postpones Tests | True | | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/ship-men-oppose-cut-in-us-funds-staff-of-maritime-commission-seen.html | SHIP MEN OPPOSE CUT IN U.S. FUNDS; Staff of Maritime Commission Seen at Minimum -- Building Sum Held Insufficient | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/in-ge-electronics-unit-as-marketing-manager.html | In GE Electronics Unit As Marketing Manager | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/tuberculosis-aid-linked-to-training-more-social-workers-needed-for.html | TUBERCULOSIS AID LINKED TO TRAINING; More Social Workers Needed for Recovery of Patients, National Group Says | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/19-groups-pressing-fight-on-censorship.html | 19 GROUPS PRESSING FIGHT ON CENSORSHIP | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/hugh-h-stoelting.html | HUGH H. STOELTING | True | Special to Nsw NoP- lw_z4s. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/neuropathologists-elect-officers.html | Neuropathologists Elect Officers | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/jewish-pageant-sunday-50000-school-children-to-play-in-festival-of.html | JEWISH PAGEANT SUNDAY; 50,000 School Children to Play in Festival of Bikkurim | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/minister-gets-transfer-rev-thomas-a-stone-will-serve-at-national.html | MINISTER GETS TRANSFER; Rev. Thomas A. Stone Will Serve at National Church, Washington | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/un-changes-urged-by-ciechanowski-former-polish-envoy-advocates.html | U.N. CHANGES URGED BY CIECHANOWSKI; Former Polish Envoy Advocates Isolation of Russia in Georgetown Address | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/man-killed-in-holdup-gunmen-escape-with-3000-after-shooting-one.html | MAN KILLED IN HOLD-UP; Gunmen Escape With $3,000 After Shooting One Victim | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/detour-to-be-accepted.html | Detour to Be Accepted | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/steel-stirs-a-split-in-british-cabinet-bevandalton-faction-insists.html | STEEL STIRS A SPLIT IN BRITISH CABINET; Bevan-Dalton Faction Insists on Widest Nationalization Now -- Morrison, Cripps for Delay | True | By Charles E. Eganspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/aid-for-un-planned-by-religious-leaders.html | AID FOR U.N. PLANNED BY RELIGIOUS LEADERS | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/new-directors-of-hoving-corporation.html | NEW DIRECTORS OF HOVING CORPORATION | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/rising-censorship-of-books-assailed-task-of-helping-to-keep-mens.html | RISING CENSORSHIP OF BOOKS ASSAILED; Task of Helping to Keep Men's Minds Free Is Emphasized in Talk to Librarians SOVIET CURBS STRESSED Pearl Buck Declares Russian Action on Literature Means Start of a Dark Age RISING CENSORSHIP OF BOOKS ASSAILED | True | By Benjamin Finespecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/supreme-court-splits-3-ways-in-agreeing-on-price-for-pork-chops.html | Supreme Court Splits 3 Ways in Agreeing On Price for Pork Chops Seized During War | True | By Lewis Woodspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/dr-albert-kronstein.html | DR. ALBERT KRONSTEIN | True | Special to T Nr NoaK Tx34s. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/king-queen-enjoy-gift-george-elizabeth-thank-sophie-tucker-for-copy.html | KING, QUEEN 'ENJOY' GIFT; George, Elizabeth Thank Sophie Tucker for Copy of Her Book | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/john-w-eckerle.html | JOHN W. ECKERLE. | True | Special to .,,'HE ,V YORK TIZ7. | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/gop-leader-holds-truman-woos-reds-reece-calls-i-like-stalin-remark.html | GOP LEADER HOLDS TRUMAN WOOS REDS; Reece Calls 'I Like Stalin' Remark a Bid for Their Vote -- Says U.S. Is Disgusted | True | By W.h. Lawrencespecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/war-as-settler-of-wrong-things.html | War as Settler of Wrong Things | True | ROY C. KEPLER, | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/democrats-here-count-truman-out-seeing-little-hope-that-he-can-win.html | DEMOCRATS HERE COUNT TRUMAN OUT; Seeing Little Hope That He Can Win State, Some Candidates Look for ALP Support CONVENTION STAND WEAK Theoretically Delegation Is for President, but Ready to Bolt if Opportunity Arises | True | By Warren Moscow | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/democrats-name-platform-group-senator-myers-will-head-17-making.html | DEMOCRATS NAME PLATFORM GROUP; Senator Myers Will Head 17 Making Preliminary Draft -- Hearings to Begin July 7 | True | By Clayton Knowlesspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/mrs-max-meyer.html | MRS, MAX MEYER | True | Special to Nw Yox TIM,S. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/miss-mary-i-howell.html | MISS MARY I. HOWELL | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/high-court-backs-renegotiation-act-finds-us-entitled-to-recover.html | HIGH COURT BACKS RENEGOTIATION ACT; Finds U.S. Entitled to Recover billions in Excessive Profits on War-time Work | True | By Samuel A. Towerspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/us-britain-offer-plan-for-germany-occupation-statute-is-among-items.html | U.S., BRITAIN OFFER PLAN FOR GERMANY; Occupation Statute Is Among Items Listed in Outline for Her Future Government | True | By Jack Raymondspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/train-wrecks-stolen-truck.html | Train Wrecks Stolen Truck | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/calls-efficiency-store-profits-key-emporium-head-offers-nrdga.html | CALLS EFFICIENCY STORE PROFITS KEY; Emporium Head Offers NRDGA Parley 4-Point Plan to End Unprofitable Operations | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/leonard-robson.html | LEONARD ROBSON | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/baatla-basye-wed-at-dartouth-daughter-of-professor-bride-of-richard.html | BAAtlA . BASYE WED AT DARTOUTH; Daughter of Professor Bride! of Richard B. McCornack, Instructor in History | True | Special to Tas Ngw No | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/marcus-death-ascribed-to-israeli-sentrys-error.html | Marcus' Death Ascribed To Israeli Sentry's Error | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/ice-cream-more-popular-64081000-gallons-eaten-in-in-47-8290000-in-july.html | ICE CREAM MORE POPULAR; 64,081,000 Gallons Eaten in '47, 8,290,000 in July | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/corn-oats-start-weak-end-strong-futures-get-good-commission-house.html | CORN, OATS START WEAK, END STRONG; Futures Get Good Commission House Support and Late Shorts Lift Prices | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/reception-to-honor-paul-ross.html | Reception to Honor Paul Ross | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/380000-britons-get-jobs-governments-placements-set-mark-under-work.html | 380,000 BRITONS GET JOBS; Government's Placements Set Mark Under Work Control | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/politics-and-the-atom.html | POLITICS AND THE ATOM | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/yacht-llanoria-first-takes-21-lead-over-sheldons-star-wagon-in.html | YACHT LLANORIA FIRST; Takes 2-1 Lead Over Sheldon's Star Wagon in Series | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/new-lines-shown-by-girdle-makers-corset-and-brassiere-exhibit-opens.html | NEW LINES SHOWN BY GIRDLE MAKERS; Corset and Brassiere Exhibit Opens With Manufacturers Facing Buyers' Market | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/on-to-mrs-harold-a-ley-jr.html | on to Mrs. Harold A. Ley Jr. | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/lucy-keller-marred-to-rollin-wiggin-jr.html | LUCY KELLER MARR!ED TO ROLLIN WIGGIN JR. | True | Special to Nv YOF. K Tlmls. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/waiting-for-france.html | WAITING FOR FRANCE | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/redskins-acquire-parry.html | Redskins Acquire Parry | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/boom-in-business-called-peculiar-8-billion-more-than-expected-spent.html | BOOM IN BUSINESS CALLED 'PECULIAR'; 8 Billion More Than Expected Spent for Foods, 3 Billion Less for Durables, AMA Told | True | By Bess Furmanspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/dewey-taft-set-up-convention-suites-brownell-for-governor-and-brown.html | DEWEY, TAFT SET UP CONVENTION SUITES; Brownell for Governor and Brown for Senator Claim Both Hold Early Leads Dewey, Taft Open Headquarters; Managers Claim Each Holds Edge | True | By James A. Hagertyspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/small-plans-film-on-monte-cristo-seeks-louis-hayward-for-lead-in.html | SMALL PLANS FILM ON 'MONTE CRISTO'; Seeks Louis Hayward for Lead in Movie on Dumas Hero -- Beloin Doing Hope Script | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/franks-calls-on-marshall.html | Franks Calls on Marshall | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/rail-men-ask-25-rise-unions-not-in-current-dispute-had-15-12-cents.html | RAIL MEN ASK 25% RISE; Unions Not in Current Dispute Had 15 1/2 Cents Increase | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/germans-talk-with-clay.html | Germans Talk With Clay | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/gregorio-reynolds.html | GREGORIO REYNOLDS | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/pair-admit-tax-fraud-brothers-held-for-falsifying-45-and-46-income.html | PAIR ADMIT TAX FRAUD; Brothers Held for Falsifying '45 and '46 Income Returns | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/rent-ruling-is-given-federal-officials-point-to-curb-on-security.html | RENT RULING IS GIVEN; Federal Officials Point to Curb on Security Deposits | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/votes-to-honor-francis-s-key.html | Votes to Honor Francis S. Key | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/hospital-practice-by-groups-is-urged-dr-da-clark-says-it-offers.html | HOSPITAL PRACTICE BY GROUPS IS URGED; Dr. D.A. Clark Says It Offers Best of Modern Medicine to American Public | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/3-colombians-exiled-liberal-party-members-freed-get-passports-to.html | 3 COLOMBIANS EXILED; Liberal Party Members Freed, Get Passports to Venezuela | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/goodwill-envoy-to-sail-state-official-will-travel-on-the-training.html | GOOD-WILL ENVOY TO SAIL; State Official Will Travel on the Training Ship Empire State | True | | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/predicts-prohibition-dry-leader-departs-for-parley-on-alcoholism-in.html | PREDICTS PROHIBITION; Dry Leader Departs for Parley on Alcoholism in Europe | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/banta-defeats-jerseys-gains-seventh-victory-in-row-for-montreal.html | BANTA DEFEATS JERSEYS; Gains Seventh Victory in Row for Montreal Team, 6 to 3 | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/proclaims-mardi-gras-week.html | Proclaims Mardi Gras Week | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/princeton-seniors-honor-rt-west-47-captain-and-quarterback-phi-beta.html | PRINCETON SENIORS HONOR R.T. WEST; '47 Captain and Quarterback, Phi Beta Kappa Scholar, Is Voted 'Outstanding' | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/dr-nelson-hjme-loigan-educator-ounder-head-of-canterbury-school.html | !DR. NELSON H[JME, LOIG-AN EDUCATOR; --ounder, Head of Canterbury School DiesBWas Honored by Pope for Work in Field | True | Special to Nsw Yom Tmzs. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/acceptance-of-bias-is-hit-by-lehman-threat-to-rights-of-few-perils.html | ACCEPTANCE OF BIAS IS HIT BY LEHMAN; Threat to Rights of Few Perils All, He Tells Hobart, William Smith Graduates | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/peace-bid-claimed-by-weizsaecker-german-says-he-transmitted-to.html | PEACE BID CLAIMED BY WEIZSAECKER; German Says He Transmitted to Spellman in Late 1944 a Message to Roosevelt | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/county-team-scores.html | County Team Scores | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/senate-extends-trade-pacts-for-a-year-after-revision-extension.html | Senate Extends Trade Pacts For a Year After Revision; EXTENSION VOTED FOR TRADE PACTS | True | By William S. Whitespecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/harlem-ywca-to-open-roof.html | Harlem Y.W.C.A. to Open Roof | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/maltbie-to-leave-public-service-job-dewey-accepts-commission-chiefs.html | MALTBIE TO LEAVE PUBLIC SERVICE JOB; Dewey Accepts Commission Chief's Notice 'With Regret' -- Feinberg Viewed for Post | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/fairbanks-heads-fund-drive.html | Fairbanks Heads Fund Drive | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/bank-depositor-as-creditor-his-status-compared-to-an-investors-in.html | Bank Depositor as Creditor; His Status Compared to an Investor's in Savings and Loan Association | True | R.S. NICHOLS. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/anthony-russo.html | ANTHONY RUSSO | True | Special to Tag N'W NOF, K 'TIMgS, | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/ask-twu-dues-checkoff-10000-in-his-union-have-signed-request-cards.html | ASK TWU DUES CHECK-OFF; 10,000 in His Union Have Signed Request Cards, Quill Says | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/woman-80-found-slain-bound-and-suffocated-in-east-117th-st-home-by.html | WOMAN, 80, FOUND SLAIN; Bound and Suffocated in East 117th St. Home by Burglars | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/mulloy-advances-in-london-tennis-ruckett-defeated-63-61-in-1st.html | MULLOY ADVANCES IN LONDON TENNIS; Ruckett Defeated, 6-3, 6-1, in 1st Round -- U.S. Wightman Cup Players Triumph | True | | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/truman-pensions-bill-veto-upset-quickly-by-congress-votes-of-29775.html | Truman Pensions Bill Veto Upset Quickly by Congress; Votes of 297-75 and 65-12 Uphold Ban on 750,000 -- House Passes New Measure Opening Benefits to 3,500,000 PENSION BILL VETO IS QUICKLY UPSET | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/i-elizabeth-ogden-fianceei-utica-girl-will-become-the-bride-of.html | i ELIZABETH OGDEN FIANCEEI; Utica Girl Will Become the Bride ! of Richard Jarvis Brown | True | [ t _lecia! to ]ZW YOlk. TIMES. I | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/loes-wins-nohitter-40-bryant-high-tops-g-washington-to-gain-psal.html | LOES WINS NO-HITTER, 4-0; Bryant High Tops G. Washington to Gain P.S.A.L. Final | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/dr-john-w-lightlen.html | DR. JOHN W. LIGHTLEN | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/10394-raised-for-bronx-center.html | $10,394 Raised for Bronx Center | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/lady-stanley-is-divorced.html | Lady Stanley Is Divorced | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/miss-geoghegan-to-wed-fridayi.html | Miss Geoghegan to Wed FridayI | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/malaya-imposes-auto-curb.html | Malaya Imposes Auto Curb | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/0i-attds-m6uinness-rites-borough-president-cashmore-also-at.html | 0'I) ATTDS .M'6UINNESS RITES; Borough President Cashmore Also at Mass--IO,000 Line Streets Outside Church | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/3-skippers-gain-finals-of-scholastic-regatta.html | 3 Skippers Gain Finals Of Scholastic Regatta | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/village-parents-land-california-couple-in-france-to-visit-town-they.html | VILLAGE 'PARENTS LAND; California Couple in France to Visit Town They 'Adopted' | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/george-w-kelly.html | GEORGE W. KELLY | True | Slecial to Tm Nw Yo Ts. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/scott-paper-raises-prices.html | Scott Paper Raises Prices | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/flag-day-marked-by-programs-here-school-children-at-city-hall-plaza.html | FLAG DAY MARKED BY PROGRAMS HERE; School Children at City Hall Plaza Ceremony of Sons of American Revolution 200 AT STATUE OF LIBERTY Triple Celebration Includes Spanish War and Jubilee of Greater New York | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/unkind-remarks-on-spain-authorized-in-commons.html | Unkind Remarks on Spain Authorized in Commons | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/new-motor-plant-opened-in-jersey-lincolnmercury-factory-cost.html | NEW MOTOR PLANT OPENED IN JERSEY; Lincoln-Mercury Factory Cost $10,000,000 -- Benson Ford Asks Industrial Peace | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/reductions-urged-in-federal-outlay-feed-merchants-federation-hears.html | REDUCTIONS URGED IN FEDERAL OUTLAY; Feed Merchants' Federation Hears NAM President Plead for Government Economy | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/middle-income-of-all-families-in-nation-increases-320-in-year-to.html | 'Middle Income' of All Families in Nation Increases $320 in Year to $2,920 in 1947 | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/office-space-need-seen-in-big-cities-short-8-to-10-million-square.html | OFFICE SPACE NEED SEEN IN BIG CITIES; Short 8 to 10 Million Square Feet, Building Group Told -- Construction Costs High | True | By Lee E. Cooperspecial To the New York Times. | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/new-degree-is-established.html | New Degree Is Established | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/arab-leaders-meet.html | Arab Leaders Meet | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/us-saved-billions-on-gi-insurance-supreme-court-upholds-va-plan-for.html | U.S. SAVED BILLIONS ON GI INSURANCE; Supreme Court Upholds VA Plan for Figuring Benefits for Older Beneficiaries | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/joseph-e-perrauli.html | JOSEPH E. PERRAULʼI | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/dutyfree-newsprint-bill-signed.html | Duty-Free Newsprint Bill Signed | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/wallace-leader-quits-in-nebraska-cassidy-out-of-chairmanship-after.html | WALLACE LEADER QUITS IN NEBRASKA; Cassidy Out of Chairmanship After Omaha Locals Demand TWU Board Drop Him | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/reiner-conducts-stadium-opening-31st-season-gets-under-way-with.html | REINER CONDUCTS STADIUM OPENING; 31st Season Gets Under Way With Host of Celebrities -- Erica Morini Is Soloist | True | By Howard Taubman | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/capt-howard-flynn-headed-snug-harbor.html | CAPT. HOWARD FLYNN, HEADED SNUG HARBOR | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/records-years-report-president-of-atf-sends-annual-statement-to.html | RECORDS YEAR'S REPORT; President of ATF Sends Annual Statement to 3,680 Employes | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/new-trial-is-denied-best.html | New Trial Is Denied Best | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/michael-anne-leave-greece.html | Michael, Anne Leave Greece | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/british-to-promote-selfrule-in-sudan.html | BRITISH TO PROMOTE SELF-RULE IN SUDAN | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/bad-or-worse.html | BAD OR WORSE? | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/softened-antilynch-bill-backed-by-senate-group-passage-doubted.html | Softened Anti-Lynch Bill Backed By Senate Group; Passage Doubted; SENATE GROUP 10-3 FOR LYNCHING BILL | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/man-held-3d-time-in-swindle-cases-rubin-axler-millinery-salesman.html | MAN HELD 3D TIME IN SWINDLE CASES; Rubin Axler, Millinery Salesman, Faces New Charge Involving Losses of $158,350 | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/dodgers-reclaim-king-right-hander-reacquired-from-phillies-on.html | DODGERS RECLAIM KING; Right Hander Reacquired From Phillies on Waivers | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/israel-heeds-un-ultimatum-on-jerusalem-convoy-check-agrees-to-set.html | Israel Heeds U.N. Ultimatum On Jerusalem Convoy Check; Agrees to Set Up Inspection Post Several Miles From City -- More Supplies Pour In -- Palestine Quiet as Truce Holds ISRAEL ACQUIESCES ON CONVOYS CHECK | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/eisenhower-goes-golfing-plays-cards-during-a-wait-for-plane-at-la.html | EISENHOWER GOES GOLFING; Plays Cards During a Wait for Plane at La Guardia | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/kaiser-stock-sold-by-coast-dealers-two-testify-at-sec-inquiry-in.html | KAISER STOCK SOLD BY COAST DEALERS; Two Testify at SEC Inquiry in Los Angeles That They Had Been on Short Side KAISER STOCK SOLD BY COAST DEALERS | True | By H. Walton Clokespecial To the New York Times. | | C1B 142181 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/elected-to-presidency-of-municipal-forum-of-ny.html | Elected to Presidency Of Municipal Forum of N.Y. | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/henry-g-reading.html | HENRY G. READING | True | SpeciAl to THE NZW YORK T[Mr.S. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/reds-said-to-try-shanghai-landing-100-junks-reported-in-coastal.html | REDS SAID TO TRY SHANGHAI LANDING; 100 Junks Reported in Coastal Area South of the Yangtze -- Raids Close to Nanking | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/greek-planes-bomb-rebels-on-grammos.html | GREEK PLANES BOMB REBELS ON GRAMMOS | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/westchester-homes-in-new-ownerships.html | WESTCHESTER HOMES IN NEW OWNERSHIPS | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/lilienthal-pleads-for-public-service-he-tells-graduates-at-virginia.html | LILIENTHAL PLEADS FOR PUBLIC SERVICE; He Tells Graduates at Virginia All Should Give Some Years to Government Posts | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/powel-croslen-3d.html | POWEL CROSLEN 3D | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/marylee-pollock-affianced.html | Marylee Pollock Affianced | True | Special to THZ Nzw YoR:{ T1MZS. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/british-increase-own-screen-time-order-by-wilson-requiring-45-of.html | BRITISH INCREASE OWN SCREEN TIME; Order by Wilson Requiring 45% of Play for Native Films Is Seen as Blow to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/executive-vice-president-of-pennsylvania-railroad.html | Executive Vice President Of Pennsylvania Railroad | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/record-fund-voted-for-krugs-projects.html | RECORD FUND VOTED FOR KRUGS PROJECTS | True | | | C1B 142181 | |
| 1948-06-15 | 1948-06-15 | https://www.nytimes.com/1948/06/15/archives/books-authors.html | Books -- Authors | True | | | C1B 142181 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/cotton-futures-close-irregular-transactions-start-4-to-11-points.html | COTTON FUTURES CLOSE IRREGULAR; Transactions Start 4 to 11 Points Down and Close 9 Below to 31 Higher | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/government-takes-office-space-again-demands-of-defense-setup-erp.html | GOVERNMENT TAKES OFFICE SPACE AGAIN; Demands of Defense Set-Up, ERP Create Need, Owners and Managers Told | True | By Lee E. Cooperspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/gets-20pound-northern-pike.html | Gets 20-Pound Northern Pike | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/slow-recovery-is-seen-in-japan-wb-baruch-tells-export-men-it-will.html | SLOW RECOVERY IS SEEN IN JAPAN; W.B. Baruch Tells Export Men It Will Be Many Years Before Markets Open to U.S. Goods | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/orders-engravers-to-end-prigefixing-ftc-cracks-down-on-concerns-in.html | ORDERS ENGRAVERS TO END PRIGE-FIXING; FTC Cracks Down on Concerns in Textile Field as Mason Files Vigorous Dissent ORDERS ENGRAVERS TO END PRICE-FIXING | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/lynbrook-site-taken-for-auto-salesroom.html | LYNBROOK SITE TAKEN FOR AUTO SALESROOM | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/fiveyear-hunt-ended-police-accuse-woman-of-writing-annoying-letters.html | FIVE-YEAR HUNT ENDED; Police Accuse Woman of Writing Annoying Letters to Schenck | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/jersey-drivers-bad-too-bergen-judge-admits-not-all-are-new-yorkers.html | JERSEY DRIVERS BAD, TOO; Bergen Judge Admits Not All are New Yorkers | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/17-americans-get-british-decorations.html | 17 AMERICANS GET BRITISH DECORATIONS | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/roxy-to-offer-ice-revue-first-show-on-newly-completed-stage-will.html | ROXY TO OFFER ICE REVUE; First Show on Newly Completed Stage Will Begin on June 23 | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/israel-warns-britain.html | Israel Warns Britain | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/financing-plan-approved-jersey-utility-board-permits-70000000-of.html | FINANCING PLAN APPROVED; Jersey Utility Board Permits $70,000,000 of Phone Issues | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/st-lawrence-corp-offers-two-plans-stockholders-to-vote-july-7-and-8.html | ST. LAWRENCE CORP. OFFERS TWO PLANS; Stockholders to Vote July 7 and 8 on Recapitalization of Two Companies | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/off-for-british-open-golf-tourney.html | OFF FOR BRITISH OPEN GOLF TOURNEY | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/metal-jobber-buys-building-in-brooklyn.html | METAL JOBBER BUYS BUILDING IN BROOKLYN | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/two-boat-races-to-gray.html | Two Boat Races to Gray | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/un-in-europe-to-push-tuberculosis-fight.html | U.N. IN EUROPE TO PUSH TUBERCULOSIS FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/driscoll-approves-149750450-bill-measure-carrying-operating-funds.html | DRISCOLL APPROVES $149,750;450 BILL; Measure Carrying Operating Funds for New Jersey for Year Is Signed | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/job-simplification-to-cut-cost-urged-plan-recommended-at-nrdga.html | JOB SIMPLIFICATION TO CUT COST URGED; Plan Recommended at NRDGA Parley to Raise Productivity to Offset 2% Overhead Rise | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/hope-renewed-at-un.html | Hope Renewed at U.N. | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/night-club-closed-by-strike-stages-party-on-the-house-for-160.html | Night Club, Closed by Strike, Stages Party 'On the House' for 160 Workers in Walkout | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/dock-men-refuse-to-load-tito-ship-yugoslav-vessels-portraits-of.html | DOCK MEN REFUSE TO LOAD TITO SHIP; Yugoslav Vessel's Portraits of Dictator and Stalin Anger Stevedores Here DOCK MEN REFUSE TO LOAD TITO SHIP | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/ship-suspect-arraigned-man-said-to-have-attempted-1875-theft-from.html | SHIP SUSPECT ARRAIGNED; Man Said to Have Attempted $1,875 Theft From Purser | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/mcosky-injured-as-tigers-win-41-athletics-outfielder-crashes-into.html | MCOSKY INJURED AS TIGERS WIN, 4-1; Athletics' Outfielder Crashes Into Wall -- Newhouser Takes Detroit's Night Debut | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/anthony-g-simet.html | ANTHONY G. SIMET | True | special to %az Nsw YORK Tnss. | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/clayton-appeals-for-havana-pact-says-us-failure-to-ratify-trade.html | CLAYTON APPEALS FOR HAVANA PACT; Says U.S. Failure to Ratify Trade Charter Would Be a Surrender of Leadership | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/russians-agree-to-parley-july-30-on-danube-rights-accept-austria-in.html | RUSSIANS AGREE TO PARLEY JULY 30 ON DANUBE RIGHTS; Accept Austria in a Consultant Role, as U.S. Suggested, for Ten-Nation Conference SITE STILL IS UNDECIDED Moscow Declares Belgrade, the Proposed Host, Reports That It Lacks Facilities | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/the-draft-is-needed-now.html | THE DRAFT IS NEEDED NOW | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/queens-fights-housing-bill.html | Queens Fights Housing Bill | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/liverpool-wins-7th-in-row.html | Liverpool Wins 7th in Row | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/nasser-acquires-2-screen-stories-joe-macbeth-by-yordan-and-caesar.html | NASSER ACQUIRES 2 SCREEN STORIES; 'Joe Macbeth,' by Yordan, and 'Caesar the Great,' by Brown, to Be Filmed This Year | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/henry-hathaway-rand-.html | HENRY HATHAWAY RAND - | True | Special to Tin5 Ns YOI TS. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/exports-reported-down-400000000-attributed-to-foreign-action-to.html | EXPORTS REPORTED DOWN $400,000,000; Attributed to Foreign Action to Conserve Dollars, Gold -- Imports Up $300,000,000 | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/dominican-group-buys-west-end-ave-suites.html | Dominican Group Buys West End Ave. Suites | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/braves-with-sain-conquer-cubs-63-hurling-sixhit-game-boston.html | BRAVES, WITH SAIN, CONQUER CUBS, 6-3; Hurling Six-Hit Game, Boston Right-Handed Ace Permits Only One Earned Run | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/william-c-coleman.html | WILLIAM C. COLEMAN | True | Special to THz Nv Yo Tur.. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/paperboard-output-up-3-rise-noted-over-week-ago-and-55-above-year.html | PAPERBOARD OUTPUT UP; 3% Rise Noted Over Week Ago and 5.5% Above Year Ago | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/elevated-by-united-press-leroy-keller-is-appointed-general-sales.html | ELEVATED BY UNITED PRESS; Leroy Keller Is Appointed General Sales Manager | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/mrs-c-s-lehman-bride-former-cecile-seligman-wed-here-to-dr-edgar.html | . MRS. C. S. LEHMAN BRIDE; Former Cecile Seligman Wed] .Here tO Dr. Edgar Mayer t | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/ship-subsidy-bills-held-up-in-senate-commerce-committee-decides.html | SHIP SUBSIDY BILLS HELD UP IN SENATE; Commerce Committee Decides Against Action This Week Though House Approved | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/margaret-b-waters-r-p-rose-are-married-in-ceremony-here.html | Margaret B. Waters, R. P. Rose Are Married in Ceremony Here | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/peter-a-hommei.html | PETER A. HOMMEI' | True | Speal to T Nw No Tns. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/barbara-j-malcolm-affianced-i.html | Barbara J. Malcolm Affia'nced I | True | SPecial to T NW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/giant-mastodon-tooth-pulled-up-off-ambrose.html | Giant Mastodon Tooth Pulled Up Off Ambrose | True | | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/mrs-katherine-getty.html | MRS. KATHERINE GETTYS | True | special to Nsw YORX T'ss. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/russia-fails-to-bid-for-olympic-berth-british-lack-word-of-soviet.html | RUSSIA FAILS TO BID FOR OLYMPIC BERTH; British Lack Word of Soviet Intentions to Compete as Deadline Approaches | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/micka-with-boston-yanks.html | Micka With Boston Yanks | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/violence-breaks-out-in-ohio-strike.html | VIOLENCE BREAKS OUT IN OHIO STRIKE | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/industry-revives-caution-in-buying-action-traced-to-mixed-price.html | INDUSTRY REVIVES CAUTION IN BUYING; Action Traced to Mixed Price Trends - - Unlimited Escalator Clauses Seen Barred | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/australia-eases-rations-curbs-on-meat-buying-removed-wool-subsids.html | AUSTRALIA EASES RATIONS; Curbs on Meat Buying Removed -- Wool Subsids Withdrawn | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/tva-model-town-sold-at-auction-sale-of-homes-promised-by-buyer-tva.html | TVA 'Model Town' Sold at Auction; Sale of Homes Promised by Buyer; TVA 'MODEL TOWN' SOLD AT AUCTION | True | By John N. Pophamspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/erp-aid-is-25-bread-hoffman-reports-393737029-overall-outlay-to.html | ERP AID IS 25% BREAD; Hoffman Reports $393,737,029 Over-All Outlay to Date | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/wheat-prices-rise-in-active-trading-bread-cereal-up-34-to-1-18-cent.html | WHEAT PRICES RISE IN ACTIVE TRADING; Bread Cereal Up 3/4 to 1 1/8 Cent a Bushel -- Corn Off 1/8 to 1 1/4 and Oats 3/4 to 1 1/4 | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/miss-anne-kennard-bride-in-scarsdale.html | MISS ANNE KENNARD BRIDE IN SCARSDALE | True | Spedal to NEW Yo Tr. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/noisy-sound-trucks.html | Noisy Sound Trucks | True | JANICE V. R. DANNENBERG | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/banker-criticizes-savingsloan-role-kielmann-charges-that-many.html | BANKER CRITICIZES SAVINGS-LOAN ROLE; Kielmann Charges That Many Associations Mislead Public as to Their Functions URGES EDUCATIONAL DRIVE Federal Units, Not Those Under State Charter, Attacked -- Woodard Is 'Surprised' BANKER CRITICIZES SAVINGS-LOAN ROLE | True | By George A. Mooneyspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/lockheed-backlog-soars.html | Lockheed Backlog Soars | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/edgar-b-traver.html | EDGAR B. TRAVER | True | SPecial to Yore='lzr. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/senate-votes-foreign-aid-restoring-funds-house-cut-lineup-on-final.html | Senate Votes Foreign Aid; Restoring Funds House Cut; Line-Up on Final Passage, 60 to 9, Early This Morning Sends Controversial Spending Program to Conference SENATE PASSES BILL FOR FULL ERP FUND | True | By Felix Belair Jr.special To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/federal-pay-bills-reported-to-house-they-ask-450-postal-rise-plus.html | FEDERAL PAY BILLS REPORTED TO HOUSE; They Ask $450 Postal Rise, Plus Mail Rate Increase, and $360 for Civil Service | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/william-j-boardman.html | WILLIAM J. BOARDMAN | True | | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/steel-men-to-run-us-reserve-plant-new-pennohio-corporation-formed.html | STEEL MEN TO RUN U.S. RESERVE PLANT; New Penn-Ohio Corporation Formed to Operate Naval Unit at Birdsboro, Pa. | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/estates-are-appraised.html | Estates Are Appraised | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/vandenberg-holds-fight-for-erp-bars-him-from-gop-race-tells-friends.html | VANDENBERG HOLDS FIGHT FOR ERP BARS HIM FROM GOP RACE; Tells Friends He Has Hurt Too Many in Party to Expect Them to Campaign for Him HINTS LEANING TO DEWEY Meanwhile, Some Governors at Conference Say Senator's Silence Dulls Support VANDENBERG HOLDS ERP FIGHT BARS HIM | True | By William S. Whitespecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/bevin-calls-enjoy-to-discuss-burma-rangoons-sharp-turn-toward-left.html | BEVIN CALLS ENJOY TO DISCUSS BURMA; Rangoon's Sharp Turn Toward Left Worries London -- First Shock Somewhat Modified | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/four-freedoms-depicted-display-goes-on-view-at-un-center-in-fifth.html | FOUR FREEDOMS DEPICTED; Display Goes on View at U.N. Center in Fifth Avenue | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/cio-union-loses-fight-to-bar-nlrb-election.html | CIO UNION LOSES FIGHT TO BAR NLRB ELECTION | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/walter-kidde-buys-in-canada.html | Walter Kidde Buys in Canada | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/books-authors.html | Books -- Authors | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/kin-of-dead-firemen-to-receive-medals.html | KIN OF DEAD FIREMEN TO RECEIVE MEDALS | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/metal-workers-end-strike.html | Metal Workers End Strike | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/store-official-resigns-lh-odell-of-montgomery-ward-fourth-to-sever.html | STORE OFFICIAL RESIGNS; L.H. Odell of Montgomery Ward Fourth to Sever Connection | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/australians-beat-english-in-cricket-tourists-win-nottingham-test-by.html | AUSTRALIANS BEAT ENGLISH IN CRICKET; Tourists Win Nottingham Test by Eight Wickets Despite 184 Runs by Compton | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/reconstruction-help-praised-by-lehman.html | RECONSTRUCTION HELP PRAISED BY LEHMAN | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/dewey-aides-press-philadelphia-tack-hold-to-claim-of-firstballot.html | DEWEY AIDES PRESS PHILADELPHIA TACK; Hold to Claim of First-Ballot Lead, but, Mindful of 1940, Map Different Strategy TAFT MEN ARE CONFIDENT Brown Reports New Support -- Stassen Camp Avoiding No. 1 Round Guesses Now | True | By James A. Hagertyspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/czech-star-flees-to-u-s-zone.html | Czech Star Flees to U. S. Zone | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/western-oil-merger-dropped-after-suits.html | WESTERN OIL MERGER DROPPED AFTER SUITS | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/platinum-drops-13-an-ounce.html | Platinum Drops $13 an Ounce | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/malcolm-monfreiffe.html | MALCOLM MONFREIFFE | True | peclal to NL'W N0 . | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/bouncing-boy-uninjured-doctors-confirm-that-child-who-fell-6-floors.html | 'BOUNCING BOY' UNINJURED; Doctors Confirm That Child Who Fell 6 Floors Is Unhurt | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/fundraiser-and-publicist-leaving-post-in-brooklyn.html | Fund-Raiser and Publicist Leaving Post in Brooklyn | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/senate-votes-food-bill-it-would-allow-seizure-of-goods-going-bad-in.html | SENATE VOTES FOOD BILL; It Would Allow Seizure of Goods Going Bad in Transit | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/ralph-r-lippincott.html | RALPH R. LIPPINCOTT | True | SpecAa.1 to Nsw Yo. T'4r.s. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/child-to-mrs-jonathan-t-moreyi.html | Child to Mrs. Jonathan T. Morey1 | True | Special to Tz Nzw No' TIzS. { | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/jubilee-fete-held-at-east-sides-ps1-many-alumni-return-others-send.html | JUBILEE FETE HELD AT EAST SIDE'S P.S.1; Many Alumni Return, Others Send Messages as Pupils Give Historical Pageant | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/backs-n-y-indian-jurisdiction.html | Backs N. Y. Indian Jurisdiction | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/e-h-le-tourneau-retires.html | E. H. Le Tourneau Retires | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/marshall-is-honored-world-education-group-gives-student-album-to.html | MARSHALL IS HONORED; World Education Group Gives Student Album to Him | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/miss-hennock-backed-for-fcc.html | Miss Hennock Backed for FCC | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/perlman-joins-democratic-unit.html | Perlman Joins Democratic Unit | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/kaiser-stock-sold-too-early-in-west-witnesses-before-sec-testify-to.html | KAISER STOCK SOLD TOO EARLY IN WEST; Witnesses Before SEC Testify to Sales Before Clearance Due to Misinformation | True | By H. Walton Clokespecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/security-offers-total-8700000-300000-shares-of-common-stock-placed.html | SECURITY OFFERS TOTAL $8,700,000; 300,000 Shares of Common Stock Placed on the Market by Kerr-McGee Oil SECURITY OFFERS TOTAL $8,700,000 | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/jacob-c-frank.html | JACOB C. FRANK | True | Special to Tr NEv Yo . | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/oregon-for-warren-for-2d-place.html | Oregon for Warren for 2d Place | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/aid-to-mediator-planned-britain-agrees-in-principle-to-send-ships.html | AID TO MEDIATOR PLANNED; Britain Agrees in Principle to Send Ships for Palestine | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/back-combined-show-for-jewelry-trade.html | BACK COMBINED SHOW FOR JEWELRY TRADE | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/dr-frederick-greene.html | DR. FREDERICK GREENE | True | Slctal to Nsw Yo 's, | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/alcoa-faces-strike-by-cio-union.html | Alcoa Faces Strike by CIO Union | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/12-portuguese-guilty-of-antisalazar-plot.html | 12 PORTUGUESE GUILTY OF ANTI-SALAZAR PLOT | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/vitale-gets-athletic-post.html | Vitale Gets Athletic Post | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/position-of-tariff-league-nonpartisan-nonpolitical-groups-stand-on.html | Position of Tariff League; Nonpartisan, Nonpolitical Group's Stand on Tariff Explained | True | RICHARD H. ANTHONY | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/dental-clinics-stay-open-units-in-32-schools-in-city-to-be.html | DENTAL CLINICS STAY OPEN; Units in 32 Schools in City to Be Available in Summer | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/governors-run-from-rain-washing-out-clambake.html | Governors Run From Rain Washing Out Clambake | True | By the United Press. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/elected-a-vice-president-of-bankers-trust-company.html | Elected a Vice President Of Bankers Trust Company | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/nuptials-add-to-nurse-shortage.html | Nuptials Add to Nurse Shortage | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/goldbloombarshay.html | GoldbloomBarshay | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/hagues-machine-ousts-ward-leader-dropping-of-j-v-kenny-is-seen-by.html | HAGUE'S MACHINE OUSTS WARD LEADER; Dropping of J. V. Kenny Is Seen by Some as Portent of Organization Break-Up | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/new-trustees-in-bayville.html | New Trustees in Bayville | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/scap-aids-foreign-banks.html | SCAP AIDS FOREIGN BANKS | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/disputed-places-visited.html | Disputed Places Visited | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/hewlett-gets-new-post.html | Hewlett Gets New Post | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/un-planes-patrol-palestines-coast-transports-lent-by-us-scout-for.html | U.N. PLANES PATROL PALESTINE'S COAST; Transports Lent by U.S. Scout for Truce Violations -- Arab Chiefs, Bernadotte Confer | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/moore-paces-golf-play-his-75-aids-lawrenceville-to-take-school.html | MOORE PACES GOLF PLAY; His 75 Aids Lawrenceville to Take School Tourney Lead | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/walcott-goes-4-rounds-challenger-concentrates-on-head-punches-in.html | WALCOTT GOES 4 ROUNDS; Challenger Concentrates on Head Punches in Drill | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/chauvel-flies-back-to-paris.html | Chauvel Flies Back to Paris | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/cards-defeat-phils-on-error-in-8th-21.html | CARDS DEFEAT PHILS ON ERROR IN 8TH, 2-1 | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/mrs-flippin-upset-2-and-1.html | Mrs. Flippin Upset, 2 and 1 | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/llanoria-takes-series-seawanhaka-yacht-gains-final-us-trials-for.html | LLANORIA TAKES SERIES; Seawanhaka Yacht Gains Final U.S. Trials for Olympics | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/pebalong-captures-turf-writers-cup-on-united-hunts-card-at-belmont.html | Pebalong Captures Turf Writers' Cup on United Hunts Card at Belmont Park; MOTT RACER TAKES HURDLES HANDICAP Paying $12.60, Pebalong Wins by 4 Lengths Under Adams, With Rapier Runner-Up H HOUR IS THIRD AT WIRE Britannicus III, 19-20 Choice, Fades to Fourth Place -- Newsweekly Scores | | By James Roach | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/citizenship-in-a-federated-world.html | Citizenship in a Federated World | True | MILDRED R. BLAKE | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/paris-asks-shifts-on-german-accord-emissary-hurries-to-london-to.html | PARIS ASKS SHIFTS ON GERMAN ACCORD; Emissary Hurries to London to Talk With Douglas, Bevin -- Concessions Doubted | True | By Lansing Warrenspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/senate-body-votes-to-speed-un-loan-committee-urges-its-adoption-for.html | SENATE BODY VOTES TO SPEED U.N. LOAN; Committee Urges Its Adoption for Sake of U.S. Prestige -- Delegates' Hopes Rise | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/hyderabad-pact-held-up-new-elements-said-to-have-been-brought-up-by.html | HYDERABAD PACT HELD UP; New Elements Said to Have Been Brought Up by India | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/money-for-heart-ills.html | MONEY FOR HEART ILLS | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/solomon-s-schifrin.html | SOLOMON S. SCHIFRIN | True | Special to Tz Nzw Yom[ r.s. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/woodwards-black-tarquin-51-wins-st-james-stakes-at-ascot-royal.html | Woodward's Black Tarquin, 5-1, Wins St. James Stakes at Ascot; Royal Family Sees American-Owned Racer Score on Opening Day of Meet -- French Entries Capture First Two Events | True | By Clifton Danielspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/caldwell-hurls-and-bats-white-sox-to-98-victory-over-yanks-in-11th.html | Caldwell Hurls and Bats White Sox To 9-8 Victory Over Yanks in 11th; Relief Pitcher's Fly Sends In Winning Run Against Page -- Chicago Gets 7 in Third -- Berra Clouts Homer With 2 On | True | By John Drebingerspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/summer-prints-and-flowertrimmed-hats-make-ascot-meeting-one-of.html | Summer Prints and Flower-Trimmed Hats Make Ascot Meeting One of Brightest | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/house-backs-bank-bill-sends-to-senate-measure-for-nationalstate.html | HOUSE BACKS BANK BILL; Sends to Senate Measure for National-State Mergers | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/elected-as-president-of-ny-purchasers-group.html | Elected as President of N.Y. Purchasers' Group | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/russia-tightens-berlin-grip-halts-coal-cars-from-west-soviet-stops.html | Russia Tightens Berlin Grip; Halts Coal Cars From West; Soviet Stops Shipments to Western Allies' Sectors and Assumes Control Over All Outbound German Rail Travelers RUSSIANS TIGHTEN THEIR BERLIN GRIP | True | By Drew Middletonspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/rraoes-mi-mason-armdt-south-former-aide-of-women-voters-league.html | rRA,OES Mi MASON{ ArmDt, SOUTH{; Former Aide of Women Voters League Bride of George S. Stillman in Virginia | True | Special to Ti NW YOK TKS. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/urges-welfare-aid-head-of-jersey-pharmacists-asks-vote-on-expansion.html | URGES WELFARE AID; Head of Jersey Pharmacists Asks Vote on Expansion Bonds | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/to-place-xray-machines-hillboe-tells-of-plans-to-equip-hospitals-in.html | TO PLACE X-RAY MACHINES; Hillboe Tells of Plans to Equip Hospitals in State | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/prominent-textile-man-gets-new-directorship.html | Prominent Textile Man Gets New Directorship | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/newtex-pickup-plan-hit-by-competitors.html | NEWTEX PICK-UP PLAN HIT BY COMPETITORS | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/circulation-up-in-may-90914736-increase-is-first-in-last-five.html | CIRCULATION UP IN MAY; $90,914,736 Increase Is First in Last Five Months | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/louis-is-easy-target-for-sparring-mates-in-4round-drill-champion.html | Louis Is Easy Target for Sparring Mates in 4-Round Drill; CHAMPION ADMITS HE IS NOW SLOWER But Louis Says His Punch Has Lost No Power -- He Expects to Knock Out Walcott BOMBER'S DEFENSE WEAK Joe Proves Mark for Blows of Sparring Mates -- Physician Finds Him in Top Shape | True | By James P. Dawsonspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/bars-2year-goodrich-pact.html | Bars 2-Year Goodrich Pact | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/500-women-attend-fete.html | 500 Women Attend Fete | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/sponsors-of-play-facing-problem-hart-and-hyman-seek-suitable-house.html | SPONSORS OF PLAY FACING PROBLEM; Hart and Hyman Seek Suitable House for 'Light Up Sky,' Due to Arrive in Fall | True | By Sam Zolotow | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/first-bodies-of-us-troops-buried-in-britain-to-leave-for-home-from.html | First Bodies of U.S. Troops Buried in Britain To Leave for Home From Cardiff Friday | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/1000-at-town-hall-hear-jewish-songs.html | 1,000 AT TOWN HALL HEAR JEWISH SONGS | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/lombardo-to-race-june-26.html | Lombardo to Race June 26 | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/the-news-of-radio-armed-services-revue-starts-on-nbc-july-1-burgess.html | The News of Radio; 'Armed Services Revue' Starts on NBC July 1 -- Burgess Meredith Will Be M.C. | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/aided-8785-last-year-community-service-society-reports-on-work-in.html | AIDED 8,785 LAST YEAR; Community Service Society Reports on Work in Queens | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/fur-union-facing-a-5000000-suit-refund-to-employers-forced-to-grant.html | FUR UNION FACING A $5,000,000 SUIT; Refund to Employers Forced to Grant Collective Pay Rises Basis of Action | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/col-symroski-triumphs-us-rider-first-at-lucerne-on-jumper.html | COL. SYMROSKI TRIUMPHS; U.S. Rider First at Lucerne on Jumper Swizzlestick | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/advertising-awards-made-cincinnati-group-is-given-top-honor-for.html | ADVERTISING AWARDS MADE; Cincinnati Group Is Given Top Honor for Achievement | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/taft-housing-bill-appears-doomed.html | TAFT HOUSING BILL APPEARS DOOMED | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/washington-crew-works-on-hudson-starts-drilling-soon-after-arrival.html | WASHINGTON CREW WORKS ON HUDSON; Starts Drilling Soon After Arrival at Poughkeepsie -- Navy Is Due Today | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/death-rate-for-tb-at-new-low-in-1947-director-says-at-tuberculosis.html | DEATH RATE FOR TB AT NEW LOW IN 1947; Director Says at Tuberculosis Meeting Fatalities Here Lift Average for the State | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/40-children-show-skill-as-craftsmen-as-special-guests-of-the-equity.html | 40 Children Show Skill as Craftsmen As Special Guests of the Equity Fair | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/customers-loans-rise.html | Customers' Loans Rise | True | | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/nash-back-from-parley-new-zealand-to-seek-more-ways-to-curb-imports.html | NASH BACK FROM PARLEY; New Zealand to Seek More Ways to Curb Imports | | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/trade-treaty-bill-sent-to-president-house-completes-action-by.html | TRADE TREATY BILL SENT TO PRESIDENT; House Completes Action by Accepting Senate Changes in Extension Measure | | By John D. Morrisspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/159-union-pledges-filed-nonred-pacts-signed-by-all-but-30-afl-cio.html | 159 UNION PLEDGES FILED; Non-Red Pacts Signed by All but 30 AFL, CIO Internationals | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/charges-truman-blocked-rail-pact-switchmens-chief-suggests.html | CHARGES TRUMAN BLOCKED RAIL PACT; Switchmen's Chief Suggests President Made a Deal With A. F. Whitney of Trainmen | | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/bids-doctors-use-caution-dr-rusk-would-avoid-creating-anxiety-in.html | BIDS DOCTORS USE CAUTION; Dr. Rusk Would Avoid Creating Anxiety in Cancer Cases | | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/appointed-as-new-dean-of-nyu-law-school.html | Appointed as New Dean Of N.Y.U. Law School | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/investment-concern-shows-268272-loss.html | INVESTMENT CONCERN SHOWS $268,272 LOSS | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/floods-damage-south-poland.html | Floods Damage South Poland | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/tresiete-argentine-horse-dies.html | Tresiete, Argentine Horse, Dies | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/john-j-carney-sr.html | JOHN J. CARNEY SR. | True | Specie.] to T., oz',,v Yo T'L.:s. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/drop-in-divorces-is-noted-in-survey-rate-still-high-but-there-was.html | DROP IN DIVORCES IS NOTED IN SURVEY; Rate Still High but There Was Improvement in 1947 in 73 Out of 89 Cities | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/mrs-e-8-litchfield-has-a-son.html | Mrs. E. 8. Litchfield Has a Son | | Special to Ts NEW YOP. K TaSS. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/gertrude-atherton.html | GERTRUDE ATHERTON | | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/chiang-to-get-copy-of-churches-film.html | CHIANG TO GET COPY OF CHURCHES FILM | | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/french-delegates-to-ilo-here.html | French Delegates to ILO Here | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/youth-united-marks-better-citizens-day.html | YOUTH UNITED MARKS BETTER CITIZENS DAY | | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/stock-split-approved.html | Stock Split Approved | | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/fred-e-stegemeyer.html | FRED E. STEGEMEYER | True | Special to Nv yo- '.s. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/idlewild-lease-signed-purveyor-of-airline-service-will-occupy.html | IDLEWILD LEASE SIGNED; Purveyor of Airline Service Will Occupy Hangar No. 1 | True | | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/rainwear-makers-see-good-season-hold-fall-business-will-equal-or.html | RAINWEAR MAKERS SEE GOOD SEASON; Hold Fall Business Will Equal or Exceed Volume of Orders Placed Last Year | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/rent-gouger-gets-4-months-in-prison-former-tax-consultant-called.html | RENT GOUGER GETS 4 MONTHS IN PRISON; Former Tax Consultant Called Associate of Lawyer Recently Jailed on Similar Charges THIRD TO BE SENTENCED Defendant Rejects Opportunity to Give Evidence on Others Involved With Him | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/forged-will-barred-probate-denied-in-230000-estate-as-witnesses.html | FORGED WILL BARRED; Probate Denied in $230,000 Estate as Witnesses Recant | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/road-accepts-subject-to-icc-approval-bid-of-halsey-stuart-group-for.html | Road Accepts, Subject to ICC Approval, Bid of Halsey Stuart Group for $3,500,000 of Certificates -- Opponent to Be Heard | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/disputes-union-president-oppenheim-collins-official-corrects.html | DISPUTES UNION PRESIDENT; Oppenheim Collins Official Corrects Figures on Personnel | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/george-a-overbeck.html | GEORGE A. OVERBECK | True | special to T NEw Yo . | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/dr-warren-h-hixon.html | DR. WARREN H. HIXON | True | Special to Tm Nv Yom Tns. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/rank-is-merging-his-film-ownings-british-leader-combining-vast.html | RANK IS MERGING HIS FILM OWNINGS; British Leader Combining Vast Production Holdings With 564 Theatres in Pooling Plan | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/conerly-is-signed-by-giants-eleven-allamerica-from-mississippi.html | CONERLY IS SIGNED BY GIANTS ELEVEN; All-America From Mississippi Accepts Five-Year Contract -- Honored at Luncheon | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/cornerstone-laid-for-health-center-871000-brownsville-building-to.html | CORNERSTONE LAID FOR HEALTH CENTER; $871,000 Brownsville Building to Be First in Post-War Program for City | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/250000-persons-see-ford-motor-show.html | 250,000 PERSONS SEE FORD MOTOR SHOW | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/daily-news-opens-new-video-station.html | DAILY NEWS OPENS NEW VIDEO STATION | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/spaak-daughter-is-wed-son-of-british-admiral-marries-belgian-pope.html | SPAAK DAUGHTER IS WED; Son of British Admiral Marries Belgian -- Pope Sends Blessing | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/franco-decorates-nicaraguans.html | Franco Decorates Nicaraguans | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/indiana-democrats-turn-to-schricker.html | INDIANA DEMOCRATS TURN TO SCHRICKER | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/russia-accepts.html | RUSSIA "ACCEPTS" | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/edmund-m-gonroy.html | EDMUND M. GONROY | True | Special to T Nzw YORK s. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/job-survey-urged-in-the-professions-spaulding-at-brooklyn-college.html | JOB SURVEY URGED IN THE PROFESSIONS; Spaulding, at Brooklyn College Graduation, Calls for Facts on Nation's Capacity | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/flight-time-to-be-cut-new-planes-in-service-soon-to-havana-and.html | FLIGHT TIME TO BE CUT; New Planes in Service Soon to Havana and Nassau | True | | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/california-wine-shipments-up.html | California Wine Shipments Up | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/shortage-serious-in-steel-for-pipe-aga-survey-finds-it-is-worst-in.html | SHORTAGE 'SERIOUS IN STEEL FOR PIPE; AGA Survey Finds It Is Worst in Century and a Threat to Nation's Homes, Industry | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/commission-meets-in-geneva.html | Commission Meets in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/glogaunelson.html | GlogauNelson | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/reds-add-power-in-czech-cabinet-premier-zapotocky-presents-new-list.html | REDS ADD POWER IN CZECH CABINET; Premier Zapotocky Presents New List to Gottwald -- Benes Sends Greetings | True | By Albion Rossspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/famed-twa-pilot-quits-to-join-philippine-line.html | Famed TWA Pilot Quits To Join Philippine Line | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/trooper-in-charge-of-hastings-police-his-job-is-to-teach-force-held.html | TROOPER IN CHARGE OF HASTINGS POLICE; His Job Is to Teach Force, Held Lax by Westchester Jury, How to Be Real 'Cops' | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/debussy-opera-opens-fete-of-dutch-music.html | DEBUSSY OPERA OPENS FETE OF DUTCH MUSIC | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/jacobsonlevine.html | Jacobson--Levine | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/d-s-meister-sells-building-in-jersey.html | D. S. MEISTER SELLS BUILDING IN JERSEY | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/librarians-plan-censorship-fight-conference-is-urged-to-form-group.html | LIBRARIANS PLAN CENSORSHIP FIGHT; Conference Is Urged to Form Group to Resist Pressures With Blacklist, Boycott BANNED BOOKS DISPLAYED Letting Any Organization Bar Reading Matter Called Step for End of Democracy | True | BY Benjamin Finespecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/rank-home-first-in-steeplechase-defeats-zodiac-ii-by-length-in.html | RANK HOME FIRST IN STEEPLECHASE; Defeats Zodiac II by Length in Delaware's Tom Roby Stakes, Paying $7.80 | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/printers-obtain-9-rise-weekly-gain-without-contract-agreed-upon-in.html | PRINTERS OBTAIN $9 RISE; Weekly Gain Without Contract Agreed Upon in Cincinnati | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/longshoremen-still-out-200-warehouses-idle-in-tieup-at-san.html | LONGSHOREMEN STILL OUT; 200 Warehouses Idle in Tie-Up at San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/bettina-stops-sotillo-comeback-campaign-is-started-with-knock-out.html | BETTINA STOPS SOTILLO; Comeback Campaign Is Started With Knock Out in Third | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/news-of-food-department-of-agriculture-offers-counsel-for-families.html | News of Food; Department of Agriculture Offers Counsel for Families on Food Budgets | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/henry-sauerland.html | HENRY SAUERLAND | True | Special to TH NEW YoP. x Tzzs. | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/betty-l-vogel-wed-to-robert-n-thorn.html | BETTY L. VOGEL WED TO ROBERT N. THORN | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/stabilized-supply-of-meat-foreseen-expert-tells-group-touring-wests.html | STABILIZED SUPPLY OF MEAT FORESEEN; Expert Tells Group Touring West's Cattle Areas Present Levels Will Run to Sept. 30 | True | By Louther S. Hornespecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/more-us-ships-in-greek-waters.html | More U.S. Ships in Greek Waters | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/uruguayans-gift-arrives.html | Uruguayans' Gift Arrives | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/city-council-votes-to-banish-pinballs-blocks-censorship-outlawing.html | CITY COUNCIL VOTES TO BANISH PINBALLS; BLOCKS CENSORSHIP; Outlawing of Games Opposed by 10 of Minority, Who Argue for Licensing Machines THEATRE BILL IS LAID OVER Many Protests Are Presented Against It -- Curb on Drinking by Women Quietly Filed CITY COUNCIL VOTES TO BANISH PINBALLS | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/new-delhi-is-surly-on-un-commission-groundwork-is-laid-to-reject.html | NEW DELHI IS SURLY ON U.N. COMMISSION; Groundwork Is Laid to Reject Any Kashmir Decision That Does Not Favor India | True | By Robert Trumbullspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/pirates-southpaw-takes-3hitter-20-ostermueller-trips-giants-in-duel.html | PIRATES SOUTHPAW TAKES 3-HITTER, 2-0; Ostermueller Trips Giants in Duel With Hartung Before 44,150 at Night Game WALKER COOPER RETURNS Pittsburghers Tie Ottmen as Runners-Up, Length Behind League-Leading Braves | True | By Joseph M. Sheehan | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/forum-on-politics-scans-clubhouse-debaters-split-on-predatory-or.html | FORUM ON POLITICS SCANS 'CLUBHOUSE'; Debaters Split on 'Predatory' or 'Public Service' Aspect of Party Centers | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/argentine-red-daily-says-police-tortured-employe.html | Argentine Red Daily Says Police Tortured Employe | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/alaska-ship-bill-backed-senate-group-approves-use-of-canadian.html | ALASKA SHIP BILL BACKED; Senate Group Approves Use of Canadian Transports | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/impression-modified.html | Impression Modified | True | Dispatch of The Times, London | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/new-state-skirted-in-frankfort-talk-3-military-governors-confer-on.html | NEW STATE SKIRTED IN FRANKFORT TALK; 3 Military Governors Confer on Economic Problems and Stress Currency Reform | True | By Jack Raymondspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/hurok-at-paris-fete-tells-of-our-jubilee.html | HUROK, AT PARIS FETE, TELLS OF OUR JUBILEE | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/the-screen-garrulous-french-item.html | THE SCREEN; Garrulous French Item | True | By Bosley Crowther | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/pherto-ricans-seek-better-jobs-here-columbia-report-says-migrants.html | PHERTO RICANS SEEK BETTER JOBS HERE; Columbia Report Says Migrants Want Improvement, Not 'Any Work' or Relief From City 1,113 FAMILIES IN SURVEY Population Put at Only 160,000 -- Study Differs With Murtagh Findings on Aid, Travel Puerto Ricans Seek Better Jobs, Not Just Work Here, Study Shows | True | | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/coalstrike-fears-hamstring-stocks-collapse-of-contract-talks-raises.html | COAL STRIKE FEARS HAMSTRING STOCKS; Collapse of Contract Talks Raises Specter of Effect on Steel, Auto Industries BUT OILS REMAIN STRONG Price Index Declines 0.42 on the Day When Selling Wipes Out Early Gains | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/no-others-plan-to-go.html | No Others Plan to Go | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/306-receive-degrees-in-queens-graduation.html | 306 RECEIVE DEGREES IN QUEENS GRADUATION | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/long-beach-calif-sells-bond-issue-3600000-waterworks-lien-goes-to.html | LONG BEACH, CALIF., SELLS BOND ISSUE; $3,600,000 Waterworks Lien Goes to Bank of America Group at 1.942% Interest | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/marcia-winder-is-wed-graduate-of-smith-is-married-to-evan-thomas.html | MARCIA WINDER IS WED; Graduate of Smith Is Married to Evan Thomas Steadman | True | Specia! to Tz NEW Nox Tnzs. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/writing-course-at-fordham.html | Writing Course at Fordham | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/britain-to-avoid-prison-births.html | Britain to Avoid Prison Births | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/court-backs-sec-in-tucker-inquiry-order-directs-auto-concern-to.html | COURT BACKS SEC IN TUCKER INQUIRY; Order Directs Auto Concern to Show Why It Should Not Obey Subpoena for Files | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/saar-weighs-fate-if-trizonia-rises-decisions-on-reparations-and.html | SAAR WEIGHS FATE IF 'TRIZONIA' RISES; Decisions on Reparations and Share of Marshall Plan Aid Among Unsettled Issues | True | By Kenneth Campbellspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/51380-see-red-sox-topple-indians-73-lemon-is-batted-out-in-3run.html | 51,380 SEE RED SOX TOPPLE INDIANS, 7-3; Lemon Is Batted Out in 3-Run Seventh Inning -- Parnell Victor on Mound | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/180000-city-employes-to-sell-tickets-for-jubilee-exposition.html | 180,000 City Employes to Sell Tickets for Jubilee Exposition; EMPLOYES OF CITY JUBILEE SALESMEN | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/newark-in-front-7-to-4-lamanna-stars-in-relief-at-bat-in-defeat-of.html | NEWARK IN FRONT, 7 TO 4; Lamanna Stars in Relief, at Bat in Defeat of Buffalo | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/movies-are-seen-at-critical-stage-balaban-paramount-president-says.html | MOVIES ARE SEEN AT CRITICAL STAGE; Balaban, Paramount President, Says Anti-Trust Ruling May Cut Earning Potential | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/jersey-city-loses-42-montreal-capitalizes-on-five-hits-for-second.html | JERSEY CITY LOSES, 4-2; Montreal Capitalizes on Five Hits for Second in Row | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/refugee-problems-of-europe-growing-special-investigators-for-unsay.html | REFUGEE PROBLEMS OF EUROPE GROWING; Special Investigators for U.N. Say Care of 900,000 DP's Rests on IRO Another Year | True | By George Barrettspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/air-guard-called-a-major-defense-twothirds-of-fighter-planes.html | AIR GUARD CALLED A MAJOR DEFENSE; Two-Thirds of Fighter Planes Allocated for Mission Are Already Assigned to Units | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/students-briefed-for-work-abroad-how-they-impress-europeans.html | STUDENTS BRIEFED FOR WORK ABROAD; How They Impress Europeans Stressed to the Volunteers for Children's Camps | True | By Catherine MacKenzie | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/swedish-soccer-team-wins.html | Swedish Soccer Team Wins | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/store-union-right-takes-up-ousters-leftist-local-bolts-hearing-by.html | STORE UNION 'RIGHT' TAKES UP OUSTERS; Leftist Local Bolts Hearing by Parent Body on Move to Deprive Three of Jobs | True | By A H. Raskinspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/sales-in-westchester-dwellings-in-new-ownerships-in-rye-and-yonkers.html | SALES IN WESTCHESTER; Dwellings in New Ownerships in Rye and Yonkers | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/chester-h-ackhart.html | CHESTER H. ACKHART | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/soft-coal-owners-in-north-west-halt-talks-with-lewis-attempts-to.html | SOFT COAL OWNERS IN NORTH, WEST HALT TALKS WITH LEWIS; Attempts to Discuss New Pact Called 'Futile' -- Southerners Fail to Join the Move WELFARE FUND IS BIG BAR UMW Chief, Saying Operators 'Elect to Fight, Not Settle,' Sets Policy Meeting Soft Coal Contract Talks Are Halted | True | By Louis Starkspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/bonds-and-shares-on-london-market-idleness-prevails-in-trading.html | BONDS AND SHARES ON LONDON MARKET; Idleness Prevails in Trading Because of Uncertainties in Politics, Account End | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/slocum-memorial-held-annual-service-for-victims-of-disaster-takes.html | SLOCUM MEMORIAL HELD; Annual Service for Victims of Disaster Takes Place in Queens | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/daughter-to-mrs-allan-e-shore.html | Daughter to Mrs. Allan E. Shore | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/british-mines-lose-25000000-in-year-but-officials-citing-burdens-in.html | BRITISH MINES LOSE 25,000,000 IN YEAR; But Officials, Citing Burdens Inherited With Nationalization, Express Strong Optimism | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/sports-of-the-times-pass-master.html | Sports of the Times; Pass Master | True | By Arthur Daley | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/russians-protest-on-writer.html | Russians Protest on Writer | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/john-mills-dead-expert-on-phones-i-former-direotor-of-publioationl.html | JOHN MILLS DEAD; EXPERT ON PHONES I; Former Direotor of Publioationl for Bell Laboratories Had I Planned Special Displays | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/stockholder-gets-hearing-c-o-stockholder-against-financing.html | Stockholder Gets Hearing; C.& O. STOCKHOLDER AGAINST FINANCING | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/urges-ives-to-fight-bill-paul-odwyer-says-public-here-opposes-a.html | URGES IVES TO FIGHT BILL; Paul O'Dwyer Says Public Here Opposes a Mundt-Nixon Law | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/yale-lafayette-gain-in-ncaa-baseball.html | YALE, LAFAYETTE GAIN IN N.C.A.A. BASEBALL | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/utility-issue-authorized.html | Utility Issue Authorized | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/volcano-litters-cities-some-nicaraguan-communities-evacuated-after.html | VOLCANO LITTERS CITIES; Some Nicaraguan Communities Evacuated After Tremors | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/nlrb-public-service-vote.html | NLRB Public Service Vote | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/named-sales-manager-of-brookside-mills-unit.html | Named Sales Manager Of Brookside Mills Unit | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/jones-heads-cotton-importers.html | Jones Heads Cotton Importers | True | | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/adam-sankovsky-rites-hero-of-russian-air-foroo-in-1st-world-war.html | ADAM SANKOVSKY RITES; Hero of Russian Air Foroo in 1st World War Dies Here | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/indians-acquire-zoldak-browns-get-pitcher-kennedy-an-undetermined.html | INDIANS ACQUIRE ZOLDAK; Browns Get Pitcher Kennedy, an Undetermined Player and Cash | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/made-eaglelion-vice-president.html | Made Eagle-Lion Vice President | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/latin-countries-list-economic-urgencies.html | LATIN COUNTRIES LIST ECONOMIC URGENCIES | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/abdullah-to-visit-ibn-saud.html | Abdullah to Visit Ibn Saud | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/un-rejects-move-to-send-soviet-observers-to-palestine-soviet.html | U.N. Rejects Move to Send Soviet Observers to Palestine; SOVIET OBSERVERS ARE BARRED BY U.N. | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/pails-and-budge-victors-in-national-pro-tennis-at-forest-hills.html | Pails and Budge Victors in National Pro Tennis at Forest Hills; AUSTRALIAN BEATS SABIN IN FOUR SETS Pails Withstands Serious Bid by American to Advance in Title Pro Tennis BUDGE ELIMINATES ADLER Californian Displays Strong Attack in 6-0, 6-0, 6-1 Forest Hills Victory | | By Allison Danzig | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/responsibility-for-dog-bites.html | Responsibility for Dog Bites | True | BERTHA KENT LION | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/u-s-labor-aide-in-athens.html | U. S. Labor Aide in Athens | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/luis-anderson.html | LUIS ANDERSON | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/wliam-j-barry.html | W!!'LIAM J. BARRY | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/mrs-du-pont-wins-in-london-86-63-beats-gem-hoahing-of-china-to.html | MRS. DU PONT WINS IN LONDON, 8-6, 6-3; Beats Gem Hoahing of China to Advance at Net With 8 Other U.S. Women | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/hodge-pushes-case-on-korea-current-tells-russians-more-material-is.html | HODGE PUSHES CASE ON KOREA CURRENT; Tells Russians More Material Is on Hand for Payment if They Will Receive It | | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/mrs-chester-r-nichols-j.html | MRS. CHESTER R. NICHOLS J | True | I Special to T NEW Yo T.S. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/norton-co-grants-pay-rise.html | Norton Co. Grants Pay Rise | | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/ptial-are-held-for-d-p-dobbs-descendant-of-james-k-polk-bride-in-st.html | PTIALS ARE HELD FOR D P. DOBBS; Descendant of James K. Polk Bride in St. Bartholomew's of Henry B. Griswold | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/sperry-cuts-control-prices.html | Sperry Cuts Control Prices | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/southampton-reelects-banister-is-retained-as-mayor-cloud-hedges.html | SOUTHAMPTON RE-ELECTS; Banister Is Retained as Mayor -- Cloud, Hedges Trustees | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/mrs-h-payson-lf-i1-colonial-dales-former-maine-president-and.html | MRS. H. PAYSON, LF I1 COLONIAL DALES; Former Maine President and ! National Director !s Dead--Mother of Financier | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/dr-guyw-wells.html | DR. GUY-W. WELLS | True | Spec | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/senate-moves-tva-item.html | Senate Moves TVA Item | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/play-schools-group-seeks-summer-fund.html | PLAY SCHOOLS GROUP SEEKS SUMMER FUND | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/mrs-j-g-bickerton.html | MRS. J. G. BICKERTON | True | Special to TNZ NZW YOi TZS. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/milton-g-huber.html | MILTON G. HUBER | True | Special to Tas Nsw Yoa,.: T'ss. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/reiner-again-at-stadium.html | Reiner Again at Stadium | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/dr-fred-m-perrile.html | DR. FRED M. PERRILE | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/william-richart-sr.html | WILLIAM [RiCHART SR. | True | Special to THZ Ngw Yolg TrMIZS. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/dies-in-sixstory-fall.html | Dies in Six-Story Fall | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/britain-assailed-by-russian-bride-letter-to-pravda-says-she.html | BRITAIN ASSAILED BY RUSSIAN BRIDE; Letter to Pravda Says She Suffered From Poverty There Since 1945 | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/harmony-in-research-is-sought-at-meeting.html | HARMONY IN RESEARCH IS SOUGHT AT MEETING | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/exhibit-to-mark-first-centennial.html | Exhibit to Mark First Centennial | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/edward-everett-sr.html | EDWARD EVERETT SR. | True | Special to TI NLv Yo .s. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/race-issue-delays-house-draft-bill-two-moves-to-ban-segregation-are.html | RACE ISSUE DELAYS HOUSE DRAFT BILL; Two Moves to Ban Segregation Are Crushed but Others Are Pressed by Powell RACE ISSUE DELAYS HOUSE DRAFT BILL HOUSE LEADERS DISCUSS DRAFT LEGISLATION | True | By C. P. Trussellspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/curbed-sea-unions-still-plan-strike-prolonged-legal-action-likely.html | CURBED SEA UNIONS STILL PLAN STRIKE; Prolonged Legal Action Likely After Restraining Orders -- Bridges Voices Stand | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/janet-s-rubin-married-alumna-of-u-of-michigan-bride-of-david-martin.html | JANET S. RUBIN MARRIED; Alumna of U. of Michigan Bride of David Martin Baker | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/nassau-pinball-plea-fails.html | Nassau Pinball Plea Fails | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/george-a-demorest.html | GEORGE A. DEMOREST | True | Special to NEW YO3P. X 'II. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/the-new-cabinet.html | The New Cabinet | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/add-seats-for-hambletonian.html | Add Seats for Hambletonian | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/jwxbs-lqbwcoi-printing-lder-head-of-commercial-concern-here-since.html | jwxBs lqBWCOi, PRINTING LDER; Head of Commercial Concern -Here Since 1912 Is Dead-- Set Up Trade Group | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/margaret-pldgeon-brldeeleot.html | Margaret Pldgeon Brlde-eleot | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/tax-deadline-passes-staffs-at-collectors-offices-kept-busy-on.html | TAX DEADLINE PASSES; Staffs at Collectors' Offices Kept Busy on Installment | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/new-air-freight-record-set.html | New Air Freight Record Set | True | | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/wimbledon-draw-headed-by-parker-mrs-du-pont-tops-womens-list-as-us.html | WIMBLEDON DRAW HEADED BY PARKER; Mrs. du Pont Tops Women's List as U.S. Net Stars Dominate Seedings | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/move-to-sanctions-on-arabs-is-asked-lawyers-group-headed-by-crum.html | MOVE TO SANCTIONS ON ARABS IS ASKED; Lawyers Group Headed by Crum Seeks Adoption for Use if Truce Is Violated | True | By Mallory Brownespecial To New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/anzio-nettuno-get-u-s-gifts.html | Anzio, Nettuno Get U. S. Gifts | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/inflation-and-farm-prices.html | INFLATION AND FARM PRICES | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/abroad-the-hard-choices-of-the-west-in-germany.html | Abroad; The Hard Choices of the West in Germany | True | By Anne O'Hare McCormick | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/truman-transitory-god-is-not.html | Truman Transitory, God Is Not | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/dr-weissman-named-sydenham-director.html | DR. WEISSMAN NAMED SYDENHAM DIRECTOR | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/at-the-theatre-experimental-group-offers-emc2-dealing-with.html | AT THE THEATRE; Experimental Group Offers 'E=mc2,' Dealing With Challenge of Atomic Energy to Survival | True | L. B. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/stock-change-approved.html | Stock Change Approved | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/votes-bill-aiding-author-house-acts-to-grant-residence-to-japanese.html | VOTES BILL AIDING AUTHOR; House Acts to Grant Residence to Japanese Who Aided U.S. | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/john-vargo.html | JOHN VARGO | True | Special to 'i'm: l"mv Nomc T'=s. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/mrs-chernow-gains-gross-honors-in-womens-golf-tourney-elmwood.html | Mrs. Chernow Gains Gross Honors in Women's Golf Tourney; ELMWOOD PLAYER SETS PACE WITH 86 Mrs. Chernow Breaks 90 for First Time to Take Gross Prize in W.M.G.A. Play TWO TRAIL BY 10 STROKES Mrs. Abramson, Winner of Low Net on Handicap of 23, Is Tied With Mrs. Morse | True | By Maureen Orcuttspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/milk-price-rises-urged-by-dealers-dairy-groups-request-backed-by.html | MILK PRICE RISES URGED BY DEALERS; Dairy Group's Request Backed by Association in Taking Issue With Consumers | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/stars-to-aid-palestine-fund.html | Stars to Aid Palestine Fund | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/church-merger-is-approved.html | Church Merger Is Approved | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/radio-phosphorus-used-on-brain-tumor.html | RADIO PHOSPHORUS USED ON BRAIN TUMOR | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/mrs-john-l-bowker.html | MRs. JOHN L. BOWKER | True | Special to T NEw YoaK T,ES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/cardinals-to-meet-monday.html | Cardinals to Meet Monday | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/conflict-in-polk-case-griswold-says-police-told-3-to-stay-officials.html | CONFLICT IN POLK CASE; Griswold Says Police Told 3 to Stay -- Officials Deny This | True | | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/costa-rican-port-periled-unusually-high-tides-break-gap-in-sea-wall.html | COSTA RICAN PORT PERILED; Unusually High Tides Break Gap in Sea Wall Protecting Limon | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/sonic-flight-nice-says-capt-yeager-pilot-who-flew-xs1-faster-than.html | SONIC FLIGHT 'NICE,' SAYS CAPT. YEAGER; Pilot Who Flew XS-1 Faster Than Sound Tells Little as He Guards Secret PRAISED FOR HIS COURAGE Receives Oak Leaf Cluster to His D.F.C., Mackay Trophy for His Achievement | True | By Harold B. Hintonspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/bethlehem-steel-retains-pay-stand-company-again-says-increase-is.html | BETHLEHEM STEEL RETAINS PAY STAND; Company Again Says Increase Is Unwarranted at Parley With CIO Shipbuilders | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/osgare-meinzer-6eolo6ist-was-7i-federal-aide-41-years-known-as.html | OSGARE. MEINZER, 6EOLO6IST, WAS 7i; Federal Aide 41 Years, Known as Ground-Water Authority, Dies-- Won High Honors | True | Special to Nw No s. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/veto-stops-funds-hits-bureau-shift-truman-in-rare-use-of-power-bars.html | VETO STOPS FUNDS, HITS BUREAU SHIFT; Truman in Rare Use of Power Bars Transfer of Functions in Bill for Three Agencies | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/miss-spork-eliminated-defending-champion-upset-by-miss-oneal-in.html | MISS SPORK ELIMINATED; Defending Champion Upset by Miss O'Neal in College Golf | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/stassen-denies-deals-leaving-for-philadelphia-today-he-predicts-his.html | STASSEN DENIES DEALS; Leaving for Philadelphia Today, He Predicts His Nomination | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/new-owners-take-5th-ave-parcels-no-588-bought-for-business.html | NEW OWNERS TAKE 5TH AVE. PARCELS; No. 588 Bought for Business Occupancy -- Suites at No. 987 Sold by Fischel Group | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/russian-deal-canceled-us-authorities-in-berlin-ask-damages-on.html | RUSSIAN DEAL CANCELED; U.S. Authorities in Berlin Ask Damages on $3,000,000 Accord | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/mabel-a-chilver.html | MABEL A. CHILVER | True | Special to Ts Nzw Yo Tn,zs. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/music-pay-discord-laid-to-va-delay-school-officials-sued-for-back.html | MUSIC PAY DISCORD LAID TO VA DELAY; School Officials Sued for Back Salary by Teacher Declare Agency Owes $100,000 | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/mrs-clayton-ryder-.html | MRS. CLAYTON RYDER ' , | True | Special to THZ NW YOP. K TzMs. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/wards-runscoring-fly-in-ninth-trips-cincinnati-for-brooks-54-taylor.html | Ward's Run-Scoring Fly in Ninth Trips Cincinnati for Brooks, 5-4; Taylor Hurls Well for Dodgers Until Last Frame, When Reds Knot Count With Two Tallies -- Victory Goes to Ramsdell | True | By Roscoe McGowen | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/3-mysterious-bl7s-sought-in-atlantic-hunt-is-spurred-by-a-message.html | 3 MYSTERIOUS B-17'S SOUGHT IN ATLANTIC; Hunt Is Spurred by a Message One Caught Fire on Its Way to the Mediterranean | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/lions-club-elects.html | Lions Club Elects | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/shipping-news-and-notes-director-of-the-seamens-church-institute-to.html | Shipping News and Notes; Director of the Seamen's Church Institute to Retire Aug. 31 | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/33-bodies-found-in-danish-ship.html | 33 Bodies Found in Danish Ship | True | | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/rent-gouging-charged-in-jersey.html | Rent Gouging Charged in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/the-childrens-fund.html | THE CHILDREN'S FUND | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/fleming-reports-drop-in-traffic-fatalities-to-77-for-each-100000000.html | Fleming Reports Drop in Traffic Fatalities To 7.7 for Each 100,000,000 Miles of Travel | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/saxonfreudenheim.html | Saxon--Freudenheim | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/predicts-no-drive-on-inflation-now-hardy-in-nam-talk-declares.html | PREDICTS NO DRIVE ON INFLATION NOW; Hardy in NAM Talk Declares Policy Will Not Be Changed Until After Election HELD ANSWER TO TRUMAN Cites Confidence in Soundness of Situation, Sees No 'Black Cloud on Horizon' | True | By Bess Furmanspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/crabs-are-swapped-for-lobsters.html | Crabs Are Swapped for Lobsters | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/massey-going-abroad.html | Massey Going Abroad | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/britishamerican-relations-relationship-should-be-justified-on.html | British-American Relations; Relationship Should Be Justified on Grounds of Morality, It Is Said | True | SEYMOUR W. MILLER | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/colombian-students-to-train.html | Colombian Students to Train | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/wedding-rice-is-pain-in-ear.html | Wedding Rice Is Pain in Ear | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/charles-d-ridgway.html | CHARLES D. RIDGWAY. | True | SPecial to IIsw No TrMgs. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/vacations-for-the-blind.html | Vacations for the Blind | True | PHILIP S. PLATT | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/operation-ragweed-1948-to-begin-today-as-city-opens-fight-on.html | 'Operation Ragweed 1948' to Begin Today As City Opens Fight on Hay-Fever Menace | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/four-detectives-cleared-acquitted-of-neglect-of-duty-in-atlantic.html | FOUR DETECTIVES CLEARED; Acquitted of Neglect of Duty in Atlantic City Gambling Case | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/big-6-and-papers-break-off-parley-local-calls-on-itu-president-to.html | BIG 6 AND PAPERS BREAK OFF PARLEY; Local Calls on ITU President to Conduct Talks After Deadlock on Jurisdiction | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/princeton-honors-bradley-9-others-degrees-in-course-awarded-to-859.html | PRINCETON HONORS BRADLEY, 9 OTHERS; Degrees in Course Awarded to 859 -- Number Graduating Sets a New Record 13 ARMY OFFICERS ON LIST Tribute Paid to R. B. Fosdick, Katharine Cornell and John Baillie of Edinburgh | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/allies-prod-swiss-on-german-assets.html | ALLIES PROD SWISS ON GERMAN ASSETS | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/advice-for-vacationists-auto-club-aide-suggests-care-not-to-lock.html | ADVICE FOR VACATIONISTS; Auto Club Aide Suggests Care Not to Lock Cat in Closet | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/51-join-missions-methodist-commissioning-held-at-church-here.html | 51 JOIN MISSIONS; Methodist Commissioning Held at Church Here | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/truck-driver-burned-to-death.html | Truck Driver Burned to Death | True | | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/saber-title-to-cetrulo-perfect-score-made-by-fencer-in-taking.html | SABER TITLE TO CETRULO; Perfect Score Made by Fencer in Taking National Crown | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/burned-when-drill-hits-wire.html | Burned When Drill Hits Wire | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/car-gowns-stolen-but-bride-is-happy.html | CAR, GOWNS STOLEN BUT BRIDE IS HAPPY | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/kellems-workers-pay-file-second-quarter-installments-as-employer.html | KELLEMS' WORKERS PAY; File Second Quarter Installments as Employer Scores Tax Law | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/indian-envoy-in-transjordan.html | Indian Envoy in Trans-Jordan | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/funds-voted-for-schools-house-approves-6000000-for-districts-in.html | FUNDS VOTED FOR SCHOOLS; House Approves $6,000,000 for Districts in Defense Areas | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/fowler-manning.html | FOWLER MANNING | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/president-decides-on-shift-in-tactics-accepts-advice-to-ease-attack.html | PRESIDENT DECIDES ON SHIFT IN TACTICS; Accepts Advice to Ease Attack on Congress, Devote His Trip to Meeting the Public KANSAS CITY TALK IS OUT St. Louis Also 'Saved' Till Fall -- 'Done Damnedest' Epitaph His Aim, He Declares | True | By Anthony Levierospecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/to-study-un-procedure-two-church-groups-will-visit-lake-success.html | TO STUDY U.N. PROCEDURE; Two Church Groups Will Visit Lake Success Today | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/maritime-issues-remain.html | MARITIME ISSUES REMAIN | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/sources-of-voice-blamed-for-slurs-house-group-accuses-nbc-and-state.html | SOURCES OF 'VOICE' BLAMED FOR SLURS; House Group Accuses NBC and State Department of Laxity on U.S. Broadcasts | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/l-g-lubrecht.html | 'L. G. LUBRECHT | True | SPECIAL TO THE NEW YORK TIMES | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/sydney-fans-boo-draw.html | Sydney Fans Boo Draw | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/moishe-oysher-on-concert-tour.html | Moishe Oysher on Concert Tour | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/casablancaparis-route-reopens.html | Casablanca-Paris Route Reopens | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/urges-us-mastery-in-world-politics-benton-tells-ad-federation-peace.html | URGES U.S. MASTERY IN WORLD POLITICS; Benton Tells Ad Federation Peace May Depend on Our Ideas Topping Reds' HOME ISSUES SUPERSEDED Charges Misconception of Us to Intensive Global Campaign of World Communism URGES U.S. MASTERY IN WORLD POLITICS | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/hudson-raises-pay-ford-talks-begin.html | HUDSON RAISES PAY; FORD TALKS BEGIN | True | Special to THE NEW YORK TIMES. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/british-said-to-hasten-exit.html | British Said to Hasten Exit | True | | | C1B 142182 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/spike-jones-to-marry-singer.html | 'Spike' Jones to Marry Singer | | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/double-bill-by-lemonade-opera.html | Double Bill by Lemonade Opera | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/hungarian-group-blocked-in-france-general-staff-said-to-insist.html | HUNGARIAN GROUP BLOCKED IN FRANCE; General Staff Said to Insist Resistance Body Be Led by Man Linked With Fascism | True | By John MacCormacspecial To the New York Times. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/james-b-mulva.html | JAMES B. MULVA | True | Special to Nzw Yom _M.. | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/israel-to-mobilize-up-to-55.html | Israel to Mobilize Up to 55 | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/film-injunction-denied-federal-court-refuses-u-s-plea-in-theatre.html | FILM INJUNCTION DENIED; Federal Court Refuses U. S. Plea in Theatre Deals | True | | | C1B 142182 | |
| 1948-06-16 | 1948-06-16 | https://www.nytimes.com/1948/06/16/archives/governors-asking-vandenberg-word-senators-silence-appears-at.html | GOVERNORS ASKING VANDENBERG WORD; Senator's Silence Appears at Conference to Hurt Friends' Efforts to Get Support DEWEY THE BENEFICIARY Seven Southern States' Heads Try to Win Western Aid in Block-Truman Drive | True | By Leo Eganspecial To the New York Times. | | C1B 142182 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/robinson-13-favorite-docusen-bids-for-welter-title-in-chicago.html | ROBINSON 1-3 FAVORITE; Docusen Bids for Welter Title in Chicago Tonight | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/stassen-predicts-9th-ballot-victory.html | Stassen Predicts 9th Ballot Victory | True | By the United Press. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/more-pay-for-gen-groves-voted.html | More Pay for Gen. Groves Voted | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mahoney-gets-state-post.html | Mahoney Gets State Post | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/esims-prosecutor-i-in-standard-oil-case.html | E..SIMS, PROSECUTOR' . . i' IN STANDARD OIL CASE | True | ]..i al to v Yo 'rmr. s. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/colombia-in-disfavor-on-exchange-rules.html | COLOMBIA IN DISFAVOR ON EXCHANGE RULES | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/navy-california-at-poughkeepsie-strong-contenders-on-hand-for.html | NAVY, CALIFORNIA AT POUGHKEEPSIE; Strong Contenders on Hand for Regatta -- Wisconsin Crew Arrives Today | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/books-authors.html | Books -- Authors | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/2-of-3-b17s-are-safe-on-palestine-flight.html | 2 OF 3 B-17'S ARE SAFE ON PALESTINE FLIGHT | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/pittsburgh-victor-with-bonham-115-giants-fall-to-thirdplace-tie.html | PITTSBURGH VICTOR WITH BONHAM, 11-5; Giants Fall to Third-Place Tie With Cards, One Game Back of Pirates and Braves MIZE WASTES 10TH HOMER Konikowski, in Relief, Loses His Major League Debut as Ottmen Crumble Afield | True | By Joseph M. Sheehan | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/aib-aide-in-new-post.html | AIB Aide in New Post | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/1700-attend-rally-to-fight-communism.html | 1,700 ATTEND RALLY TO FIGHT COMMUNISM | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mccosky-not-badly-injured.html | McCosky Not Badly Injured | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/truman-fights-foreign-policy-in-politics-but-he-bars-no-holds-on.html | Truman Fights Foreign Policy in Politics, But He Bars No Holds on Domestic Issues | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/a-new-coal-stalemate.html | A NEW COAL STALEMATE | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/cowettleiman.html | Cowett---Leiman | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/rockefeller-posts-taken-by-banker-r-h-mansfield-leaves-chase-vice.html | ROCKEFELLER POSTS TAKEN BY BANKER; R. H. Mansfield Leaves Chase Vice Presidency, Taking on High Executive Positions | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/law-library-group-to-meet.html | Law Library Group to Meet | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/11-soldiers-finish-survival-ordeal-come-through-fiveweek-test-in.html | 11 SOLDIERS FINISH SURVIVAL ORDEAL; Come Through Five-Week Test in Welfare Island Hospital Without Physical Harm 20 BEGAN THE EXPERIMENT Best Daily Diet Was Six-Ounce Protein Biscuit, Vitamin Pill, 800 Ccs of Water, Salt | True | By Meyer Berger | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/chinese-consulate-picketed.html | Chinese Consulate Picketed | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/gets-school-addition-contract.html | Gets School Addition Contract | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/judge-prosecutor-in-clash-in-court-assistant-district-attorney-asks.html | JUDGE, PROSECUTOR IN CLASH IN COURT; Assistant District Attorney Asks Severe Sentence as Swindler Waits to Plead Guilty | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mrs-mark-wtayi.html | MRS. MARK W. TAYI | True | ..OR | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/montreal-tops-jerseys-minner-wins-52-for-sweep-of-3game-series-by.html | MONTREAL TOPS JERSEYS; Minner Wins, 5-2, for Sweep of 3-Game Series by Royals | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/homes-sold-on-staten-island.html | Homes Sold on Staten Island | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/horn-hogs-here-called-noisiest-london-drivers-rely-far-more-on.html | 'HORN HOGS' HERE CALLED NOISIEST; London Drivers Rely Far More on Brakes, Head of League for Din Abatement Says | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/advertising-news-and-notes-appointed-vice-president-of-advertising.html | Advertising News and Notes; Appointed Vice President Of Advertising Agency | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/new-state-curbs-on-builders-urged.html | NEW STATE CURBS ON BUILDERS URGED | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/czech-rulers-grab-advertising-reins-quotas-fixed-for-papers-and.html | CZECH RULERS GRAB ADVERTISING REINS; Quotas Fixed for Papers and Periodicals -- Communists Favored for Newsprint | True | By Albion RossSpecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/swedish-booters-arrive-for-tour-16-djurgarden-members-here-for.html | SWEDISH BOOTERS ARRIVE FOR TOUR; 16 Djurgarden Members Here for Series Opening With Liverpool Tomorrow | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/anthracite-parleys-are-started-here.html | ANTHRACITE PARLEYS ARE STARTED HERE | True | | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/woman-helps-herself.html | Woman Helps Herself | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/midget-auto-driver-killed.html | Midget Auto Driver Killed | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/lauder-to-do-film-on-life.html | Lauder to Do Film on Life | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/whole-truth-held-us-news-concept.html | WHOLE TRUTH HELD U.S. NEWS CONCEPT | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/left-store-unions-get-polls-order-parent-body-directs-voting-by.html | 'LEFT' STORE UNIONS GET POLLS ORDER; Parent Body Directs Voting by Members of Non-Filing Locals in Strike Crises | True | By A. H. Raskinspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/france-between-two-fires.html | FRANCE BETWEEN TWO FIRES | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/capacity-of-taxicabs-passenger-potential-should-be-larger-than.html | Capacity of Taxicabs; Passenger Potential Should Be Larger Than Average Demand, It Is Felt | True | CONSTANTINE BACHMANN | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/andersen-pianist-soloist-at-stadium.html | ANDERSEN, PIANIST, SOLOIST AT STADIUM | True | R.P. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/charwomen-win-rise-thousands-here-get-increase-of-10-cents-an-hour.html | CHARWOMEN WIN RISE; Thousands Here Get Increase of 10 Cents an Hour | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/85-vessels-held-up-by-london-walkout.html | 85 VESSELS HELD UP BY LONDON WALKOUT | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/lions-to-walk-the-plank.html | Lions to Walk the Plank | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mrs-jacob-gordon.html | MRS. JACOB .GORDON | True | Speqia. 1 tO THS NSW YOa: .T?IES | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/r-wolf-55-engineer-of-western-electric.html | R. WOLF, 55, ENGINEER OF WESTERN ELECTRIC | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/plug-for-airways-written-by-shaw-free-advertisement-prepared-on.html | 'PLUG FOR AIRWAYS WRITTEN BY SHAW; Free Advertisement Prepared on Request to Quote Him on Travel in Ireland | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mayor-presents-medals-to-47-firemen-here-109-promotions-announced.html | Mayor Presents Medals to 47 Firemen Here; 109 Promotions Announced in Department | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/miss-goldina-heads-acting-unit.html | Miss Goldina Heads Acting Unit | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/hysteria-is-held-censorship-cause-head-of-library-of-congress-would.html | 'HYSTERIA' IS HELD CENSORSHIP CAUSE; Head of Library of Congress Would Stop 'Bureaucrats' From Unneeded Curbs | True | By Benjamin Finespecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/terms-for-lasting-peace.html | Terms for Lasting Peace | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/branca-beats-reds-on-run-in-ninth-43-pitching-2hitter-dodger-ace.html | BRANCA BEATS REDS ON RUN IN NINTH, 4-3; Pitching 2-Hitter, Dodger Ace Gives No Blows Till Homer by Wyrostek in Eighth | True | By Roscoe McGowen | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/domestic-service-bid-by-pan-american-hit.html | DOMESTIC SERVICE BID BY PAN AMERICAN HIT | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/eoresumsbn-1iof-textius-hoad-of-rhode-island-dyeing-concern-sinoo-sinoo.html | EORE'SUM-SBN, 11'.OF 'TEXTIUS; Hoad of Rhode Island Dyeing Concern Sinoo 1952 Di0-Served N.ational Units . | True | spal tO ,,.W vo vtM,,s. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/store-stocks-up-10-for-april.html | Store Stocks Up 10% for April | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/george-f-mackie.html | GEORGE 'F. MACKIE | True | Special to N No] '/!s. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/adaptable-takes-temple-gwathmey-at-belmont-31-chance-beats-elkridge.html | Adaptable Takes Temple Gwathmey at Belmont; 3-1 CHANCE BEATS ELKRIDGE IN CHASE Adaptable Closes Fast to Win by Length on United Hunts Card and Earn $11,050 ALGASIR SETS WORLD MARK 45-1 Shot, in His First Start, Races 4 1/2 Furlongs Through Straightaway in 0:51 4/5 | True | By James Roach | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/daniel-thomas-.html | DANIEL .THOMAS - | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/jewelry-enhances-hats-feathers-and-veiling-also-mark-designs-shown.html | JEWELRY ENHANCES HATS; Feathers and Veiling Also Mark Designs Shown by Dushane | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/cardinal-sibilia-near-death.html | Cardinal Sibilia Near Death | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/harris-calls-charges-absurd.html | Harriss Calls Charges 'Absurd' | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/russians-deny-political-motives-are-behind-their-moves-in-berlin.html | Russians Deny Political Motives Are Behind Their Moves in Berlin; Endeavor to Reassure West That Curbs on Transport Are Necessary -- Steps Believed Taken to Win Support of Germans | True | By Drew Middletonspecial To The New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/naval-districts-changed-boundaries-made-to-conform-more-closely-to.html | NAVAL DISTRICTS CHANGED; Boundaries Made to Conform More Closely to Army Areas | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/conferees-in-snag-on-dp-compromise-disparity-in-senate-and-house.html | CONFEREES IN SNAG ON DP COMPROMISE; Disparity in Senate and House Measures Slows Efforts to Arrive at Solution | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/dp-gets-two-years-in-army-truck-fraud.html | DP GETS TWO YEARS IN ARMY TRUCK FRAUD | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/carl-phare.html | CARL PHARES | True | Special to I,v Yom Tlla. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/bankers-resignations-opposed.html | Bankers' Resignations Opposed | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/russians-walk-out-of-berlin-meeting-say-there-will-be-no-more.html | RUSSIANS WALK OUT OF BERLIN MEETING; Say There Will Be No More Sessions of Four-Power Body -- U.S. Determined to Stay RUSSIANS LEAVE SESSION IN BERLIN | True | By Edward A. Morrowspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/treasury-counsel-is-sworn-in.html | Treasury Counsel Is Sworn In | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/arabs-said-to-back-neutral-holy-city-accord-depends-upon-israel.html | ARABS SAID TO BACK NEUTRAL HOLY CITY; Accord Depends Upon Israel -- League Ties Full Solution to Dropping of Partition | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/strikes-led-by-reds-grip-france-after-clashes-in-rubber-factories.html | Strikes Led by Reds Grip France After Clashes in Rubber Factories; FRENCH AREA HELD IN GRIP OF STRIKES AS POLICE AND STRIKERS CLASHED IN FRANCE YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/gop-sidetracks-acts-to-aid-courts-here.html | GOP SIDETRACKS ACTS TO AID COURTS HERE | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/warning-on-censorship-group-opposed-to-cunningham-bill-fears-danger.html | WARNING ON CENSORSHIP; Group Opposed to Cunningham Bill Fears Danger Isn't Over | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/newport-school-first-gray-paces-st-georges-to-title-in-yacht-racing.html | NEWPORT SCHOOL FIRST; Gray Paces St. George's to Title in Yacht Racing | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/senate-passes-loan-bill-rfcs-disaster-fund-would-be-raised-to.html | SENATE PASSES LOAN BILL; RFC's Disaster Fund Would Be Raised to $45,000,000 | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/weinfeld-rebukes-dewey-on-housing-says-governors-outrageous-silence.html | WEINFELD REBUKES DEWEY ON HOUSING; Says Governor's 'Outrageous Silence' Is Blow to TaftEllender-Wagner Bill | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/increase-for-postal-employes.html | Increase for Postal Employes | True | A POSTAL EMPLOYE | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/elected-by-thor-corp.html | Elected by Thor Corp. | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/deweys-observe-20-years-wed.html | Deweys Observe 20 Years Wed | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/city-cio-workers-plan-rival-union-group-confers-with-odwyer-on.html | CITY CIO WORKERS PLAN RIVAL UNION; Group Confers With O'Dwyer on Split With UPW Over Communist Issue | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/consent-judgment-in-mortgage-suit-conference-here-is-dissolved-33.html | CONSENT JUDGMENT IN MORTGAGE SUIT; Conference Here is Dissolved, 33 Institutions Barred From Restrictive Acts FIVE DEFENDANTS CLEARED First Anti-Trust Action Over Practices in Real Estate Ends in Federal Court CONSENT JUDGMENT IN MORTGAGE SUIT | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/i-mrs-george-s-mathfwsi.html | I MRS. GEORGE S. MATHF-WSI | True | I 'Special to Nv YOR ss. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/ike-owens-with-rockets.html | Ike Owens With Rockets | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/sternkonner.html | Stern--Konner | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/new-plane-designs-slow-production-revolutionary-changes-may-take-2.html | NEW PLANE DESIGNS SLOW PRODUCTION; Revolutionary Changes May Take 2 Years for Plants to Reach Military Needs | True | By Charles Hurdspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/bonds-and-shares-on-london-market-dock-strike-has-unfavorable.html | BONDS AND SHARES ON LONDON MARKET; Dock Strike Has Unfavorable Effect on Trading, Except in British, Brazil Issues | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/sternists-reject-ceasefire.html | Sternists Reject Cease-Fire | True | | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/andrews-buck-honored-in-house.html | Andrews, Buck Honored in House | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/oak-ridge-pact-ratified-afl-union-approves-oneyear-contract-271-to.html | OAK RIDGE PACT RATIFIED; AFL Union Approves One-Year Contract, 271 to 60 | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/jamfs-p-molf_y-.html | JAMF.S P. MOLF_Y . | True | Setd to Tmi NL'W Yo. TnF.S. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/scotch-plains-nj.html | Scotch Plains, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/stocks-sink-more-in-light-selling-early-trading-is-marked-by.html | STOCKS SINK MORE IN LIGHT SELLING; Early Trading Is Marked by Weakness and Later Demand Fails to Recoup Losses PRICE INDEX FALLS 0.49 Movie Issues Lead the Decline, Based on Balaban Remarks -- Coal Halt Still Feared | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/tammany-groups-want-help-of-alp-but-sampson-is-adamant-to-appeals.html | TAMMANY GROUPS WANT HELP OF ALP; But Sampson Is Adamant to Appeals as Party Panic Over Truman Grows | True | By Warren Moscow | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/virgin-islands-sends-gop-aides.html | Virgin Islands Sends GOP Aides | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/world-law-near-on-right-to-planes-7-icao-powers-expected-to-sign.html | WORLD LAW NEAR ON RIGHT TO PLANES; 7 ICAO Powers Expected to Sign Convention Stipulating Property Priorities | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/new-russian-move-on-palestine-fails-trusteeship-council-defeats.html | NEW RUSSIAN MOVE ON PALESTINE FAILS; Trusteeship Council Defeats Plan to Implement the Statute for Jerusalem | True | By Mallory Brownespecial to the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/4400-us-war-dead-due-here-on-june-27.html | 4,400 U.S. WAR DEAD DUE HERE ON JUNE 27 | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/buoyed-by-pickup-in-fabrics-in-south-suppliers-here-see-signs-of.html | BUOYED BY PICK-UP IN FABRICS IN SOUTH; Suppliers Here See Signs of Possible Big Fall, Winter Orders From Jobbers | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/senate-may-vote-farm-bill-today-but-it-is-feared-that-measure.html | SENATE MAY VOTE FARM BILL TODAY; But It Is Feared That Measure Setting Up Flexible Parity Will Be Lost in House | True | By William S. Whitespecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/elections-and-cases-set-record-in-nlrb.html | ELECTIONS AND CASES SET RECORD IN NLRB | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/annamalai-ch-ettia-r.html | .ANNAMALAI CH ETT-IA R | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/taft-urges-curbs-on-foreign-relief-big-spending-abroad-raises-taxes.html | TAFT URGES CURBS ON FOREIGN RELIEF; Big Spending Abroad Raises Taxes and Prices Here, He Tells Sales Executives | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/millions-held-by-the-city-available-for-foreign-aid.html | Millions Held by the City Available for Foreign Aid | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/chinese-coal-area-saved-from-reds-communist-threat-to-vital.html | CHINESE COAL AREA SAVED FROM REDS; Communist Threat to Vital Tangshan Zone Is Said to Have Been Beaten Back | True | By Tillman Durdinspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/emigrant-industrial-bank-promotes-an-official.html | Emigrant Industrial Bank Promotes an Official | True | | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/dirigible-bill-is-passed-federal-study-on-transocean-use-of-craft.html | DIRIGIBLE BILL IS PASSED; Federal Study on Transocean Use of Craft Is Ordered | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/reynolds-hurls-7th-triumph-31-with-7hitter-against-white-sox.html | Reynolds Hurls 7th Triumph, 3-1, With 7-Hitter Against White Sox; Stirnweiss, Mapes and DiMaggio Bat Safely in Yanks' 2-Run First -- Chicago Averts Shut-Out With 3 Safeties in Sixth | True | By John Drebingerspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/snyder-sees-7-billion-surplus.html | Snyder Sees 7 Billion Surplus | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/thompson-resigns-at-adelphi.html | Thompson Resigns at Adelphi | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/dr-edwin-h-lqske-brookl-sureo-f-thyroid-expert-former-head-of.html | DR. EDWIN H. lqSKE,] BROOKL. SUREO; f Thyroid Expert, Former Head of Medical Board of Kings County Hospital, Dies | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/petroleum-output-again-sets-record-weeks-average-is-5479600-barrels.html | PETROLEUM OUTPUT AGAIN SETS RECORD; Week's Average Is 5,479,600 Barrels a Day -- Gasoline Stocks Decline in Nation | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/yugoslav-gold-holdings.html | Yugoslav Gold Holdings | True | SAVA N. KOSANOVIC | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/miss-lenczyk-gains-semifinals-in-golf.html | MISS LENCZYK GAINS SEMI-FINALS IN GOLF | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/concerns-repaying-oil-to-navy-reserve.html | CONCERNS REPAYING OIL TO NAVY RESERVE | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mrs-georga-h-c0utlee.html | MRS. GEO.RGu H. C0UTLEE. | True | Special to T Hv YOtK TIMES, | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/kovacs-conquers-segura-in-5-sets-wins-36-36-64-63-to-reach.html | KOVACS CONQUERS SEGURA IN 5 SETS; Wins, 3-6, 3-6, 6-4, 6-3, 6-3, to Reach Semi-Final Round in National Pro Tennis | True | By Allison Danzig | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/rep-thomas-leaves-hospital.html | Rep. Thomas Leaves Hospital | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/8-on-juilliard-faculty-music-school-adds-three-guest-conductors-as.html | 8 ON JUILLIARD FACULTY; Music School Adds Three Guest Conductors as New Aides | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/hotels-of-city-now-filled-to-capacity-philadelphia-convention.html | Hotels of City Now Filled to Capacity; Philadelphia Convention Overflow Here | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/leonard-craven.html | LEONARD CRAVEN | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/labor-row-closes-park-ave-theatre-dispute-between-management-and.html | LABOR ROW CLOSES PARK AVE. THEATRE; Dispute Between Management and Projectionists' Union Leads to Shutdown | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/a-case-for-restitution.html | A CASE FOR RESTITUTION | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/georgia-nuptials-fori85-mardre-she-is-married-in-thomasvilio-church.html | GEORGIA NUPTIALS FOR.I85 MARDRE; She Is Married in Thomasvilio' Church to Alvin William Krech of This City | True | Special to Tmc NL'W NOR . | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/news-of-food-some-ideas-on-what-dishes-to-serve-when-the-weather.html | News of Food; Some Ideas on What Dishes to Serve When the Weather Gets Really Sultry | True | By Jane Nickerson | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/hofferth-to-pilot-cambridge.html | Hofferth to Pilot Cambridge | True | | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/san-jose-sets-army-goal-costa-rica-to-start-with-500-men-us-mission.html | SAN JOSE SETS ARMY GOAL; Costa Rica to Start With 500 Men -- U.S. Mission to Aid Training | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/palestine-dispute-stirs-british-press-express-devotes-10-of-its.html | PALESTINE DISPUTE STIRS BRITISH PRESS; Express Devotes 10% of Its Space to Issue -- Bevin Sees Tension in U.S. Easing | True | By Clifton Danielspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/defense-funds-approved-house-sends-485204740-bill-to-senate-for.html | DEFENSE FUNDS APPROVED; House Sends $485,204,740 Bill to Senate for Action | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/links-prize-taken-by-mrs-kirkland-piping-rock-player-has-low-gross.html | LINKS PRIZE TAKEN BY MRS. KIRKLAND; Piping Rock Player Has Low Gross of 74 at Westbury -Mrs. Torgerson Next | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/elected-a-vice-president-of-ny-life-insurance-co.html | Elected a Vice President Of N.Y. Life Insurance Co. | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/bushwicks-defeated-2-to-1.html | Bushwicks Defeated, 2 to 1 | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/shoots-3-holesinone-briton-laughs-off-own-feat-done-in-past-3.html | SHOOTS 3 HOLES-IN-ONE; Briton Laughs Off Own Feat, Done in Past 3 Months | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/cab-approves-loan-to-airline.html | CAB Approves Loan to Airline | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/earle-a-channer.html | EARLE A. CHANNER | True | SZSsclt to Tz N Yo.K Y[ss. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/shocked-at-bombings-gen-hodge-tells-koreans-us-will-compensate.html | 'SHOCKED' AT BOMBINGS; Gen. Hodge Tells Koreans U.S. Will Compensate Bereaved | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/us-to-aid-costa-rican-fliers.html | U.S. to Aid Costa Rican Fliers | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mrs-everett-mack.html | MRS. EVERETT MACK | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/working-father-honored.html | 'Working Father' Honored | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/investor-acquires-fifth-ave-offices-buys-building-on-45th-street.html | INVESTOR ACQUIRES FIFTH AVE. OFFICES; Buys Building on 45th Street Corner -- Zabriskie Family Holding Is Sold | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/j-h-rosny.html | J. H. ROSNY | True | Special to THS NSW YO TIMSS. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/road-to-world-government-functional-strengthening-of-un-advocated.html | Road to World Government; Functional Strengthening of U.N. Advocated as Proper Course | True | STEPHEN M. SCHWEBEL | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/russians-accuse-vienna-socialist-say-migsch-power-minister-slanders.html | RUSSIANS ACCUSE VIENNA SOCIALIST; Say Migsch, Power Minister, 'Slanders Soviet People,' Hint He May Lose Immunity | True | By John MacCormacspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/falkenburg-wins-in-london-tennis-reaches-quarterfinals-by-beating.html | FALKENBURG WINS IN LONDON TENNIS; Reaches Quarter-Finals by Beating Kukuljevic in 3 Sets -- Miss Fry Victor | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/the-screen-film-version-of-elmer-rices-dream-girl-at-paramount.html | THE SCREEN; Film Version of Elmer Rice's 'Dream Girl' at Paramount -- Betty Hutton in Lead | True | By Bosley Crowther | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/margaret-barth-wed-daughter-of-colonel-s-the-bride-of-john-stone.html | MARGARET BARTH WED; Daughter of Colonel !s the Bride of John Stone | True | Shearer | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/new-dream-house-to-aid-heart-drive-8room-structure-on-east-side.html | NEW 'DREAM HOUSE' TO AID HEART DRIVE; 8-Room Structure on East Side Opens Today -- Has Labor-Saving Devices | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/21-czech-refugees-land-by-plane-in-british-town.html | 21 Czech Refugees Land By Plane in British Town | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/medical-films-urged-dr-sarnoff-says-they-could-halve-nurses.html | MEDICAL FILMS URGED; Dr. Sarnoff Says They Could Halve Nurses' Training Period | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/ackerman-is-yeshiva-trustee.html | Ackerman Is Yeshiva Trustee | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/tract-is-approved-for-3-state-park-30000-acres-charted-by-group.html | TRACT IS APPROVED FOR 3-STATE PARK; 30,000 Acres Charted by Group Representing Massachusetts, Connecticut and New York | True | By Robert W. Potterspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/housing-measure-blocked-in-house-committee-tables-the.html | HOUSING MEASURE BLOCKED IN HOUSE; Committee Tables the SenateApproved Bill in Plan to Strip it of Slum-Clearance Clause | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/miss-lasto-wins-1-up-turns-back-mrs-brainard-in-connecticut-golf-up.html | MISS LASTO WINS, 1 UP; Turns Back Mrs. Brainard in Connecticut Golf Upset | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/prominent-panamanian-dead.html | Prominent Panamanian Dead | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/burma-not-going-red-minister-declares.html | BURMA NOT GOING RED, MINISTER DECLARES | True | Dispatch of The Times, London | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/the-czechs-new-president.html | THE CZECHS NEW PRESIDENT | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/irish-to-bring-up-partition-question.html | IRISH TO BRING UP PARTITION QUESTION | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/stanley-k-szalk0wski.html | STANLEY K. 'SZALK0WSKI | True | Special to Taa Nw Yo. Tnm | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/two-officers-of-jp-morgan-co-quit-board-of-montgomery-ward-whitney.html | Two Officers of J.P. Morgan & Co. Quit Board of Montgomery Ward; Whitney, President; Davison, Vice President, of Banking Concern, FollowLead of Four High Officials of Mail-Order House MORGAN OFFICERS QUIT WARD BOARD | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/cantor-fights-la-bua-tonight.html | Cantor Fights La Bua Tonight | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/australian-team-leads-northampton-trails-by-141-runs-in-cricket.html | AUSTRALIAN TEAM LEADS; Northampton Trails by 141 Runs in Cricket Match | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/buys-ticket-to-amputee-game.html | Buys Ticket to Amputee Game | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/ison-to-mrs-kingdon-gould-jr.html | ISon to Mrs. Kingdon Gould Jr.I | True | Sr'l to Nxw YO | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/miriau-lynch-engaged-gradute-of-vassar-to-be-wed1-to-edwin-sparks.html | MIRIAU LYNCH ENGAGED; Graduate of Vassar to Be Wed1 to Edwin Sparks Bergamlni b'peciai to Wa'aw | True | Your . | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/jersey-city-air-rights-leased-from-railroad.html | Jersey City 'Air Rights' Leased From Railroad | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mayor-buys-tickets-first-combination-book-for-air-anniversary.html | MAYOR BUYS TICKETS; First Combination Book for Air, Anniversary Expositions | True | | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/gromyko-insists-bombs-be-destroyed-before-control-is-set-up-others.html | Gromyko Insists Bombs Be Destroyed Before Control Is Set Up -- Others Find That Our Proposals Are Generous | True | By A.m. Rosenthalspecial To The New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/yale-nine-in-front-112-routs-lafayette-in-ncaa-play-north-carolina.html | YALE NINE IN FRONT, 11-2; Routs Lafayette in N.C.A.A. Play -- North Carolina Wins, 7-3 | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/court-curb-asked-on-miner-aid-fund-van-horn-sues-to-restrain.html | COURT CURB ASKED ON MINER AID FUND; Van Horn Sues to Restrain Payments by Lewis, Bridges -- Mediation Is Due Today | True | By Louis Starkspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/john-huthman.html | JOHN HUTHMAN | True | Special to Ta= NwXo q | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/61-new-missionaries-21-states-represented-in-group-of-presbyterian.html | 61 NEW MISSIONARIES; 21 States Represented in Group of Presbyterian Faith | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/bronx-youngsters-put-on-an-art-show.html | BRONX YOUNGSTERS PUT ON AN ART SHOW | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/4-champions-in-lift-triars.html | 4 Champions in Lift Triars | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/aspirants-jockey-seek-sure-tactics-gop-convention-scene-takes-on.html | ASPIRANTS JOCKEY, SEEK SURE TACTICS; GOP Convention Scene Takes on Horse-Race Atmosphere as Managers Map Course | True | By W. H. Lawrencespecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/multiple-role-for-a-ford-tractor.html | MULTIPLE ROLE FOR A FORD TRACTOR | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/engagement-is-terminated.html | Engagement Is Terminated | True | special to Nz*w YoP. x TrMr. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/dr-herbert-m-long.html | DR. HERBERT: M. LONG | True | peclal to Nzw YoP. Tirs. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/school-ground-broken.html | School Ground Broken | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/cambridge-mass-june-9-1948-voting-privileges-of-indians.html | Cambridge, Mass., June 9, 1948.; Voting Privileges of Indians | True | EMANUEL M. SNYDER | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/95327496-sales-by-allied-stores-gain-over-same-quarter-in-47-is-99.html | $95,327,496 SALES BY ALLIED STORES; Gain Over Same Quarter in '47 Is 9.9% -- Consolidated Net Is $3,071,127 | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/wallander-backs-drive-on-pinballs-defends-campaign-in-court-and.html | WALLANDER BACKS DRIVE ON PINBALLS; Defends Campaign in Court and Stands by Statement on Criminal Element Masons' Grand Chaplain To Preach at Pilgrimage | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/roosevelt-sculptor-gets-award.html | Roosevelt Sculptor Gets Award | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/wilsonbartman.html | Wilson--Bartman | True | Special to Tu 2qg/, Yoa.: 'zs.MAPLEW00D, N. J., June 16 | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/cubs-down-braves-for-first-time-85-kush-triumphs-in-relief-with-aid.html | CUBS DOWN BRAVES FOR FIRST TIME, 8-5; Kush Triumphs in Relief With Aid of Homers by Waitkus and Pafko at Boston | True | | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/student-drop-shown-in-home-economics.html | STUDENT DROP SHOWN IN HOME ECONOMICS | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/hewlett-acreage-taken-for-housing-140-onefamily-dwellings-are.html | HEWLETT ACREAGE TAKEN FOR HOUSING; 140 One-Family Dwellings Are Planned by Builder -- Funeral Parlor Sold in Seaford | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/west-point-post-to-harkins.html | West Point Post to Harkins | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/odwyer-demands-state-end-tapping-of-cities-pockets-tells-conference.html | O'Dwyer Demands State End Tapping of Cities' Pockets; Tells Conference of Mayors Here They Have Right to Share in $700,000,000 Surplus Built Up During War Years O'DWYER DEMANDS STATE SHARE FUNDS | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/philco-elevates-otter.html | Philco Elevates Otter | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/luke-j-broughton.html | LUKE J. BROUGHTON | True | Special to THS Nv Yo TreKs. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/meat-exports-put-at-less-than-14-trigg-tells-food-men-erp-cant-be.html | MEAT EXPORTS PUT AT LESS THAN 1/4%; Trigg Tells Food Men ERP Can't Be Used as 'Bail-Out' -- Sees Dip in Over-All Shipments MEAT EXPORTS PUT AT LESS THAN 1/4% | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/baptist-group-buys-church-in-brooklyn.html | BAPTIST GROUP BUYS CHURCH IN BROOKLYN | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/school-is-honored-for-perfect-teeth-every-pupil-in-ps-116-has.html | SCHOOL IS HONORED FOR 'PERFECT' TEETH; Every Pupil in P.S. 116 Has Passed Muster Dentally for Five Straight Years | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/justices-reverse-a-14year-policy-domestic-relations-jurists-with.html | JUSTICES REVERSE A 14-YEAR POLICY; Domestic Relations Jurists, With Exceptions, to Wear Robes in Family Division | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mrs-macdonald-is-bride-former-ellen-wright-married-to-capt-paul.html | MRS. MACDONALD IS BRIDE; Former Ellen Wright Married to Capt. Paul Theiss, | True | USN | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/batory-docks-here-with-one-propeller.html | BATORY DOCKS HERE WITH ONE PROPELLER | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/vandenberg-stand-held-aid-to-dewey-but-some-gain-for-taft-is-seen.html | VANDENBERG STAND HELD AID TO DEWEY; But Some Gain for Taft Is Seen in Possible Switches of Second-Choice Votes VANDENBERG STAND HELD AID TO DEWEY | True | By James A. Hagertyspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/brokerage-concern-accused-of-fraud.html | BROKERAGE CONCERN ACCUSED OF FRAUD | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/blacks-son-honored-at-yale.html | Black's Son Honored at Yale | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/house-rejects-tva-plant-again-deletes-4000000-steam-project-item.html | HOUSE REJECTS TVA PLANT; Again Deletes $4,000,000 Steam Project Item From a Bill | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/urges-plan-to-bar-vacuum-of-despair-roper-calls-for-foreign-aid-to.html | URGES PLAN TO BAR 'VACUUM OF DESPAIR'; Roper Calls for Foreign Aid to Safeguard War-Ravaged Nations in Federation Talk URGES PLAN TO BAR 'DESPAIR VACUUM' | True | | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Expiive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/a-bon-voyage-party-for-community-ambassadors.html | A BON VOYAGE PARTY FOR COMMUNITY AMBASSADORS | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/too-many-ads-held-lacking-in-content-young-in-avc-group-talk-says.html | TOO MANY ADS HELD LACKING IN CONTENT; Young in AVC Group Talk Says 'Phony' Copy Fails to Sell 'Good Thinking' | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/nyu-will-promote-130-of-its-faculty.html | N.Y.U. WILL PROMOTE 130 OF ITS FACULTY | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/farm-trade-loans-are-up-39000000-us-security-holdings-gain.html | FARM, TRADE LOANS ARE UP $39,000,000; U.S. Security Holdings Gain $449,000,000 in Federal Report for the Week | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/communists-push-party-revamping-ousting-of-unreliable-members-in.html | COMMUNISTS PUSH PARTY REVAMPING; Ousting of Unreliable Members in European Units Urged -Conceit Called a Peril | True | By M.s. Handlerspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/hoover-at-74-to-visit-iowa.html | Hoover at 74 to Visit Iowa | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/un-hope-for-pact-on-palestine-rises-arab-agreement-to-enter-the.html | U.N. HOPE FOR PACT ON PALESTINE RISES; Arab Agreement to Enter the Rhodes Mediation Efforts Helps -- Prolonged Truce Seen | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/lewis-h-neimyer.html | LEWIS H. NEIMYER | True | Special to N,W NOXX T'mms. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/sailing-of-radnik-still-is-delayed-dock-men-refuse-again-to-load.html | SAILING OF RADNIK STILL IS DELAYED; Dock Men Refuse Again to Load Yugoslav Ship -- Passengers Carry Own Luggage Czech Labor Minister Here for Conference | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/3-faiths-file-brief-for-released-time-coordinating-group-defends.html | 3 FAITHS FILE BRIEF FOR RELEASED TIME; Coordinating Group Defends State Law Attacked by Freethinkers Society COMPULSION LACK CITED Freedom for Religious Training Outside Schools Upheld in Supreme Court Plea | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/boston-celtics-draft-hauser.html | Boston Celtics Draft Hauser | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/atlantic-city-inquiry-ordered.html | Atlantic City Inquiry Ordered | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/masterson-beats-tully-gains-in-spanish-tennis-with-lurie-who-halts.html | MASTERSON BEATS TULLY; Gains in Spanish Tennis With Lurie, Who Halts Long | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/police-beat-press-photographer.html | Police Beat Press Photographer | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/sees-million-gate-for-stadium-bout-jacobs-makes-his-prediction-on.html | SEES MILLION GATE FOR STADIUM BOUT; Jacobs Makes His Prediction on Louis-Walcott Fight as Sale Passes $600,000 | True | By James P. Dawson | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/french-assembly-accepts-accords-on-west-germany-gives-approval-297.html | FRENCH ASSEMBLY ACCEPTS ACCORDS ON WEST GERMANY; Gives Approval, 297 to 289, but Appends 6 Paris Aims in Future Negotiations SCHUMAN'S PLEA UPHELD He Had Said Regime Could Not Continue if Beaten -- Reynaud Strongly Supports Plan FRENCH ASSEMBLY ACCEPTS ACCORDS | True | By Lansing Warrenspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/vandenberg-lets-cue-demand-wait-keeps-silent-on-politics-while.html | VANDENBERG LETS CUE DEMAND WAIT; Keeps Silent on Politics, While Friends Reject His Belief ERP Fight Ends Chances | True | By Clayton Knowlesspecial To the New York Times. | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/charter-boat-man-drowns.html | Charter Boat Man Drowns | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/insurance-realty-put-at-260000000-properties-held-in-40-states.html | INSURANCE REALTY PUT AT $260,000,000; Properties Held in 40 States, Equitable Official Tells Building Managers | True | By Lee E. Cooperspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/defense-program-to-stop-war-urged-gen-tb-larkin-at-dinner-here-of.html | DEFENSE PROGRAM TO STOP WAR URGED; Gen. T.B. Larkin at Dinner Here of Quartermaster Corps Asks Preparedness | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/erp-nations-reducing-firstquarter-requests.html | ERP Nations Reducing First-Quarter Requests | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/variations-mark-chairs-and-sofas-loveseats-occasional-tables-also.html | VARIATIONS MARK CHAIRS AND SOFAS; Loveseats, Occasional Tables Also Are Shown by Valley Upholstery Corporation | True | By Mary Roche | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/chase-osborn-awaits-operation.html | Chase Osborn Awaits Operation | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/thomas-w-wilson.html | THOMAS .W. WILSON | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/linder-denies-any-profit.html | Linder Denies Any Profit | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/governors-urge-civilian-defense-revival-of-such-units-and-a.html | GOVERNORS URGE CIVILIAN DEFENSE; Revival of Such Units and a Stronger National Guard Asked at Conference Governors Urge Civilian Defense And Stronger National Guard | True | By Leo Eganspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/return-to-prison-of-parolees-urged-house-group-questions-release-of.html | RETURN TO PRISON OF PAROLEES URGED; House Group Questions Release of Four of Farmer Capone Organization in Chicago | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/britain-doubles-visitors-food.html | Britain Doubles Visitors' Food | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/congress-overrides-veto-of-money-bill-with-rider-second-defeat-of.html | Congress Overrides Veto Of Money Bill With Rider; Second Defeat of President in Three Days Comes on FSA-Labor Department Fund -- Rail Measure Upheld in Senate CONGRESS ENACTS BILL OVER VETO | True | By John D. Morrisspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/a-political-draft-bill.html | A POLITICAL DRAFT BILL | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/careywelton.html | Carey--Welton | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/action-is-criticized.html | Action Is Criticized | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mrs-sara-f-rcker.html | MRS. SARA F. R!CKER | True | Specal to Tm NEw Yo r_.s. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/magnesium-orders-by-air-corps-near-large-contracts-for-defense-will.html | MAGNESIUM ORDERS BY AIR CORPS NEAR; Large Contracts for Defense Will Cover Parts, Products, Association Members Say | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/xs1-tests-reveal-new-speed-realms-security-regulations-enforce.html | XS-1 TESTS REVEAL NEW SPEED REALMS; Security Regulations Enforce Silence on Flight Details, but Plane Is Held Maneuverable | True | By Harold B. Hintonspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mrs-dow-foils-victor-retains-us-title-by-defeating-miss-york-in.html | MRS. DOW FOILS VICTOR; Retains U.S. Title by Defeating Miss York in Fence-Off | True | | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/school-for-deaf-graduation.html | School for Deaf Graduation | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/boys-bootleg-fireworks-in-ohio.html | Boys Bootleg Fireworks in Ohio | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/prices-of-cotton-again-irregular-market-closes-5-points-down-to-10.html | PRICES OF COTTON AGAIN IRREGULAR; Market Closes 5 Points Down to 10 Higher -- Considerable Selling Is Evident | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/aid-parley-slated-senatehouse-conferees-start-their-work-on.html | AID PARLEY SLATED; Senate-House Conferees Start Their Work on Compromise Today STORMY SESSION IS SEEN Taber Insists Smaller Sum Voted by Lower Chamber Is Adequate for the ECA House Rejects Senate Aid Fund Bill; Joint Conferences Will Start Today | True | By Felix Belair Jr.special To The New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/francisrice-wfj-florbnce-hiburke-fiorham-park-chapel-scene-of-their.html | FRANCISRICE WFJ)S FLORBNCE hi.-BURKE; 'Fiorham Park Chapel Scene of Their Marriage---Sister of | True | Bride Is' Honor Matron | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/body-pain-is-ended-by-brain-surgery-dr-scarff-of-columbia-reports.html | BODY PAIN IS ENDED BY BRAIN SURGERY; Dr. Scarff of Columbia Reports on 'Isolation' of Prefrontal Lobes of Ten Patients 'NERVOUS PATHWAYS CUT Relief Complete in 7 Cases, Considerable in 2, Surgeon Tells Neurological Group | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/sir-john-mewc.html | SIR JOHN M'EWE | True | N | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/elected-to-presidency-of-home-furnishings-club.html | Elected to Presidency Of Home Furnishings Club | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/de-gasperi-upheld-at-stormy-session-wins-confidence-vote-of-346-to.html | DE GASPERI UPHELD AT STORMY SESSION; Wins Confidence Vote of 346 to 167 in Italian Chamber -Heckled by Communists | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mother-wins-in-court-neglect-charges-are-dropped-when-boy-runs-to.html | MOTHER WINS IN COURT; Neglect Charges Are Dropped When Boy Runs to Her | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/city-makes-a-plea-for-un-loan-bill-tells-congress-new-york-is-ready.html | CITY MAKES A PLEA FOR U.N. LOAN BILL; Tells Congress New York Is Ready to Aid -- Unions Lend Support to Drive | True | By George Barrett | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/fitzpatrickmanning.html | Fitzpatrick--Manning | True | pecial to NV YOK TIMs. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/va-calls-for-help-in-advising-exgis-asks-local-trade-professional.html | VA CALLS FOR HELP IN ADVISING EX-GI'S; Asks Local Trade, Professional Groups to Aid Veterans in Selecting Schools | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/grains-shipments-rise-may-exports-send-total-for-11-months-to.html | GRAINS SHIPMENTS RISE; May Exports Send Total for 11 Months to 13,943,000 Tons | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mrsi-c-b-heiserman.html | MRSi C. B. HEISERMAN | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/nlrb-jurisdiction-viewed-board-holds-that-its-authority-extends-to.html | NLRB JURISDICTION VIEWED; Board Holds That Its Authority Extends to Building Cases | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/lynehylfiney.html | LynehYlfiney | True | pecial to NEW YORK TIMr, | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/long-island-daily-is-upheld-by-nlrb-itu-local-915-found-guilty-of.html | LONG ISLAND DAILY IS UPHELD BY NLRB; ITU, Local 915 Found Guilty of Unfair Practice in Dealing With Nassau Review-Star | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/gets-defense-order-claude-neon-books-15000000-business-for-2year.html | GETS DEFENSE ORDER; Claude Neon Books $15,000,000 Business for 2-Year Backlog | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/warns-on-labor-law-consultant-tells-kiwanis-club-it-creates-nlrb.html | WARNS ON LABOR LAW; Consultant Tells Kiwanis Club It Creates NLRB 'Czar' | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mrs-cudone-with-80-gains-lead-in-jersey-title-golf-by-stroke-miss.html | Mrs. Cudone, With 80, Gains Lead In Jersey Title Golf by Stroke; Miss Orcutt Second as 54-Hole Medal Play Opens at Knoll Course -- Mrs. Hockenjos Cards an 87 -- Three Tied at 88 | True | From a Staff Correspondent | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/canada-signs-sea-safety-code.html | Canada Signs Sea Safety Code | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/cardinals-sign-mckerlie.html | Cardinals Sign McKerlie | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/hungary-votes-rule-over-church-schools.html | HUNGARY VOTES RULE OVER CHURCH SCHOOLS | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/to-televise-meeting-in-18station-hookup.html | TO TELEVISE MEETING IN 18-STATION HOOK-UP | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/jewish-book-presented-rabbi-solomon-gets-volume-12-of-torah.html | JEWISH BOOK PRESENTED; Rabbi Solomon Gets Volume 12 of Torah Shelemah | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/3-more-sentenced-as-rent-gougers-a-fourth-man-who-pleaded-guilty.html | 3 MORE SENTENCED AS RENT GOUGERS; A Fourth Man, Who Pleaded Guilty and Aided the State, Gets Suspended Term | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/story-on-mexico-will-be-filmed-norma-productions-acquires-eagle-on.html | STORY ON MEXICO WILL BE FILMED; Norma Productions Acquires 'Eagle on the Cactus,' Tale of the 1915 Revolution | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mcmahon-retorts-to-gromyko.html | McMahon Retorts to Gromyko | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/stock-of-utility-on-market-today-banking-syndicate-to-offer-4.html | STOCK OF UTILITY ON MARKET TODAY; Banking Syndicate to Offer 4% Preferred of Kansas City Power & Light Co. | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/elizeth-dats-connecticut-bride-she-s-wed-to-lawrenoe-e-tuttle-in-new.html | ELIZETH DA¡tS CONNE¡TICUT BRIDE; She ¡s Wed to Lawrenoe E. Tuttle in New London-Reception in Norwich | | pectal to Yo.1 | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/crosley-motors-increases-profits-company-shows-142-a-share-for-nine.html | CROSLEY MOTORS INCREASES PROFITS; Company Shows $1.42 a Share for Nine Months -- Unfilled Orders Accumulating | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/court-upholds-macys-triple-pay-for-workers-who-defied-pickets-macy.html | Court Upholds Macy's Triple Pay For Workers Who Defied Pickets; MACY TRIPLE PAY UPHELD BY COURT | | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/fiorychreiber.html | Fiory--chreiber | True | Special to T NW YO TS. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/princes-to-lose-jobs-in-japanese-sports.html | PRINCES TO LOSE JOBS IN JAPANESE SPORTS | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/dr-r-jones-dies-querleader-851-a-founder-of-friends-service.html | DR. R. . JONES DIES; QUERLEADER, 851; A Founder of Friends Service : Committee Wts Hoover Aide Professor and Author | True | Special to Taz Nzw No,K | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/firth-raises-rug-prices-5.html | Firth Raises Rug Prices 5% | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/prorussians-set-german-program-ask-for-end-of-occupation-and-peace.html | PRO-RUSSIANS SET GERMAN PROGRAM; Ask for End of Occupation and Peace Talks -- Assume Aspect of Government | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/dividend-doubled-by-patino-concern-5-shillings-or-1-to-be-paid-on.html | DIVIDEND DOUBLED BY PATINO CONCERN; 5 Shillings or $1 to Be Paid on July 9 -- Big Increase in Output Is Forecast | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/reilly-again-head-of-todd-shipyards-reelected-president-for-17th.html | REILLY AGAIN HEAD OF TODD SHIPYARDS; Re-elected President for 17th Year -- Exchange of Stock Approved by Holders | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/titles-revived-in-spain-franco-issues-decree-based-on-new-law-fees.html | TITLES REVIVED IN SPAIN; Franco Issues Decree Based on New Law -- Fees Set | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/four-are-indicted-under-lobby-act-new-yorker-farm-officials-of.html | FOUR ARE INDICTED UNDER LOBBY ACT; New Yorker, Farm Officials of Georgia and Texas Accused of Plot for Trading Profit | True | By Lewis Woodspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/school-golf-title-to-lawrenceville-moore-paces-team-to-victory-with.html | SCHOOL GOLF TITLE TO LAWRENCEVILLE; Moore Paces Team to Victory With Qualifying Score of 150 in Eastern Event | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/newark-set-back-by-54-buffalo-erases-fourrun-deficit-to-win.html | NEWARK SET BACK BY 5-4; Buffalo Erases Four-Run Deficit to Win -- Hausmann Victor | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/house-group-opens-eca-grain-inquiry-brannan-admits-to-andresen.html | HOUSE GROUP OPENS ECA GRAIN INQUIRY; Brannan Admits to Andresen Committee Heavy Buying Is Food Price Factor BUT NO MAJOR ONE, HE SAYS New Agriculture Secretary Still Holds Use for Alcohol to Be Inflationary | True | By Bess Furmanspecial to the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/u-s-britain-in-accord-marshall-cites-understanding-on-middle-east.html | U. S., BRITAIN IN ACCORD; Marshall Cites Understanding on Middle East Action | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/appeals-for-sisto-co-nasd-asks-the-sec-to-approve-firms-admission.html | APPEALS FOR SISTO & CO.; NASD Asks the SEC to Approve Firm's Admission to Association | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/wac-chief-urges-womens-war-list-colonel-hallaren-holds-they-should.html | WAC CHIEF URGES WOMEN'S WAR LIST; Colonel Hallaren Holds They Should Be Mobilized in Need -- Female Corps Viewed | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/u-s-unit-damaged-in-heideerg-fire-building-americans-donated-half.html | U. S. UNIT DAMAGED IN HEIDEERG FIRE; Building Americans Donated Half Destroyed -- Students Protest Low Rations | True | By Jack Raymondspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/flood-projects-voted-senate-approves-129400000-authorization-bill.html | FLOOD PROJECTS VOTED; Senate Approves $129,400,000 Authorization Bill | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/13-hits-by-red-sox-trip-indians-7-to-4-feller-loses-fifth-in-row.html | 13 HITS BY RED SOX TRIP INDIANS, 7 TO 4; Feller Loses Fifth in Row--Williams Belts 13th Homer and Keltner Hits 15th | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/stars-to-aid-needy-children.html | Stars to Aid Needy Children | True | | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/wiman-to-offer-connelly-comedy-story-for-strangers-slated-for.html | WIMAN TO OFFER CONNELLY COMEDY; 'Story for Strangers' Slated for Production in Fall -Cast of 20 Required | True | By Louis Calta | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/gets-furniture-award.html | Gets Furniture Award | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/amends-liquidation-plan-united-public-utilities-submits-changes-to.html | AMENDS LIQUIDATION PLAN; United Public Utilities Submits Changes to the SEC | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/heroic-nurse-of-war-inmalaya-is-buried.html | HEROIC NURSE OF WAR - IN.MALAYA IS BURIED | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/helped-5175-jews-to-emigrate.html | Helped 5,175 Jews to Emigrate | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/browns-halt-senators-fourhit-attack-in-8th-inning-brings-65-triumph.html | BROWNS HALT SENATORS; Four-Hit Attack in 8th Inning Brings 6-5 Triumph | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/miss-dresselhuys-is-bride-of-coiiht-wed-on-long-island-to-major.html | MISS DRESSELHUYS IS BRIDE OF COI.IHT; Wed on Long Island to Major Ivan George Du'Monceau-Belgian Envoy Best Man | True | Special toJT'as.Izw T'oc 'rn | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/thomas-nau6htoh-i-miss-bixler-marry-army-veteran-takes-smitp.html | THOMAS NAU.6HTOH, I MISS BIXLER MARRY]; Army Veteran Takes SnitP Graduate as Bride in New Hampshire Nuptials | True | Special to Ta= Nsw Yomc xs. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/victory-open-starts-today.html | Victory Open Starts Today | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/wholesale-liquor-sales-up.html | Wholesale Liquor Sales Up | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/housing-a-party-test.html | HOUSING: A PARTY TEST | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/united-states-smelting-refining-and-mining-company.html | United States Smelting, Refining and Mining Company | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/filibuster-began-marcantonio-sets-out-to-kill-draft-measure-by.html | FILIBUSTER BEGUN; Marcantonio Sets Out to Kill Draft Measure by Delay Tactics IS ASSISTED BY POWELL Obstruction Till Saturday Is Planned, but Leaders Still Hope to Pass Measure HOUSE VOTES A CUT TO YEAR FOR DRAFT | True | By C.p. Trussellspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/wheat-continues-to-move-upward-strength-in-session-is-laid-to-sharp.html | WHEAT CONTINUES TO MOVE UPWARD; Strength in Session Is Laid to Sharp Decline in Cash Offerings of Staple | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/2-south-korean-ships-reported-deserting.html | 2 SOUTH KOREAN SHIPS REPORTED DESERTING | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/deals-in-new-jersey-houses-sold-in-jersey-city-and-the-westfield.html | DEALS IN NEW JERSEY; Houses Sold in Jersey City and the Westfield Area | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/aronson-acquires-3-suites-in-bronx-gets-buildings-on-westchester.html | ARONSON ACQUIRES 3 SUITES IN BRONX; Gets Buildings on Westchester and Longfellow Aves. -- J.P. McCann Adds to Holdings | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/the-news-of-radio-jane-pickens-to-head-new-music-program-on-nbc-lux.html | The News of Radio; Jane Pickens to Head New Music Program on NBC -- 'Lux Theatre' to Take Vacation | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/2-jewish-schools-of-religion-merge-hebrew-union-college-in-ohio-and.html | 2 JEWISH SCHOOLS OF RELIGION MERGE; Hebrew Union College in Ohio and Institute Here to 'Unite for Advancement of Judaism' | True | | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/rainwear-standards-forecast-in-6-months.html | RAINWEAR STANDARDS FORECAST IN 6 MONTHS | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/british-film-men-oppose-quota-jump.html | BRITISH FILM MEN OPPOSE QUOTA JUMP? | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/denmark-tries-top-nazis-4-occupation-leaders-accused-of-terrorism.html | DENMARK TRIES TOP NAZIS; 4 Occupation Leaders Accused of Terrorism, 136 Murders | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/job-insurance-denied-jersey-board-rules-a-claimant-who-refused-work.html | JOB INSURANCE DENIED; Jersey Board Rules a Claimant Who Refused Work Ineligible | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/sidney-g-schulman.html | SIDNEY G. SCHULMAN | True | Special to Tm Nw'Nol 'IMgS | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/two-buildings-sold-in-textile-district.html | TWO BUILDINGS SOLD IN TEXTILE DISTRICT | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/borton-to-return-to-columbia.html | Borton to Return to Columbia | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/1000-gift-to-appeal-donation-made-in-the-memory-of-jewish.html | $1,000 GIFT TO APPEAL; Donation Made in the Memory of Jewish Confederate Soldiers | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/senate-debates-in-the-dark.html | Senate Debates in the Dark | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/tigers-win-in-11th-from-athletics-21.html | TIGERS WIN IN 11TH FROM ATHLETICS, 2-1 | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/10000-idle-at-packard-dispute-concerns-fewer-than-200-in-a.html | 10,000 IDLE AT PACKARD; Dispute Concerns Fewer Than 200 in a Technical Unit | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/harmony-program-set-on-welfare-5point-plan-offered-at-state-meeting.html | HARMONY PROGRAM SET ON WELFARE; 5-Point Plan Offered at State Meeting to Ease Conflict on Town-County Act | True | By Lucy Freemanspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/us-housing-aides-upheld-appeals-court-rules-they-may-enter.html | U.S. HOUSING AIDES UPHELD; Appeals Court Rules They May Enter Buildings on Complaints | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/women-children-removed.html | Women, Children Removed | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/gettysburg-stamp-is-voted.html | Gettysburg Stamp Is Voted | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/acquires-radio-station.html | Acquires Radio Station | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/in-the-nation-the-strange-case-of-arthur-h-vandenberg.html | In The Nation; The Strange Case of Arthur H. Vandenberg | True | By Arthur Krock | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/danes-get-german-destroyer.html | Danes Get German Destroyer | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/notice-of-transit-lines-fare-rise-posted-here.html | NOTICE OF TRANSIT LINES FARE RISE POSTED HERE | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/pay-for-school-damages-four-jersey-boys-worked-after-class-to-meet.html | PAY FOR SCHOOL DAMAGES; Four Jersey Boys Worked After Class to Meet $126 Bill | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/miss-denise-hyde-becomes-fiancee-graduate-of-vassar-is-engaged-to.html | MISS DENISE HYDE BECOMES FIANCEE; Graduate of Vassar is Engaged to John Cotton Wood, an Alumnus of Harvard | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/metal-strike-begun-by-200000-belgians.html | METAL STRIKE BEGUN BY 200,000 BELGIANS | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/net-title-to-forest-hills-high.html | Net Title to Forest Hills High | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/tension-in-europe-insecurity-said-to-be-principal-basis-for-the.html | Tension in Europe; Insecurity Said to Be Principal Basis for the Present Situation Overseas | True | By Hanson W. Baldwin | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/gives-1000000-to-loyola.html | Gives $1,000,000 to Loyola | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/west-coast-unions-set-a-strike-date-slowdowns-are-predicted-until.html | WEST COAST UNIONS SET A STRIKE DATE; Slowdowns Are Predicted Until June 24, When the Ten-Day Restraining Order Expires | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/ge-raises-prices-on-list-of-items-5-to-12-advance-announced-on.html | GE RAISES PRICES ON LIST OF ITEMS; 5 to 12% Advance Announced on Appliances, 2 Industrial Equipment Products ACTION DUE TO COST RISE Put at $50,000,000 for Wage Increase and $22,000,000 for Higher Freight, Supplies | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/two-officials-leave-twa.html | Two Officials Leave TWA | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/housing-is-studied-for-airport-areas-both-city-and-port-authority.html | HOUSING IS STUDIED FOR AIRPORT AREAS; Both City and Port Authority Consider Low-Rent Projects for La Guardia, Idlewild | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/israel-sees-oil-sanctions.html | Israel Sees Oil Sanctions | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/marshall-expects-protest.html | Marshall Expects Protest | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/jerusalem-lines-set.html | Jerusalem Lines Set | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/lo-n6-at-iptolll-widow-of-the-former-prlnoipal.html | LO N.6 AT !:IPTOlll; Widow of the Former Prlnoipal. | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/warburg-opposes-divided-germany-author-says-a-separate-peace-would.html | WARBURG OPPOSES DIVIDED GERMANY; Author Says a Separate Peace Would Give Russia Chance to Exploit Nationalism | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/talks-in-batavia-are-stalemated-dutch-object-to-proposal-made-by-us.html | TALKS IN BATAVIA ARE STALEMATED; Dutch Object to Proposal Made by U.S. and Australia and to Its 'Leak' to the Press | True | Dispatch of The Times, London. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/republican-convention-program.html | Republican Convention Program | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/willie-turnesa-victor-in-hochster-memorial-golf-with-147-8foot-putt.html | Willie Turnesa Victor in Hochster Memorial Golf With 147; 8-FOOT PUTT FOR 3 ON 36TH HOLE WINS Willie Turnesa's 147 Defeats Clare by Single Stroke in Quaker Ridge Tourney MAYER IS THIRD WITH 149 State Champion Shoots 70 in Afternoon for Best Round -- Billows Scores 150 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/news-of-ships-largest-liner-to-fly-flag-of-dominican-republic-is.html | News of Ships; Largest Liner to Fly Flag of Dominican Republic Is Welcomed Here | True | | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/lie-working-on-details-of-un-guard-force.html | Lie Working on Details Of U.N. Guard Force | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/parents-spend-night-on-line-in-attempt-to-enter-children-in.html | Parents Spend Night on Line in Attempt To Enter Children in Parochial School | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/hospital-corps-honored-navy-group-to-mark-fiftieth-anniversary.html | HOSPITAL CORPS HONORED; Navy Group to Mark Fiftieth Anniversary Today | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/bank-3-officials-convicted-in-plot-title-guarantee-found-guilty-of.html | BANK, 3 OFFICIALS CONVICTED IN PLOT; Title Guarantee Found Guilty of Giving False Information About Benjamin, Swindler Bank and 3 Officials Convicted Of Giving False Data on Swindler | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/voice-idea-backed-but-setup-scored.html | 'VOICE' IDEA BACKED, BUT SET-UP SCORED | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/saar-is-attracted-by-magnet-of-food-orientation-to-french-economy.html | SAAR IS ATTRACTED BY MAGNET OF FOOD; Orientation to French Economy Also Based Partly on Feeling Germany Is 'Finished' | True | By Kenneth Campbellspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mexico-to-end-cable-rights.html | Mexico to End Cable Rights | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/gustaf-is-honored-on-90th-birthday-sweden-cheers-itself-hoarse-for.html | GUSTAF IS HONORED ON 90TH BIRTHDAY; Sweden Cheers Itself Hoarse for Aged Monarch, Who Takes 15-Hour Festivity in Stride | True | By George Axelsonspecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/government-takes-stern-steps-to-stop-red-disorder-in-malaya.html | Government Takes Stern Steps To Stop Red Disorder in Malaya | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/miss-small-is-wed-to-c-w-morris-jr-1-couple-attended-by-nineteen-at.html | MISS SMALL IS WED TO C. W. MORRIS JR. 1; Couple Attended by Nineteen at Marriage in St. Luke's | True | Church, Germantown | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/victory-for-biotics-over-disease-seen-they-may-end-all-infections.html | VICTORY FOR BIOTICS OVER DISEASE SEEN; They May End All Infections in Man, Animals and Plants Some Day, Waksman Says | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/70-hebraic-christians-are-sent-to-britain.html | 70 HEBRAIC CHRISTIANS ARE SENT TO BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/braves-sign-michigan-player.html | Braves Sign Michigan Player | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/miss-sigel-gains-on-links.html | Miss Sigel Gains on Links | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/compromise-on-big-navy-fund.html | Compromise on Big Navy Fund | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/parker-drobny-and-mulloy-placed-in-lower-half-of-wimbledon-draw.html | Parker, Drobny and Mulloy Placed In Lower Half of Wimbledon Draw; Keen Battle Promised for Tennis Final -- Bromwich Faces Easy Task in the Upper Bracket Unless Brown Regains Form | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/allentown-bonds-are-sold-at-213-interest-cost-to-authority-set-on.html | ALLENTOWN BONDS ARE SOLD AT 2.13%; Interest Cost to Authority Set on $3,250,000 Water Lien by First Boston Bid | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/george-simpson.html | GEORGE SIMPSON | True | SI,clal to TL NEW Yo TiM. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/russia-and-the-west.html | RUSSIA AND THE WEST | True | | | C1B 142183 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/truman-hopes-high-after-trip-in-west-his-advisers-say-chance-of.html | TRUMAN HOPES HIGH AFTER TRIP IN WEST, HIS ADVISERS SAY; Chance of Election Is Seen as Tour Is Analyzed -- Public Power Talks Held Fruitful COAST PARTY UNITY CITED Impact on 2,500,000 Persons Stressed and Blunders on Way Discounted by Aides TRUMAN REPORTED PLEASED OVER TRIP | True | By Anthony Levierospecial To the New York Times. | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/morganhixon.html | Morga--Hixon | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/sndlercohn.html | Sndler--Cohn | True | Bpecial to Nzw No zxs, | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/master-vote-triumphs-1007-shot-wins-royal-hunt-cup-for-second.html | MASTER VOTE TRIUMPHS; 100-7 Shot Wins Royal Hunt Cup for Second Straight Year | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/heads-bronx-welfare-unit.html | Heads Bronx Welfare Unit | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mrs-shapiro-is-honored-100-friends-at-dinner-pay-tribute-to-upa.html | MRS. SHAPIRO IS HONORED; 100 Friends at Dinner Pay Tribute to UPA Leader | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/celentnolobertson.html | Celentno-.-lobertson | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/pay-dispute-settled-on-stock-exchange.html | PAY DISPUTE SETTLED ON STOCK EXCHANGE | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/dillard-ineligible-for-college-meet-ncaa-rules-that-hurdles-star.html | DILLARD INELIGIBLE FOR COLLEGE MEET; N.C.A.A. Rules That Hurdles Star Competed More Than Three Varsity Years | True | | | C1B 142183 | |
| 1948-06-17 | 1948-06-17 | https://www.nytimes.com/1948/06/17/archives/mrs-h-percy-andrews.html | MRS. H. 'PERCY ANDREWS | True | sv tozwNom. ' - | | C1B 142183 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/newark-triumphs-104-bears-top-red-wings-and-move-within-game-of.html | NEWARK TRIUMPHS, 10-4; Bears Top Red Wings and Move Within Game of Lead | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/cold-war-charged-by-zionist-leader-britain-directing-wide-attempt.html | COLD WAR CHARGED BY ZIONIST LEADER; Britain Directing Wide Attempt to Bar Jews From Israel, Dr. Neumann Declares | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/200-killed-in-chinese-typhoon.html | 200 Killed in Chinese Typhoon | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/savings-rise-in-state-29158853-gain-in-may-puts-total-at.html | SAVINGS RISE IN STATE; $29,158,853 Gain in May Puts Total at $10,017,057,872 | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/mrs-charles-w-dubois.html | MRS. CHARLES W. DUBOIS | True | Spec, IE[! tO NEW YORK S. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/west-german-plan-expected-to-stand-french-doubt-assembly-vote-will.html | WEST GERMAN PLAN EXPECTED TO STAND; French Doubt Assembly Vote Will Cause Policy Changes -- U.S. Predicts Action Soon | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/books-authors.html | Books -- Authors | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/advertising-news-and-notes-heads-new-ad-division-of-ge-electronics.html | Advertising News and Notes; Heads New Ad Division Of GE Electronics Unit | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/store-union-body-hits-ouster-of-3-appeal-group-urges-board-to.html | STORE UNION BODY HITS OUSTER OF 3; Appeal Group Urges Board to Reinstate Bloomingdale Workers -- Local Condemned | True | By A.h. Raskinspecial To the New York Times. | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/fats-and-oils-allocated-julyseptember-quarter-fixed-with-90400000.html | FATS AND OILS ALLOCATED; July-September Quarter Fixed With 90,400,000 Pounds Total | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/n-w-orders-1000-cars.html | N. & W. Orders 1,000 Cars | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/upheld-in-use-of-schenley-name.html | Upheld in Use of 'Schenley' Name | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/pay-for-imports-by-latins-slower-reserve-bank-reports-record-for.html | PAY FOR IMPORTS BY LATINS SLOWER; Reserve Bank Reports Record for May Worst for Southern Americas in a Year ONLY 53.5% WAS PROMPT Collections in Brazil Fell Back Most, With Only 7% Being Met When Due | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/bonds-are-offered-by-municipalities-bids-are-invited-by-9-political.html | BONDS ARE OFFERED BY MUNICIPALITIES; Bids Are Invited by 9 Political Subdivisions for Issues Ranging to $3,635,000 | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/british-dentists-calmed-health-ministry-says-it-does-not-plan.html | BRITISH DENTISTS CALMED; Health Ministry Says It Does Not Plan State-Salaried Service | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/u-s-to-pay-about-18-of-u-n-aviation-costs.html | U. S. TO PAY ABOUT 18% OF U. N. AVIATION COSTS | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/sad-group-at-airfield-some-refuse-to-believe-news-of-the-plane.html | SAD GROUP AT AIRFIELD; Some Refuse to Believe News of the Plane Tragedy | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/classified-ads-held-public-relations-aid.html | CLASSIFIED ADS HELD PUBLIC RELATIONS AID | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/savings-seen-on-mockup-20000-annually-set-for-airline-suggestion.html | SAVINGS SEEN ON MOCKUP; $20,000 Annually Set for Airline Suggestion System Device | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/ontario-easing-travel-curbs.html | Ontario Easing Travel Curbs | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/no-antius-trend-seen-yale-head-here-on-america-finds-british.html | NO ANTI-U.S. TREND SEEN; Yale Head, Here on America, Finds British Friendly | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/us-flotilla-to-mediterranean.html | U.S. Flotilla to Mediterranean | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/governors-to-see-un-at-work.html | Governors to See U.N. at Work | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/sophy-pelle6rini-becomes-a-bride-graceepiscopal-church-is-the-scene.html | SOPHY PELLE6RINI BECOMES A BRIDE -; Grace-Episcopal Church is the ' Scene of Her Marriage to James T. Stutter 3d | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/world-silk-office-is-voted.html | World Silk Office Is Voted | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/july-wheat-firm-undet-cash-buying-other-months-less-in-demand-corn.html | JULY WHEAT FIRM UNDET CASH BUYING; Other Months Less in Demand -- Corn Prices Are Irregular While Oats Tend to Drag | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/-spencer-r-horton.html | . SPENCER 'r'. HORTON | True | Specsl to Tml NZW Yo THOU. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/editors-passport-released.html | Editor's Passport Released | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/row-of-5-buildings-bought-in-brooklyn.html | ROW OF 5 BUILDINGS BOUGHT IN BROOKLYN | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/communists-to-run-in-west-germany-ruhr-leader-says-party-will-seek.html | COMMUNISTS TO RUN IN WEST GERMANY; Ruhr Leader Says Party Will Seek Places in Assembly and Future Parliament | True | By Jack Raymondspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/scheib-athletics-stops-tigers-52-hurler-gains-fifth-victory-as.html | SCHEIB, ATHLETICS, STOPS TIGERS, 5-2; Hurler Gains Fifth Victory as Detroit's Misplays Let In Three Tallies | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/mrs-whitney-gets-license-to-marry-noted-horsewoman-to-become-bride.html | MRS. WHITNEY GETS LICENSE TO MARRY; Noted Horsewoman to Become Bride of Dr. E. Cooper Person Jr. in Virginia Today | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/phyllis-pee___kk-bet-rothed-montelar-orl-will-be-married-to-henry.html | PHYLLIS PEE___KK BET ROTHED; Montela[r O[r]l Will Be Married to Henry Titus Folsom 2d | True | Special to Tm NEw YORK TIMZS. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/brown-duie.html | Brown -- Duie | True | Special to Tm Nz'w Yo TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/2d-fuel-oil-tank-for-homes-legal-standards-and-appeals-board-to.html | 2D FUEL OIL TANK FOR HOMES LEGAL; Standards and Appeals Board to Permit Owners to Store 275 Gallons Additional | True | | | | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/good-accident-records-former-tubercular-workers-have-fewer-mishaps.html | GOOD ACCIDENT RECORDS; Former Tubercular Workers Have Fewer Mishaps | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/reid-signs-with-cards-farm.html | Reid Signs With Cards' Farm | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/voorhees-takes-oath-sworn-in-as-royalls-assistant-in-army.html | VOORHEES TAKES OATH; Sworn in as Royall's Assistant in Army Department | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/vote-for-two-bishops-on-methodist-group-is-balloting-at-albany.html | VOTE FOR TWO BISHOPS ON; Methodist Group Is Balloting at Albany -- Sockman Drops Out | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/dock-hiring-halls-west-coast-issue-employers-say-longshoremen.html | DOCK HIRING HALLS WEST COAST ISSUE; Employers Say Longshoremen Misrepresent It -- New Talks Are Held to Avert Strike | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/deadlock-delays-global-aid-funds-bridges-says-conferees-are-still.html | DEADLOCK DELAYS GLOBAL AID FUNDS; Bridges Says Conferees Are Still Apart on Major Issues After Four-Hour Talk | True | By Felix Belair Jr.special To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/petrerson-horn.html | Petrerson -- Horn | True | Special to Tm Nv YoF Tns. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/french-reds-cill-a-onehour-strike-general-stoppage-tomorrow-to.html | FRENCH REDS CILL A ONE-HOUR STRIKE; General Stoppage Tomorrow to Protest on Police Tactics in Clermont-Ferrand Clash | True | By Harold Callenderspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/b-o-expects-160-diesels.html | B. & O. Expects 160 Diesels | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/dean-with-redskins-eleven.html | Dean With Redskins' Eleven | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/date-change-announced-night-game-oct-1-set-for-johns-hopkins-f-and.html | DATE CHANGE ANNOUNCED; Night Game Oct. 1 Set for Johns Hopkins, F. and M. Elevens | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/dewey-reflects-added-confidence-belief-many-favorite-sons-will-quit.html | DEWEY REFLECTS ADDED CONFIDENCE; Belief Many 'Favorite Sons' Will Quit Early a Factor -- He Returns to Albany | True | By Leo Eganspecial To the New York Times. | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/the-news-of-radio-episcopal-council-to-start-great-scenes-from.html | The News of Radio; Episcopal Council to Start 'Great Scenes From Great Plays' Oct. 1 Over Mutual | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/packard-strike-ends.html | Packard Strike Ends | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/capital-created-by-banks-profits-report-for-1947-by-division-of-aba.html | CAPITAL CREATED BY BANKS PROFITS; Report for 1947 by Division of ABA Shows 60 Per Cent Plowed Back | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/reserve-balances-of-the-member-banks-gain-845000000-in-week-to-june.html | Reserve Balances of the Member Banks Gain $845,000,000 in Week to June 16 | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/the-house-on-the-draft.html | THE HOUSE ON THE DRAFT | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/in-the-nation-a-rainbow-pot-of-gold-for-the-democrats.html | In The Nation; A Rainbow Pot of Gold for the Democrats | True | By Arthur Krock | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/cotton-pricies-up-6-to-18-points-net-afternoon-rally-follows-heavy.html | COTTON PRICIES UP 6 TO 18 POINTS NET; Afternoon Rally Follows Heavy Sales and Improved Tone in Gray Goods Market | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/polks-mother-hits-inquiry-into-murder.html | POLK'S MOTHER HITS INQUIRY INTO MURDER | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/couple-84-die-within-3-days.html | Couple, 84, Die Within 3 Days | True | Specl to Ta N=w Yo | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/no-fuss-for-brady-on-85th-birthday-dean-of-theatrical-producers-to.html | NO FUSS FOR BRADY ON 85TH BIRTHDAY; Dean of Theatrical Producers to Spend Tomorrow as Just Another Day at Home | True | By Sam Zolotow | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/consumer-credit-seen-rising-anew-music-association-is-warned-that.html | CONSUMER CREDIT SEEN RISING ANEW; Music Association Is Warned That Rates Would Stiffen and Selectivity Increase | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/milk-price-inquiry-begun-by-odwyer-he-instructs-murtagh-to-seek.html | MILK PRICE INQUIRY BEGUN BY O'DWYER; He Instructs Murtagh to Seek 'Fixing' Evidence -- Dealers See Waste of Tax Money | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/swindled-six-testify-accuse-fusaro-of-accepting-money-in-fraud.html | SWINDLED, SIX TESTIFY; Accuse Fusaro of Accepting Money in Fraud Trial | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/knockdown-beats-stymie-by-3-lengths-in-queens-county-handicap-72.html | Knockdown Beats Stymie by 3 Lengths in Queens County Handicap; 72 CHANCE SCORES AS AQUEDUCT OPENS Ahead From Start, Knockdown Easily Withstands Closing Rush by Odds-On Stymie TRIUMPH IS WORTH $15,025 Gasparilla Third in Stake -- Ferril Zufelt, Dodson and Atkinson Ride Doubles | True | By James Roach | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/utility-workers-get-pay-increase-11centsanhour-average-rise-goes-to.html | UTILITY WORKERS GET PAY INCREASE; 11-Cents-an-Hour Average Rise Goes to 26,000 Edison Men by Arbitration Award | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/65-nurses-in-lenox-hill-class.html | 65 Nurses in Lenox Hill Class | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/more-sea-food-wanted-it-would-be-used-state-reports-if-made.html | MORE SEA FOOD WANTED; It Would Be Used, State Reports, if Made Available | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/fred-schweker.html | FRED SCHW!EKER | True | Special to THE NEW Yo TL. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/supply-of-power-tight-adequate-head-of-edison-electric-institute.html | SUPPLY OF POWER 'TIGHT, ADEQUATE'; Head of Edison Electric Institute Reports on Results of Nation-Wide Inquiry | True | | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/britain-assailed-on-cotton-prices-lyttelton-conservative-says-they.html | BRITAIN ASSAILED ON COTTON PRICES; Lyttelton, Conservative, Says They Have Soared 126 1/2% Under Government Control | | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/yale-nine-triumphs-over-lafayette-43.html | YALE NINE TRIUMPHS OVER LAFAYETTE, 4-3 | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/prepares-bondyield-charts.html | Prepares Bond-Yield Charts | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/new-magnesium-use-called-spectacular.html | NEW MAGNESIUM USE CALLED SPECTACULAR | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/the-railroad-rate-bill.html | THE RAILROAD RATE BILL | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/goodyear-lifts-pay-of-28000-by-11-cents.html | GOODYEAR LIFTS PAY OF 28,000 BY 11 CENTS | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/walter-w-bennett.html | WALTER W. BENNETT | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/andrew-b-duryee.html | ANDREW B. DURYEE | True | Special to Nzw YORK TIMZS. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/wilson-defends-move-new-quotas-are-not-unfair-he-says-industry.html | WILSON DEFENDS MOVE; New Quotas Are Not Unfair, He Siys -- Industry Expanded | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/food-firm-conveys-bronx-warehouse-s-w-takes-back-long-lease-on-new.html | FOOD FIRM CONVEYS BRONX WAREHOUSE; S & W Takes Back Long Lease on New Building -- Taxpayer Sold on East 174th Street | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/faster-twan-sound.html | FASTER TWAN SOUND | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/west-point-wins-debate-3-cadets-at-oxford-back-view-contrary-to-us.html | WEST POINT WINS DEBATE; 3 Cadets at Oxford Back View Contrary to U.S. History | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/day-nurseries-in-large-firms-urged.html | Day Nurseries in Large Firms Urged | True | M.F | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/exgov-chase-osborn-improves.html | Ex-Gov. Chase Osborn Improves | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/may-revive-trade-curbs-south-african-action-on-import-controls-seen.html | MAY REVIVE TRADE CURBS; South African Action on Import Controls Seen to Save Dollars | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/new-fluorescent-lamp-ready.html | New Fluorescent Lamp Ready | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/mr-8-lebud-jr-39.html | MR :8. LE:BUd, JR., 39, | True | Special to THE NEW YORK TIMES | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/phone-issue-authorized-utility-commission-permits-new-york-concern.html | PHONE ISSUE AUTHORIZED; Utility Commission Permits New York Concern to Seek Bids | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/36-yachts-ready-for-bermuda-race-yawl-kittyhawk-is-rated-at-scratch.html | 36 YACHTS READY FOR BERMUDA RACE; Yawl Kittyhawk Is Rated at Scratch for Sail Starting at Newport Tomorrow | True | By James Robbins special To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/californias-delegates-off-to-convention-warren-declares-the-race-is.html | California's Delegates Off to Convention; Warren Declares the Race Is 'Wide Open' | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/un-declaration-of-human-rights-near-completion-pact-is-put-off.html | U.N. Declaration of Human Rights Near Completion, Pact Is Put Off; 'Morally Binding' Document Rounded Out by Commission, While 'Legally Binding' Covenant Is Left to Council | True | By Kathleen Teltschspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/doris-nlavine-married-she-becomes-bride-of-arnold-david-meth-at-the.html | DORIS N-LAVINE MARRIED; !She Becomes Bride of Arnold David Meth at the Pierre | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/un-to-send-50-men-to-palestine-to-aid-in-observing-truce-a-token.html | U.N. TO SEND 50 MEN TO PALESTINE TO AID IN OBSERVING TRUCE; A Token Force of Uniformed Guards Is Being Raised From the Secretariat ASKED FOR BY BERNADOTTE Britons, Jews, Moslems Barred -- A Plan to Use New York Policemen Is Dropped TOKEN U.N. FORCE GOING TO PALESTINE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/bisons-rout-jerseys-92-little-giants-drop-4th-in-row-laabs-connects.html | BISONS ROUT JERSEYS, 9-2; Little Giants Drop 4th in Row- Laabs Connects Twice | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/mccarran-enters-mayo-clinic.html | McCarran Enters Mayo Clinic | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/hungarians-in-warsaw-premier-dinnyes-and-aide-will-conclude-polish.html | HUNGARIANS IN WARSAW; Premier Dinnyes and Aide Will Conclude Polish Military Alliance | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/musicians-local-802-entertains-300-aged.html | MUSICIANS LOCAL 802 ENTERTAINS 300 AGED | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/housing-at-idlewild-would-be-for-all.html | HOUSING AT IDLEWILD WOULD BE FOR ALL | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/schooner-atlantic-sold-record-holder-bought-by-united-dock-corp-for.html | SCHOONER ATLANTIC SOLD; Record Holder Bought by United Dock Corp. for Resale | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/two-world-areas-freed-to-flour-licensing-for-exports-eased-to-allow.html | TWO WORLD AREAS FREED TO FLOUR; Licensing for Exports Eased to Allow Latin America, Philippines All Wanted TWO WORLD AREAS FREED TO FLOUR | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/uur-col-j-h-batty-elenita-dyer-marry.html | Juur. coL J. H. BATTY, ELENITA DYER MARRY | True | Special TI THE NEW YORK TIMES | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/mi-edith-combs-baltimore-bride-she-s-married-to-lieut-carl-c-w.html | MIS EDITH COMBS BALTIMORE BRIDE; She !s Married to Lieut. Carl C. W. Schmidt, USA, in 2d Presbyteri=n Church , | True | Special to Tm 'w YORK | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/wrong-is-right-in-embassy-now.html | Wrong Is Right in Embassy Now | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/lazzar-p-faccini.html | LAZZAR() P. FACCINI | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/books-of-the-times.html | Books of the Times | True | BY Orville Prescott | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/new-dream-house-open-it-is-part-of-heart-association-drive-for.html | NEW 'DREAM HOUSE' OPEN; It Is Part of Heart Association Drive for $250,000 | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/city-welcomes-filming-maguire-tells-ampa-codes-for-street-shots.html | CITY WELCOMES FILMING; Maguire Tells AMPA Codes for Street Shots Under Revision | True | | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/19976576-earned-by-cities-service-net-profit-for-first-quarter-of.html | $19,976,576 EARNED BY CITIES SERVICE; Net Profit for First Quarter of the Year Equivalent to $5.40 on Each Share | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/lubell-gains-foil-title-tops-cetrulo-in-roundrobin-final-for.html | LUBELL GAINS FOIL TITLE; Tops Cetrulo in Round-Robin Final for National Honors | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/kolb-general-drug-vice-president.html | Kolb General Drug Vice President | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/fritz-kuhn-is-recaptured-in-french-zone-as-he-tries-to-open.html | Fritz Kuhn Is Recaptured in French Zone As He Tries to Open Chemical Laboratory | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/bengurion-warns-mediator-on-state-bars-sovereignty-compromise-or.html | BEN-GURION WARNS MEDIATOR ON STATE; Bars Sovereignty Compromise or Shift on Unrestricted Immigration to Israel | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/title-guarantee-trust-chooses-a-new-president.html | Title Guarantee & Trust Chooses a New President | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/dr-6-a-soper-dies-foij6ht-epidemics-sanitary-engineer78traced-1904.html | DR. 6. A. SOPER DIES; FOIJ6HT EPIDEMICS; Sanitary Engineer,:78,Traced 1904 Oyster Bay Outbreak to 'Typhoid. Mary' a Cook J | True | Special to Ta NW Yoax Tmr. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/son-born-to-mrs-david-l-rand.html | Son Born to Mrs. David L. Rand | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/churchill-sees-attlee-gets-pledge-from-prime-minister-to-weigh.html | CHURCHILL SEES ATTLEE; Gets Pledge From Prime Minister to Weigh United Europe Pleas | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/dare-chain-expanding.html | Dare Chain Expanding | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/palestine-planes-to-resume.html | Palestine Planes to Resume | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/truman-hails-ilo-as-peace-bulwark-message-to-57nation-session-in.html | TRUMAN HAILS ILO AS PEACE BULWARK; Message to 57-Nation Session in Sin Francisco Lauds Its Service to World Labor | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/tristate-park.html | TRI-STATE PARK | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/swedes-to-oppose-liverpool-tonight-foreign-soccer-teams-to-meet-at.html | SWEDES TO OPPOSE LIVERPOOL TONIGHT; Foreign Soccer Teams to Meet at Ebbets Field -- Players Feted at Dinner Here | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/state-firemen-elect-president.html | State Firemen Elect President | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/gop-bill-aids-elephants-measure-passed-by-congress-calls-for-better.html | GOP BILL AIDS ELEPHANTS; Measure Passed by Congress Calls for Better Treatment | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/named-glove-group-head-gates-nominated-as-president-of.html | NAMED GLOVE GROUP HEAD; Gates Nominated as President of Manufacturers' Association | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/interim-quarters-are-opened-by-institute-for-the-rehabilitation-of.html | Interim Quarters Are Opened by Institute For the Rehabilitation of Civilian Disabled | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/north-shore-fetes-honor-debutantes-miss-ethel-manville-presented-at.html | NORTH SHORE FETES HONOR DEBUTANTES; Miss Ethel Manville Presented at a Supper Dance -- Party Given for Cynthia Gates. | True | Special to THE NEW YORK TIMES | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/business-world.html | Business World | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/stopover-saves-father-passenger-halts-in-chicago-son-flies-on-to.html | STOPOVER SAVES FATHER; Passenger Halts in Chicago, Son Flies On to Death | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/edgar-p-bergeron.html | EDGAR P. BERGERON | | Specie3. to Tzs Ns Yo zzs. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/swift-truman-move-looms-as-coal-peace-talks-falter-swift-move-by.html | Swift Truman Move Looms As Coal Peace Talks Falter; Swift Move by Truman Looming As Coal Peace Meetings Falter | | By Louis Starkspecial to The New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/church-to-give-dinner-25th-anniversary-celebration-to-be-at.html | CHURCH TO GIVE DINNER; 25th Anniversary Celebration to Be at Waldorf-Astoria | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/arbar-home-first-in-ascot-gold-cup-boussacs-46-choice-beats-bayeux.html | ARBAR HOME FIRST IN ASCOT GOLD CUP; Boussac's 4-6 Choice Beats Bayeux II at 2 1/2 Miles -- Roi de Navarre Third | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/us-britain-in-odd-position-fear-majority-danube-rule-seek.html | U.S., Britain in Odd Position: Fear Majority Danube Rule; Seek Protection Against 7-Vote Soviet Bloc Through Veto Right -- French Back Stand | | By James Restonspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/board-reelects-mrs-jacobs.html | Board Re-elects Mrs. Jacobs | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/british-circulation-up-bank-of-england-report-shows-gain-of-632000.html | BRITISH CIRCULATION UP; Bank of England Report Shows Gain of 632,000 in Week | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/united-distillers-concern-elects-a-vice-president.html | United Distillers Concern Elects a Vice President | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/hit-in-antitrust-suit-consent-judgment-is-entered-charging.html | HIT IN ANTI-TRUST SUIT; Consent Judgment Is Entered Charging Restraint of Trade | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/wilcoxon-signs-for-play.html | Wilcoxon Signs for Play | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/jersey-liberalizes-insurance-statutes.html | JERSEY LIBERALIZES INSURANCE STATUTES | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/jersey-bond-club-elects.html | Jersey Bond Club Elects | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/mit-professor-named-antioch-college-president.html | M.I.T. Professor Named Antioch College President | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/feller-despite-5-losses-in-row-still-rated-no-1-indians-hurler-if.html | Feller, Despite 5 Losses in Row, Still Rated No. 1 Indians' Hurler; 'If Bob Can't Win, We Can't Take Flag,' Says Boudreau, 'but We'll Sink or Swim With Him' -- Pitcher's Trouble a Mystery | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/us-radio-sets-arrive.html | U.S. Radio Sets Arrive | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/rugs-now-designed-for-use-in-nursery.html | RUGS NOW DESIGNED FOR USE IN NURSERY | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/roger-kent-opens-boston-store.html | Roger Kent Opens Boston Store | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/negro-press-sees-a-growing-crisis-rising-costs-of-labor-paper-and.html | NEGRO PRESS SEES A GROWING CRISIS; Rising Costs of Labor, Paper and Distribution Are Cited at Publishers' Session | True | By George Streatorspecial To the New York Times | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/plesiosaur-fossil-found-skeleton-150000000-years-old-discovered-in.html | PLESIOSAUR FOSSIL FOUND; Skeleton 150,000,000 Years Old Discovered in England | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/y-building-on-guam-authorized.html | 'Y' Building on Guam Authorized | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/rally-for-aid-to-israel-clergymen-of-3-faiths-speak-at-meeting-in.html | RALLY FOR AID TO ISRAEL; Clergymen of 3 Faiths Speak at Meeting in Brooklyn | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/us-zonal-border-closed-by-soviet-only-one-entry-point-is-left-open.html | U.S. ZONAL BORDER CLOSED BY SOVIET; Only One Entry Point Is Left Open -- Germans Required to Obtain Special Passes | True | By Drew Middletonspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/stockholder-is-upheld-rights-under-common-law-of-delaware.html | STOCKHOLDER IS UPHELD; Rights Under Common Law of Delaware Interpreted | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/named-to-youth-hostels-post.html | Named to Youth Hostels Post | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/augustine-dorta.html | AUGUSTINE D'ORTA | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/guilty-of-striking-nurse-finn-is-convicted-of-assaulting-reva.html | GUILTY OF STRIKING NURSE; Finn Is Convicted of Assaulting Reva Reznick, Later Drowned | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/girl-wins-camp-trip-most-amiable-child-also-to-receive-medal.html | GIRL WINS CAMP TRIP; 'Most Amiable' Child Also to Receive Medal | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/mayors-struggle-with-tax-problem-difficulties-faced-by-city-state.html | MAYORS STRUGGLE WITH TAX PROBLEM; Difficulties Faced by City, State and U.S. Officials Outlined at Conference Here | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/city-building-codes-called-housing-aids.html | CITY BUILDING CODES CALLED HOUSING AIDS | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/truman-attacks-gop-housing-action-asserts-at-indianapolis-that.html | TRUMAN ATTACKS GOP HOUSING ACTION; Asserts at Indianapolis That Republicans Have Stripped Vital Bill of Essentials HE CHARGES SUBTERFUGE Links Foes With 'Boom, Bust,' Says He Will 'Veto More Bills' -- Returns to Capital Today | True | By Anthony Levierospecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/marshall-insists-on-a-firm-policy-tells-house-body-any-retreat.html | MARSHALL INSISTS ON A FIRM POLICY; Tells House Body Any Retreat Would Be a Grave Mistake That Might Lead to War | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/mr-maltbies-service.html | MR. MALTBIE'S SERVICE | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/admission-of-dps-this-country-gains-it-is-said-by-entry-of.html | Admission of DP's; This Country Gains, It Is Said, by Entry of "Deserving People" | True | ALEXANDRA TOLSTOY | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/change-due-today-in-german-money-reform-is-slated-in-western-zones.html | CHANGE DUE TODAY IN GERMAN MONEY; Reform is Slated in Western Zones -- Russians Suggest Four-Power Revisions | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/charles-f-staab-sr.html | CHARLES F. STAAB SR. | True | Special to T9' lv NORX Tnq | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/third-veto-upset-in-4-days-rail-bill-repassed-in-house-truman.html | Third Veto Upset in 4 Days; Rail Bill Repassed in House; Truman Setbacks Set Record for a Week -- Lower Chamber Also Clears Way for Own Housing Plan to Offset Taft Measure HOUSE VOTE BEATS THIRD VETO IN WEEK | True | By John D. Morrisspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/2-planes-crash-in-ecuador.html | 2 Planes Crash in Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/materialism-seen-leading-us-to-ruin-church-peace-union-meeting.html | MATERIALISM SEEN LEADING US TO RUIN; Church Peace Union Meeting Urges Renascence of Religion and Spiritual Values | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/democrats-funds-doubled-since-44-report-of-partys-treasurer-to.html | DEMOCRATS FUNDS DOUBLED SINCE '44; Report of Party's Treasurer to House Clerk Shows Balance Of $244,545 on May 31 | True | By Clayton Knowlesspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/murray-posts-79-at-hudson-river-leads-benton-by-a-stroke-in.html | MURRAY POSTS 79 AT HUDSON RIVER; Leads Benton by a Stroke in Westchester Senior Golf Spring Tournament | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/soviet-suggests-fourzone-plan.html | Soviet Suggests Four-Zone Plan | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/rival-unions-battle-violence-flares-in-ontario-when-five-men-board.html | RIVAL UNIONS BATTLE; Violence Flares in Ontario When Five Men Board Freighter | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/icouple-to-live-in-valhalla-n-yi.html | ICouple to Live in Valhalla, N. Y,I | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/miss-sigel-in-links-final.html | Miss Sigel in Links Final | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/fouryear-study-to-improve-wool-three-groups-join-to-conduct.html | FOUR-YEAR STUDY TO IMPROVE WOOL; Three Groups Join to Conduct Researches Into Chemical Characteristics of Fiber $75,000 FIRST ALLOCATION Improving of Medium Grades in Sheep-Raising Countries Project's Main Objective | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/notables-victims-in-airliner-crash-celebrities-in-the-theatrical.html | NOTABLES VICTIMS IN AIRLINER CRASH; Celebrities in the Theatrical and Magazine Fields Among Those Dead in Tragedy AIR TRAGEDY: WRECKAGE OF GIANT PLANE, SOME OF THE VICTIMS NOTABLES VICTIMS IN AIRLINER CRASH | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/russian-rebukes-us-chief-in-korea-merkulov-denies-hodges-charge.html | RUSSIAN REBUKES U.S. CHIEF IN KOREA; Merkulov Denies Hodge's Charge That Cut in Electricity Is Linked to Recent Vote | True | By Richard J.h. Johnstonspecial to the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/senate-hits-house-on-king-and-nimitz-strikes-out-provision-to-force.html | SENATE HITS HOUSE ON KING AND NIMITZ; Strikes Out Provision to Force Them to Retire -- Acts to Honor War Leaders | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/un-trustee-group-burs-an-oral-plea-soviet-delegate-loses-move-on.html | U.N. TRUSTEE GROUP BARS AN ORAL PLEA; Soviet Delegate Loses Move on 'Colonial Front' to Air Tanganyika Matter | True | By Mallory Brownespecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/holbrook-jackson-litterateur-dead-british-critic-and-historian.html | HOLBROOK JACKSON, LITTERATEUR, DEAD; British Critic and Historian Cleated Term 'Shavian'm Wrote Life of Morris | True | o Sleslal to Yo Tns. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/henryfl00djr6i-lonq-an-engineer-designer-of-hydroelectric-power.html | HENRYFL00DJR.,6i, LONQ' AN ENGINEER; ! Designer of 'Hydro-Electric Power Plants DiesmBuilt Dam in' South Carolina | True | | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/latin-textbooks-scored-wholesale-revisions-urged-in-teaching-by.html | LATIN TEXTBOOKS SCORED; Wholesale Revisions Urged in Teaching by Educators | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/aquarium-still-defended-new-suit-charges-demolition-is-contrary-to.html | AQUARIUM STILL DEFENDED; New Suit Charges Demolition Is Contrary to City Charter | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/carl-m-sharpf_.html | CARL M. SHARPF_ | True | Special to NL'W YOP. K Mr. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/thomson-quits-tourney-tears-up-card-after-8-in-pro-event-led-by-von.html | THOMSON QUITS TOURNEY; Tears Up Card After 8 in Pro Event Led by Von Nida | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/sinkwich-to-coach-at-stetson.html | Sinkwich to Coach at Stetson | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/new-process-made-for-color-printing-developed-by-british-company.html | NEW PROCESS MADE FOR COLOR PRINTING; Developed by British Company Which Claims 77 Colors Can Be Printed at One Time | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/hearn-branch-store-opening-at-bay-shore.html | HEARN BRANCH STORE OPENING AT BAY SHORE | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/kramer-extended-to-beat-van-horn-californian-scores-in-5-sets-riggs.html | KRAMER EXTENDED TO BEAT VAN HORN; Californian Scores in 5 Sets -- Riggs, Budge Also Gain in Title Pro Tennis | True | By Allison Danzig | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/red-sox-vanquish-indians-again-86-dom-dimaggios-sixthlnning-homer.html | RED SOX VANQUISH INDIANS AGAIN, 8-6; Dom DiMaggio's Sixth-Inning Homer Enables Boston to Sweep 3-Game Series | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/back-douglas-for-vice-president.html | Back Douglas for Vice President | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/australia-cuts-subsidies-dropped-on-consumer-imports-other-than-tea.html | AUSTRALIA CUTS SUBSIDIES; Dropped on Consumer Imports Other Than Tea, Coast Shipping | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/both-sides-at-fault-in-collision.html | Both Sides at Fault in Collision | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/us-urges-retention-of-little-assembly.html | U.S. URGES RETENTION OF LITTLE ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/dewey-silent-on-surplus-makes-no-comment-on-odwyer-talk-that-state.html | DEWEY SILENT ON SURPLUS; Makes No Comment on O'Dwyer Talk That State Share Funds | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/record-british-cloth-output.html | Record British Cloth Output | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/deals-in-westchester-apartments-and-dwellings-figure-in-county.html | DEALS IN WESTCHESTER; Apartments and Dwellings Figure in County Deals | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/joins-mutual-benefit-board.html | Joins Mutual Benefit Board | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/british-name-chief-of-the-nore.html | British Name Chief of The Nore | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/peru-shuffles-cabinet-6-civilians-5-military-men-named-revoredo-is.html | PERU SHUFFLES CABINET; 6 Civilians, 5 Military Men Named -- Revoredo Is Premier | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/l000-attend-rites-for-albert-b-nixon.html | 1,000 ATTEND RITES FOR ALBERT B. NIXON | True | Spec.1 to N,zw YOR.K | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/hamill-hamilton.html | Hamill -- Hamilton | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/israel-to-send-experts.html | Israel to Send Experts | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/rocket-plane-fire-gains-wright-field-tells-of-tests-with-the-f84.html | ROCKET PLANE FIRE GAINS; Wright Field Tells of Tests With the F-84 Thunderjet | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/hal-de-leon-y-zayas.html | Ha!l -- de Leon y Zayas | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/3cornered-race-for-marcantonio-tammany-selects-morrisey-to-oppose.html | 3-CORNERED RACE FOR MARCANTONIO; Tammany Selects Morrisey to Oppose Representative in the 18th District 3-CORNERED RACE FOR MARCANTONIO | True | By Warren Moscow | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/du-pont-champions-big-little-business.html | DU PONT CHAMPIONS BIG, LITTLE BUSINESS | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/czech-leader-aims-to-end-capitalism-zapotocky-informs-parliament.html | CZECH LEADER AIMS TO END CAPITALISM; Zapotocky Informs Parliament Nation's Industrial System Will Be Reconstructed | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/driver-sipe-injured-in-westbury-racing.html | DRIVER SIPE INJURED IN WESTBURY RACING | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/hanau-on-utilitys-board.html | Hanau on Utility's Board | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/airplanes-and-the-stadium-concerts.html | Airplanes and the Stadium Concerts | True | SAM A. LEWISOHN | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/hirsh-iunoz.html | Hirsh -- Iunoz | True | Special to Tn Nzw Nov Tzr.s. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/stassen-arrives-denies-any-deals-repeats-claim-that-hell-be-first.html | STASSEN ARRIVES, DENIES ANY DEALS, Repeats Claim That He'll Be First on 'Last' Ballot -- Will Not Shift Votes BROWNELL REPORTS GAINS Says Dewey Has Picked Up Support -- Vandenberg Presents Puzzle | True | By James A. Hagertyspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/pennsylvania-legislator-killed.html | Pennsylvania Legislator Killed | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/british-irish-confer-talks-on-new-trade-treaty-are-conducted-in.html | BRITISH, IRISH CONFER; Talks on New Trade Treaty Are Conducted in 'Friendly Spirit' | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/business-inventories-are-reported-steady.html | BUSINESS INVENTORIES ARE REPORTED STEADY | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/joins-texas-hat-concern.html | Joins Texas Hat Concern | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/crash-of-dc6-kills-all-43-on-board-in-pennsylvania-emergency.html | CRASH OF DC-6 KILLS ALL 43 ON BOARD IN PENNSYLVANIA EMERGENCY LANDING; CRAFT HITS A 60,000-VOLT POWER LINE; WING WAS BURNING Earl Carroll Among Dead on United Liner Due From San Diego FLAMES BALK APPROACH Disaster Is First Serious Accident Since the Planes Were Grounded Four Months AIR CRASH KILLS 43 IN PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/schwartz-wins-60-61-favorite-conquers-hirschfield-in-spanish-tennis.html | SCHWARTZ WINS, 6-0, 6-1; Favorite Conquers Hirschfield in Spanish Tennis | True | | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/australian-mission-ends-us-farm-tour.html | AUSTRALIAN MISSION ENDS U.S. FARM TOUR | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/parallels-noted-in-monetary-policy-of-soviet-and-of-western-lands.html | Parallels Noted in Monetary Policy of Soviet And of Western Lands in Past Three Decades | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/maynardlance.html | MAYNARDLANCE | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/dismissal-of-un-employes.html | Dismissal of U.N. Employes | True | JAMES WALDO FAWCETT | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/us-expects-quick-action.html | U.S. Expects Quick Action | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/fur-employers-accused-manufacturers-are-charged-with-breach-of.html | FUR EMPLOYERS ACCUSED; Manufacturers Are Charged With Breach of Agreement | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/seiberling-borrows-2000000.html | Seiberling Borrows $2,000,000 | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/reds-set-back-brooklyn-by-53-routing-hatten-in-fourth-inning-fox-is.html | Reds Set Back Brooklyn by 5-3, Routing Hatten in Fourth Inning; Fox Is Effective on Mound for Cincinnati After Yielding Three Runs in First -- Dodger Star Lifted After Walking 4 | True | By Joseph C. Nichols | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/orders-utility-rate-inquiry.html | Orders Utility Rate Inquiry | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/unbend-to-soviet-einsteini-urges-us-strained-relations-are-fault-of.html | UNBEND TO SOVIET, EINSTEIN URGES U.S.; Strained Relations Are Fault of Our Government, He Tells Shapley Meeting Here | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/auto-casing-shipments-up.html | Auto Casing Shipments Up | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/showdown-on-foreign-aid.html | SHOWDOWN ON FOREIGN AID | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/herbert-c-barton.html | HERBERT C. BARTON. | True | SpectB.1 to T. NzwNor Tnzs. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/park-award-tonight-at-goldman-opening.html | PARK AWARD TONIGHT AT GOLDMAN OPENING | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/freedom-stones-given-to-nations-seventeen-accept-ton-blocks-of.html | 'FREEDOM STONES' GIVEN TO NATIONS; Seventeen Accept Ton Blocks of Indiana Limestone as a Token of Friendship | True | By William M. Blairspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/whisky-racket-is-fought.html | Whisky Racket Is Fought | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/8hiers-seh.html | 8hiers. -- seh | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/navy-drops-epaulets-frock-coat-cocked-hat-discarded-in-new-orders.html | NAVY DROPS EPAULETS; Frock Coat, Cocked Hat Discarded in New Orders | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/warren-r-sharp.html | WARREN R. SHARP | True | Specla.I. to Nzw Y'oJ. T...',,,zs. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/failure-not-regretted-british-publication-comments-on-world-wheat.html | FAILURE NOT REGRETTED; British Publication Comments on World Wheat Plan | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/truman-signs-bill-for-heart-institute.html | TRUMAN SIGNS BILL FOR HEART INSTITUTE | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/carloadings-up-104-for-week-total-of-85735-cars-exceeds-that-of.html | CARLOADINGS UP 10.4% FOR WEEK; Total of 85,735 Cars Exceeds That of Same Period Last Year by 1.3 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/4-killed-in-kansas-plane-crash.html | 4 Killed in Kansas Plane Crash | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/port-strike-continues-london-dockers-reject-one-compromise-2d-vote.html | PORT STRIKE CONTINUES; London Dockers Reject One Compromise -- 2d Vote Today | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/sports-of-the-times-a-look-at-joe-louis.html | Sports of the Times; A Look at Joe Louis | True | By Arthur Daley | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/70-million-found-lacking-libraries-convention-warns-of-effect-on.html | 70 MILLION FOUND LACKING LIBRARIES; Convention Warns of Effect on Living Standards -- More Pay Asked for Personnel CONSOLIDATION IS URGED Fewer Units, Better Service Suggested -- Rural Areas Held Most Neglected | True | BY Benjamin Finespecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/bank-insured-for-faud-title-guarantee-trust-lists-its-coverage-at.html | BANK INSURED FOR FAUD; Title Guarantee Trust Lists Its Coverage at $250,000 | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/doctor-arrested-in-sale-of-a-baby-got-1700-from-married-pair-for-an.html | DOCTOR ARRESTED IN SALE OF A BABY; Got $1,700 From Married Pair for an Illegitimate Infant, Prosecutor Charges FIRST SUCH CASE IN STATE Physician Pleads Not Guilty -- Only Tried to Do 'Humane Thing,' He Declares | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/john-joseph-bridges.html | JOHN JOSEPH BRIDGES | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/friends-group-hits-draft-sends-statement-to-congress-on-its-stand.html | FRIENDS GROUP HITS DRAFT; Sends Statement to Congress on Its Stand | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/arlines-protest-idlewild-cost-rise-carriers-insist-port-authority.html | ARLINES PROTEST IDLEWILD COST RISE; Carriers Insist Port Authority Respect Terms of Leases Negotiated in 194-5 | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/many-hurt-in-iran-riot-police-fire-on-demonstrators-against-new.html | MANY HURT IN IRAN RIOT; Police Fire on Demonstrators Against New Premier | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/ward-holding-line-on-womens-wear-mail-order-house-officials-also.html | WARD HOLDING LINE ON WOMEN'S WEAR; Mail Order House Officials Also Forecast Much Greater Than Normal Fall Buying | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/merger-planned-in-chemical-field-food-machinery-westvaco-to-form.html | MERGER PLANNED IN CHEMICAL FIELD; Food Machinery, Westvaco to Form Single Company for Equipment Service STOCKHOLDERS TO DECIDE Exchange of Shares on Basis of 1 1/4 to One -- Stock Increase Considered | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/union-pacific-first-in-safety.html | Union Pacific First in Safety | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/ammonia-blast-silences-rome-radio-announcer.html | Ammonia Blast Silences Rome Radio Announcer | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/13707536-earned-by-singer-concern-sewing-machine-manufacturer.html | $13,707,536 EARNED BY SINGER CONCERN; Sewing Machine Manufacturer Reports 1947 Net Equal to $15.23 on Each Share | True | | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/jewelry-firm-borrows-750000.html | Jewelry Firm Borrows $750,000 | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/wallpaper-group-under-indictment-eight-companies-association-and.html | WALLPAPER GROUP UNDER INDICTMENT; Eight Companies, Association and Six Officials to Answer U.S. Price-Fixing Charges | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/shipping-news-and-notes-capt-granville-conway-gets-2-decorations.html | Shipping News and Notes; Capt. Granville Conway Gets 2 Decorations From Foreign Governments | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/bryn-mawr-nuptials-for-miss-d-eldredge.html | !BRYN MAWR NUPTIALS [ FOR MISS D. ELDREDGE | True | Speial to THE NEW YORK TIMEES | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/godfrey-j-gelderman.html | GODFREY J. GELDERMAN | True | Special to Tins Nzw YOP. Ts. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/india-and-hyderabad-break-off-parleys.html | INDIA AND HYDERABAD BREAK OFF PARLEYS | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/clark-hits-redcurb-bill-attorney-general-calls-mundt-measure-unwise.html | CLARK HITS RED-CURB BILL; Attorney General Calls Mundt Measure Unwise | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/marcus-inquiry-futile-israel-finds-no-substantiation-of-report.html | MARCUS INQUIRY FUTILE; Israel Finds No Substantiation of Report Sentry Killed Leader | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/bronx-man-24-held-in-200000-fraud-cabinet-manufacturer-accused-of.html | BRONX MAN, 24, HELD IN $200,000 FRAUD; Cabinet Manufacturer Accused of Promising Investors 50% Profit in Gray Steel | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/pollution-fight-upheld-conferees-vote-112500000-for-5year-work-on.html | POLLUTION FIGHT UPHELD; Conferees Vote $112,500,000 for 5-Year Work on Streams | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/will-be-general-manager-of-eight-genung-stores.html | Will Be General Manager Of Eight Genung Stores | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/ard-smith-sptll.html | Ard -- Smith Spt.ll | True | te Nzwox . | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/the-dogooders.html | The "Do-Gooders" | True | SUBURBANUS | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/joint-statement-issued.html | Joint Statement Issued | True | Dispatch of The Times, London. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/prices-increase-for-week-in-us-foods-and-chemicals-lead-advance.html | PRICES INCREASE FOR WEEK IN U.S; Foods and Chemicals Lead Advance -- General Rise 0.4% for Period | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/gop-almost-violated-law-treasurer-reports-52-cents-kept-party.html | GOP ALMOST VIOLATED LAW; Treasurer Reports 52 Cents Kept Party Within Legal Limit in 1944 | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/navy-bill-to-truman-3749059250-appropriated-for-service-expansion.html | NAVY BILL TO TRUMAN; $3,749,059,250 Appropriated for Service Expansion | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/leatrice-joy-signs-for-role-in-movie-star-of-silent-screen-will.html | LEATRICE JOY SIGNS FOR ROLE IN MOVIE; Star of Silent Screen Will Play Grandmother in Film Planned by Eagle-Lion | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/locke-breaks-midlothian-record-in-first-round-of-chicago-golf-south.html | Locke Breaks Midlothian Record in First Round of Chicago Golf; SOUTH AFRICAN PRO SETS PACE WITH 65 Locke Has 9 One-Putt Greens as $15,000 Victory Links Tournament Is Opened METZ 2 STROKES BEHIND Revolta and Jim Turnesa Get 69's -- Ferrier, Hamilton at 70 -- Bulla Cards Eagle | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/alaska-ship-bill-backed-senate-group-for-extending-the-subsidized.html | ALASKA SHIP BILL BACKED; Senate Group for Extending the Subsidized Service 8 Months | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/15-students-receive-safety-poster-prizes.html | 15 STUDENTS RECEIVE SAFETY POSTER PRIZES | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/ship-subsidy-bill-pushed-in-senate-commerce-group-agrees-to.html | SHIP SUBSIDY BILL PUSHED IN SENATE; Commerce Group Agrees to Last-Minute Effort to Alter Construction Support Plan | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/news-of-food-record-prices-of-meat-continue-upward-fruits.html | News of Food; Record Prices of Meat Continue Upward; Fruits, Vegetables, Fish More Plentiful | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/estimate-board-votes-pinball-ban-mayor-charges-underworld-ties.html | Estimate Board Votes Pinball Ban; Mayor Charges Underworld Ties; PINBALL BAN VOTED BY ESTIMATE BOARD | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/allocation-urged-for-welfare-aids-state-commissioner-asks-for.html | ALLOCATION URGED FOR WELFARE AIDS; State Commissioner Asks for Review of Agency Programs to Determine Source of Help | True | By Lucy Freemanspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/the-screen-bing-crosby-rambles-through-emperor-waltz-with-joan.html | THE SCREEN; Bing Crosby Rambles Through 'Emperor Waltz,' With Joan Fontaine, at Music Hall | True | By Bosley Crowther | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/us-film-leaders-ask-quota-protest-mpea-seeks-state-department.html | U.S. FILM LEADERS ASK QUOTA PROTEST; MPEA Seeks State Department Action on British Decision to Increase Own Time | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/lutheran-officers-are-chosen.html | Lutheran Officers Are Chosen | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/farley-points-way-to-win-cold-war-tells-sales-executives-our.html | FARLEY POINTS WAY TO WIN COLD WAR; Tells Sales Executives Our Products Are Best Foreign Ambassadors of U.S. LAUDS MARSHALL PLAN AID Asserts 'It Turned Light On All Over Europe' in Urging Need of Two-Way Trade | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/bertram-lord.html | BERTRAM LORD | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/chicago-title-fight-put-off-to-monday.html | CHICAGO TITLE FIGHT PUT OFF TO MONDAY | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/check-exchanges-rise-142444409000-total-represents-9-gain-over-week.html | CHECK EXCHANGES RISE; $14,244,409,000 Total Represents 9% Gain Over Week Before Last | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/skirmishes-mark-talks-on-platform-southern-republicans-demand-and.html | SKIRMISHES MARK TALKS ON PLATFORM; Southern Republicans Demand and Get Places on Civil Rights Subcommittee | True | By W.h. Lawrencespecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/classified-ad-group-plans-coordinators.html | CLASSIFIED AD GROUP PLANS COORDINATORS | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/us-thanks-portugal-for-right-to-land-military-craft-on-azores-field.html | U.S. Thanks Portugal for Right to Land Military Craft on Azores Field for 5 Years | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/byron-matteson.html | BYRON MATTESON | True | Special to s Nw YORX Tss, | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/trade-reciprocity-question-of-propriety-of-protecting-selling.html | Trade Reciprocity; Question of Propriety of Protecting Selling Prices Raised | | PEMBERTON BERMAN | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/veteran-gets-6-months-as-rent-gouger-plea-of-wife-who-liked-20-hats.html | Veteran Gets 6 Months as Rent Gouger; Plea of 'Wife Who Liked $20 Hats' Fails | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/rebuked-on-topping-wedding.html | Rebuked on Topping Wedding | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/would-drop-folsom-suit-mrs-johnston-who-sued-governor-over-child.html | WOULD DROP FOLSOM SUIT; Mrs. Johnston, Who Sued Governor Over Child, Asks Dismissal | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/grammos-offensive-of-greek-army-seen.html | GRAMMOS OFFENSIVE OF GREEK ARMY SEEN | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/engine-deal-is-proposed-german-diesels-would-be-available-through.html | ENGINE DEAL IS PROPOSED; German Diesels Would Be Available Through Swedish Yard | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/bartfield-to-box-addeo.html | Bartfield to Box Addeo | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/pittsburgh-trips-new-yorkers-98-pirates-rallies-in-the-6th-7th-and.html | PITTSBURGH TRIPS NEW YORKERS, 9-8; Pirates' Rallies in the 6th, 7th and 8th Decide - - Giants Drop to Fourth Place OTTMEN DRIVE 4 HOMERS But All With Bases Empty -- Stevens Connects With 2 On -- Jansen is Loser | | By Louis Effrat | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/theatre-forum-monday.html | Theatre Forum Monday | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/william-denbn.html | WILLIAM DENBN | True | Special to To Nsw NoP.x T. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/new-play-by-sartre-makes-bow-in-london.html | NEW PLAY BY SARTRE MAKES BOW IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/morhousb-lyan-boys-bbnbfactor-i-former-officia-of-natona-camp.html | MORHOUSB LYAN BOYS' BBNBFACTOR ' I; Former Officia{ of Nat }ona{ Camp Directors Dies -- Methods{ Sought by Foreign Visitors 1 | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/may-fire-loss-up-48.html | May Fire Loss Up 4.8% | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/gen-lis-reforms-blocked-in-china-vice-president-has-not-been-able.html | GEN. LI'S REFORMS BLOCKED IN CHINA; Vice President Has Not Been Able to See President Chiang to Press His Program | | By Henry R. Liebermanspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/chinese-loot-rice-shops-chungking-rioters-are-angered-by-doubling.html | CHINESE LOOT RICE SHOPS; Chungking Rioters Are Angered by Doubling of the Price | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/crew-loading-liner-boycotted-by-union.html | CREW LOADING LINER BOYCOTTED BY UNION | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/us-buys-transit-items-11161016-obtained-here-in-may-under.html | U.S. BUYS TRANSIT ITEMS; $11,161,016 Obtained Here in May Under Walsh-Healey Act | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/four-delegate-tests-unsettled.html | Four Delegate Tests Unsettled | True | | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/arabs-see-soviet-gain.html | Arabs See Soviet Gain | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/flat-glass-output-hits-alltime-peak.html | FLAT GLASS OUTPUT HITS ALL-TIME PEAK | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/prosoviet-german-chiefs-in-sofia-to-plan-trading.html | Pro-Soviet German Chiefs In Sofia to Plan Trading | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/gain-connecticut-golf-final.html | Gain Connecticut Golf Final | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/george-e-buckhout.html | GEORGE E. BUCKHOUT | True | Special to Nzv No Tar-. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/bonds-and-shares-on-london-market-home-labor-troubles-coupled-with.html | BONDS AND SHARES ON LONDON MARKET; Home Labor Troubles, Coupled With World Politics, Act to Depress Prices | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/reserve-director-named.html | Reserve Director Named | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/two-hoosick-falls-aides-de.html | Two Hoosick Falls Aides Die | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/roland-judson.html | ROLAND JUDSON | True | Special to Tm Nsw Yore,: Tn,.i.rs. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/leonore-tucker-a-bride-married-in-rye-n-y-to-lieut-robert-a.html | LEONORE TUCKER A BRIDE; Married in Rye, N. Y., to Lieut. Robert A. Mahowald, USA | True | Special to Tm Nw Yo Tt.. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/orders-fight-on-insects-truman-approves-cooperative-act-against.html | ORDERS FIGHT ON INSECTS; Truman Approves Cooperative Act Against Golden Nematode | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/mulloy-advances-in-london-tennis-falkenburg-bromwich-also-in.html | MULLOY ADVANCES IN LONDON TENNIS; Falkenburg, Bromwich Also in Semi-Finals -- 4 American Women Stars Triumph | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/clerical-salaries-steady.html | Clerical Salaries Steady | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/record-350-poised-for-ncaa-meet-first-of-semifinal-olympic-track.html | RECORD 350 POISED FOR N.C.A.A. MEET; First of Semi-Final Olympic Track Tryouts Will Start Today at Minneapolis | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/wife-hears-last-words-turns-on-radio-as-pilot-says-im-going-down.html | WIFE HEARS LAST WORDS; Turns on Radio as Pilot Says 'I'm Going Down' | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/ryans-79-annexes-senior-links-title-wheatley-hills-golfer-takes.html | RYAN'S 79 ANNEXES SENIOR LINKS TITLE; Wheatley Hills Golfer Takes Long Island Tourney by One Stroke on Home Course | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/252000-to-aid-appeal-amusement-division-raises-sum-for-united.html | $252,000 TO AID APPEAL; Amusement Division Raises Sum - for United dewish Drive | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/store-sales-show-1-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 1% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- No Change Noted Here | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/heads-psychological-group.html | Heads Psychological Group | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/observes-25th-year-as-priest.html | Observes 25th Year as Priest | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/charles-ault.html | CHARLES AULT | True | Special to T NEw Yo s. | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/newsprint-supply-up-33-days-on-hand-and-in-transit-two-days-gain.html | NEWSPRINT SUPPLY UP; 33 Days on Hand and in Transit -- Two Days' Gain for Month | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/150-subway-passengers-tilt-car-to-save-woman-trapped-by-train.html | 150 Subway Passengers Tilt Car To Save Woman Trapped by Train; Ingenious Change Clerk Evolves Plan, Calls for Volunteers and Directs Operation That Frees Leg Caught Beside Platform | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/no-blame-is-fixed-in-indonesia-crisis-un-persuaded-by-us-to-avoid.html | NO BLAME IS FIXED IN INDONESIA CRISIS; U.N. Persuaded by U.S. to Avoid Passing Judgment in Latest Negotiation Breakdown | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/officer-gets-higher-post-in-bank-of-manhattan-co.html | Officer Gets Higher Post In Bank of Manhattan Co. | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/james-i-farley.html | JAMES i. FARLEY | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/new-french-liner-ready-commandant-quere-will-take-on-passengers-at.html | NEW FRENCH LINER READY; Commandant Quere Will Take on Passengers at Le Havre | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/chinese-free-catholics-25-sisters-had-been-held-by-reds-for-seven.html | CHINESE FREE CATHOLICS; 25 Sisters Had Been Held by Reds for Seven Months | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/lists-100-things-to-know-about-reds.html | LISTS '100 THINGS' TO KNOW ABOUT REDS | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/business-lending-takes-higher-turn-best-volume-for-industrial-farm.html | BUSINESS LENDING TAKES HIGHER TURN; Best Volume for Industrial, Farm Category Since Nov. 12 Shown By New York Banks BUSINESS LENDING TAKES HIGHER TURN Best Volume for Industrial, Farm Category Since Nov. 12 Shown By New York Banks | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/cards-win-on-triple-by-musial-with-3-on.html | CARDS WIN ON TRIPLE BY MUSIAL WITH 3 ON | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/veterans-to-see-manhattan.html | Veterans to See 'Manhattan' | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/mrs-albert-w-haigh.html | MRS. ALBERT W. HAIGH | True | Special to T Nw Yo TIMSS. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/mrs-gerald-s-ryan-has-son.html | Mrs. Gerald S. Ryan Has Son | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/12c-transfer-set-for-bronx-queens-board-scheduled-to-approve-plan.html | 12C TRANSFER SET FOR BRONX, QUEENS; Board Scheduled to Approve Plan Today -- Private Bus Lines Finally Agree CITY PAYS 1/2 CENT A RIDE Total Cost Will Be $1,500,000 to $2,000,000 to Compensate Companies for Expenses | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/germans-to-buy-tobacco-here.html | Germans to Buy Tobacco Here | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/american-zionists-warned-on-tactics-committee-for-justice-peace-in.html | AMERICAN ZIONISTS WARNED ON TACTICS; Committee for Justice, Peace in Holy Land Cautions on Use of 'Extreme Pressure' | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/wool-congress-opens-sweden-and-switzerland-voted-into-international.html | WOOL CONGRESS OPENS; Sweden and Switzerland Voted Into International Body | True | | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/wagner-program-held-at-stadium-rose-bampton-set-svanholm-are-guest.html | WAGNER PROGRAM HELD AT ST ADIUM; Rose Bampton, Set Svanholm Are Guest Artists in Arias From Composer's Operas | | By Noel Straus | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/rail-bill-passage-advances-carriers-overriding-of-trumans-veto-of.html | RAIL BILL PASSAGE ADVANCES CARRIERS; Overriding of Truman's Veto of Bulwinkle Measure Keeps Price Average Even INDUSTRIALS GROUP SAGS Some Oils Do Well, but at Close Changes Are Mixed, With Index Ahead 0.1 Point | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/600-exchange-students-sail.html | 600 Exchange Students Sail | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/wins-british-decoration-col-jg-hall-with-ninth-air-unit-in-war-is.html | WINS BRITISH DECORATION; Col. J.G. Hall, With Ninth Air Unit in War, Is Rewarded | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/capt-jack-kennedy.html | CAPT. JACK KENNEDY" | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/australia-aids-india.html | Australia Aids India | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/monogram-in-film-deal-will-distribute-10-of-canadian-firms-products.html | MONOGRAM IN FILM DEAL; Will Distribute 10 of Canadian Firm's Products in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/yankees-trip-blues-43-lindell-connects-for-bombers-in-kansas-city.html | YANKEES TRIP BLUES, 4-3; Lindell, Connects for Bombers in Kansas City Exhibition | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/new-designs-seen-in-old-portraits-works-of-masters-of-other-days-in.html | NEW DESIGNS SEEN IN OLD PORTRAITS; Works of Masters of Other Days Indicate Modern Trend to Revive Fashions | True | By Virginia Pope | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/womens-golf-entries-to-close.html | Women's Golf Entries to Close | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/soviet-approves-2-new-parties.html | Soviet Approves 2 New Parties | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/vast-steel-plant-going-up-in-wales-200000000-abbey-works-is-typical.html | VAST STEEL PLANT GOING UP IN WALES; $200,000,000 Abbey Works Is Typical of Strides Despite Lack of Scrap and Ore | True | By Herbert L. Matthewspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/measure-is-mauled-defense-officials-say-no-draft-at-all-remains-in.html | MEASURE IS MAULED; Defense Officials Say 'No Draft at All' Remains in Bill ESCAPES FROM CALLS SET With Filibusters Threatened, Doubts of Leaders Increase on Adjourning Tomorrow HOUSE VOTES DELAY IN DRAFT TILL 1949 | True | By C.p. Trusselspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/john-a-behan.html | JOHN .A, BEHAN | True | Spectal to lsw Yozx Tnvs. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/personal-aircraft-exports-up.html | Personal Aircraft Exports Up | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/1013-pints-of-blood-used.html | 1,013 Pints of 'Blood' Used | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/step-ahead-noted-for-safety-at-sea-delegates-back-from-london.html | STEP AHEAD NOTED FOR SAFETY AT SEA; Delegates Back From London Parley Voice Pleasure at the Progress Made | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/franklyn-n-cuett.html | FRANKLYN N. CUETT | True | Special to Taz Nmv YOP. K Tnzs. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/syria-charges-violation.html | Syria Charges Violation | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/had-own-obituary-32-years.html | Had Own Obituary 32 Years | True | | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/novel-sculpture-placed-on-display-plastics-by-leo-amino-shown-at.html | NOVEL SCULPTURE PLACED ON DISPLAY; Plastics by Leo Amino Shown at Clay Club -- Kyle Morris' Paintings on Exhibition | S.H. | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/apartment-sold-on-east-58th-st-investor-buys-building-for-126.html | APARTMENT SOLD ON EAST 58TH ST.; Investor Buys Building for 126 Families at First Ave. -- Other East Side Sales | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/3-powers-approve-berlin-wage-rises.html | 3 POWERS APPROVE BERLIN WAGE RISES | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/new-jersey-pharmacists-elect.html | New Jersey Pharmacists Elect | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/moore-scores-twice-in-scholastic-golf.html | MOORE SCORES TWICE IN SCHOLASTIC GOLF | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/mrs-edwin-c-taylor.html | MRS. EDWIN C. TAYLOR | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/steel-for-export-subject-of-study-secretary-sawyer-promises-survey.html | STEEL FOR EXPORT SUBJECT OF STUDY; Secretary Sawyer Promises Survey of Allocations After Plea by Industry Group | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/dr-william-e-lower.html | DR, WILLIAM E. LOWER | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/congress-support-cited-by-tydings-backed-administration-on-six.html | CONGRESS SUPPORT CITED BY TYDINGS; Backed Administration on Six Major Foreign Policy Acts Since 1945, He Says | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/installation-of-eisenhower.html | Installation of Eisenhower | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/canada-makes-loyalty-check.html | Canada Makes Loyalty Check | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/jerusalem-to-get-new-supply-road-arabs-agree-to-a-substitute-route.html | JERUSALEM TO GET NEW SUPPLY ROAD; Arabs Agree to a Substitute Route With Check Points -- Convoy Awaits Opening | True | By Gene Currivanspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/us-radiator-secretary-made-also-vice-president.html | U.S. Radiator Secretary Made Also Vice President | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/biggest-flour-packaging-system.html | Biggest Flour Packaging System | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/utility-expansion-to-cost-56000000-el-paso-natural-gas-co-files.html | UTILITY EXPANSION TO COST $56,000,000; El Paso Natural Gas Co. Files Plan With FPC -- Financing Already Arranged | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/the-list-of-dead-the-list-of-dead.html | The List of Dead; The List of Dead | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/new-farm-program-is-voted-in-senate-with-only-three-in-opposition.html | NEW FARM PROGRAM IS VOTED IN SENATE; With Only Three in Opposition Long-Range Plan Is Pushed Through by Aiken PRICE SUPPORTS REDUCED Measure Clashes in Conference With House Action Extending System Now in Operation | True | By William S. Whitespecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/democrats-correct-gop-have-had-a-woman-convention-secretary-since.html | DEMOCRATS CORRECT GOP; Have Had a Woman Convention Secretary Since '44, They Say | True | | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/walcott-stresses-speed-in-workout-commission-physician-finds.html | WALCOTT STRESSES SPEED IN WORKOUT; Commission Physician Finds Challenger in Top Shape for Bout With Louis | True | By James P. Dawsonspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/dale-leaves-bowser-inc.html | Dale Leaves Bowser, Inc. | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/ironing-booklet-tells-short-cuts-each-motion-thats-necessary-in.html | IRONING BOOKLET TELLS SHORT CUTS; Each Motion That's Necessary in Sprinkling and Folding Is Also Described | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/ny-furniture-merchants-name-executive-director.html | N.Y. Furniture Merchants Name Executive Director | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/churchill-chides-dalton-but-morrison-denies-government-plans.html | CHURCHILL CHIDES DALTON; But Morrison Denies Government Plans Industrial Investigation | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/red-cross-group-off-to-capital.html | Red Cross Group Off to Capital | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/al-poer-is-wo-.html | AL POER IS WO [ | True | To r. RANK SpeAaU 2oI | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/teacher-wins-milking-contest.html | Teacher Wins Milking Contest | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/desolation-marks-scene-of-tragedy-torn-and-twisted-wreckage-covers.html | DESOLATION MARKS SCENE OF TRAGEDY; Torn and Twisted Wreckage Covers Charred Ground -- Clues to Crash Sought DESOLATION MARKS SCENE OF TRAGEDY | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/relations-group-names-rankin.html | Relations Group Names Rankin | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/miss-orcutt-gains-jersey-golf-lead-white-beeches-player-scores-81.html | MISS ORCUTT GAINS JERSEY GOLF LEAD; White Beeches Player Scores 81 for 162 and Two-Stroke Edge Over Mrs. Cudone | True | From a Staff Correspondent | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/levy-to-don-court-robe-today.html | Levy to Don Court Robe Today | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/gop-applauds-rayburn-briefly.html | GOP Applauds Rayburn -- Briefly | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/belgian-senate-approves.html | Belgian Senate Approves | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/northampton-needs-133-faces-threat-of-innings-defeat-by-australian.html | NORTHAMPTON NEEDS 133; Faces Threat of Innings Defeat by Australian Cricketers | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/new-posts-set-up-for-city-welfare-estimate-board-acts-to-aid.html | NEW POSTS SET UP FOR CITY WELFARE; Estimate Board Acts to Aid Hilliard in Reorganizing Relief Activities 2 CONSULTANTS FOR STAFF Residence Law Exemptions Are Asked for Prospective Appointees to Jobs | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/riot-hits-guiana-plantation.html | Riot Hits Guiana Plantation | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/arab-rearming-charged.html | Arab Rearming Charged | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/dp-bill-approved-4-refuse-to-sign-compromise-joint-action-hit-as.html | DP BILL APPROVED; 4 REFUSE TO SIGN; Compromise Joint Action Hit as Discriminatory -- Allows 205,000 Entry in 2 Years | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/16-printing-pressmen-graduate.html | 16 Printing Pressmen Graduate | True | | | C1B 142184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/general-wilby-heads-military-order-here.html | GENERAL WILBY HEADS MILITARY ORDER HERE | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/george-b-sample.html | GEORGE B. SAMPLE | True | Spc!a. to N'W YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/milk-held-no-utility.html | Milk Held No "Utility" | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/boston-takes-pair-from-cubs-76-87-braves-gain-undisputed-lead-in.html | BOSTON TAKES PAIR FROM CUBS, 7-6, 8-7; Braves Gain Undisputed Lead in Flag Race Before 24,714 -- Voiselle Twice Victor | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/revue-at-city-college-tonight.html | Revue at City College Tonight | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/miss-kenyon-made-church-moderator-new-yorker-is-first-woman-to-head.html | MISS KENYON MADE CHURCH MODERATOR; New Yorker Is First Woman to Head Congregationalists -- Succeeds Dr. A.W. Palmer 'REAL PEACE TABLE' URGED Retiring Leader Tells Session Board From All Walks of Life Should Treat With Russia | True | By George Duganspecial To the New York Times. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/admiral-spruance-will-retire-on-july-1-led-naval-forces-in-big.html | Admiral Spruance Will Retire on July 1; Led Naval Forces in Big Pacific Victories | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/government-to-take-costa-rican-utility.html | GOVERNMENT TO TAKE COSTA RICAN UTILITY | True | Special to THE NEW YORK TIMES. | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/75000-watch-new-sign-deputy-mayor-throws-switch-and-waterfall.html | 75,000 WATCH NEW SIGN; Deputy Mayor Throws Switch and Waterfall Begins Flow | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/broker-barred-in-state-er-parker-enjoined-on-charge-of-operating.html | BROKER BARRED IN STATE; E.R. Parker Enjoined on Charge of Operating Unlawfully | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/borden-choral-gives-concert.html | Borden Choral Gives Concert | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/o00ey-meivjor-ltoday-service-to-be-held-at-columbiai-for-instrument.html | O00EY MEIVJOR LTODAY; Service to Be Held at Columbial for Instrument Maker I | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/the-price-of-milk.html | THE PRICE OF MILK | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/cantor-outboxes-la-bua.html | Cantor Outboxes La Bua | True | | | C1B 142184 | |
| 1948-06-18 | 1948-06-18 | https://www.nytimes.com/1948/06/18/archives/elected-to-presidency-of-ny-controllers-group.html | Elected to Presidency Of N.Y. Controllers Group | True | | | C1B 142184 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/spanish-red-chief-gets-30year-term.html | SPANISH RED CHIEF GETS 30-YEAR TERM | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/center-is-opened-to-assist-visitors-official-information-bureau.html | CENTER IS OPENED TO ASSIST VISITORS; Official Information Bureau Hails Amsterdam Mayor, as Its First Client CONVENTION AIDES HOUSED Agency Formerly in Municipal Building Shares Quarters Located at 500 Park Av. | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/lighthouse-vacations.html | LIGHTHOUSE VACATIONS | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/benefits-for-employes.html | Benefits for Employes | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/leaves-scene-of-crash-driver-gets-a-summons-after-car-is-towed-off.html | LEAVES SCENE OF CRASH; Driver Gets a Summons After Car Is Towed Off Road | True | | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/igarniss-heads-fair-trade-unitt.html | iGarniss Heads Fair Trade Unitt | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/mrs-whitney-married-becomes-bride-in-upperville-vah000iof-dr-e.html | MRS. WHITNEY MARRIED; Becomes Bride in Upperville, Va.,h)0*0*0*iof Dr. E. Cooper Person Jr. | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/john-m-rohlfing.html | JOHN M. ROHLFING | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/new-boom-begun-to-name-justice-douglas-by-group-seeking-go-lure.html | New Boom Begun to Name Justice Douglas By Group Seeking go Lure Wallace Backers | True | special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/symphony-league-meets-3day-convention-in-w-virginia-nbc-to-be.html | SYMPHONY LEAGUE MEETS; 3-Day Convention in W. Virginia -- NBC to Be Honored | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/dp-compromise-denounced-senatehouse-bill-a-betrayal-leaders-here.html | DP COMPROMISE DENOUNCED; Senate-House Bill a Betrayal, Leaders Here Declare | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/will-advise-eca-on-steel.html | Will Advise ECA on Steel | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/twu-urges-adoption-of-recognition-plan.html | TWU URGES ADOPTION OF RECOGNITION PLAN | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/votes-bill-on-lilienthal-house-backs-2year-terms-on-atomic-energy.html | VOTES BILL ON LILIENTHAL; House Backs 2-Year Terms on Atomic Energy Commission | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/the-news-of-radio-cbs-to-offer-series-of-dance-programs-beginning.html | The News of Radio; CBS to Offer Series of Dance Programs Beginning July 3 -- Robbins Is M. C. | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/twa-plans-terms-for-hughes-claim-stockholders-to-vote-aug-10-on.html | TWA PLANS TERMS FOR HUGHES CLAIM; Stockholders to Vote Aug. 10 on Creation of Stock for Conversion | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/fannin-of-browns-stops-bombers-21-henrich-averts-shutout-with-homer.html | FANNIN OF BROWNS STOPS BOMBERS, 2-1; Henrich Averts Shutout With Homer as Yankees Are Held to 3 Hits in Night Game | True | By John Drebingerspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/fcc-inquiry-is-approved-house-unit-asks-investigation-into.html | FCC INQUIRY IS APPROVED; House Unit Asks Investigation Into Licensing of 'Red' Stations | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/corsair-starts-alaskan-cruise.html | Corsair Starts Alaskan Cruise | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/conference-seeks-support-for-un-60member-committee-chosen-o-rally.html | CONFERENCE SEEKS SUPPORT FOR U.N.; 60-Member Committee Chosen o Rally Religious Forces Throughout World | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/schwartz-downs-hanna-topranked-ace-gains-final-in-spanish-tennis.html | SCHWARTZ DOWNS HANNA; Top-Ranked Ace Gains Final in Spanish Tennis Play | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/soldiers-are-ready-for-londons-docks.html | SOLDIERS ARE READY FOR LONDON'S DOCKS | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/l-n-would-refund-30000000-or-bonds.html | L. & N. WOULD REFUND $30,000,000 or BONDS | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/lehrbas-to-direct-voice-newspaper-man-will-head-state-department.html | LEHRBAS TO DIRECT 'VOICE'; Newspaper Man Will Head State Department Information Office | True | | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/school-aid-bill-passed-senate-measure-will-assist-warboomed.html | SCHOOL AID BILL PASSED; Senate Measure Will Assist WarBoomed Institutions | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/h000iorise-smuts-asks-west-he-advises-definite-ideology-speedy.html | h)0*0*0*iORISE, SMUTS ASKS WEST; He Advises Definite Ideology, Speedy Rebirth of Europe | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/holdup-is-noiseless-thug-tells-victim-by-note-to-hand-over-cash-and.html | HOLD-UP IS NOISELESS; Thug Tells Victim by Note to Hand Over Cash and Checks | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/workers-drill-ends-films-in-2-theatres.html | WORKER'S DRILL ENDS FILMS IN 2 THEATRES | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/53-japanese-miners-killed.html | 53 Japanese Miners Killed | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/truman-will-seek-atom-labor-code-proposes-commission-to-study.html | TRUMAN WILL SEEK ATOM LABOR CODE; Proposes Commission to Study Workers' Relations Aimed at Easing Disputes | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/to-commission-police-launches.html | To Commission Police Launches | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/may-consumption-listed-785440-bales-of-lint-reported-by-census.html | MAY CONSUMPTION LISTED; 785,440 Bales of Lint Reported by Census Bureau | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/gerald-m-lenane.html | GERALD M. LENANE | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/mrs-henry-s-mathewson.html | MRS. HENRY S. MATHEWSON | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/elks-elect-john-j-sweeney.html | Elks Elect John J. Sweeney | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/wartime-petroleum-supply-prevalence-of-misconception-seen-in-regard.html | Wartime Petroleum Supply; Prevalence of Misconception Seen in Regard to Foreign Supply Sources | True | HOWARD W. PAGE | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/will-seek-rate-changes-railroad-bureaus-to-go-to-icc-spokesman-says.html | WILL SEEK RATE CHANGES; Railroad Bureaus to Go to ICC, Spokesman Says | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/breakfast-for-homeless-over-fortyfive-group-to-feed-250-at-fathers.html | BREAKFAST FOR HOMELESS; Over Forty-five Group to Feed 250 at Father's Day Event | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/mulloy-bromwich-default-in-singles-foot-injuries-take-them-out-of.html | MULLOY, BROMWICH DEFAULT IN SINGLES; Foot Injuries Take Them Out of London Tennis -- Miss Hart Defeats Miss Brough | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/british-royalty-to-honor-bishops-lambeth-conference-visitors-will.html | BRITISH ROYALTY TO HONOR BISHOPS; Lambeth Conference Visitors Will Be Received July 13 in Buckingham Palace | True | By Rachel K. McDowell | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/less-rubber-used-in-april.html | Less Rubber Used in April | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/books-authors.html | Books -- Authors | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/pm-changing-name-to-new-york-star.html | PM CHANGING NAME TO NEW YORK STAR | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/seaman-smith-triumph-annex-medal-honors-with-a-66-in-play-on-south.html | SEAMAN, SMITH TRIUMPH; Annex Medal Honors With a 66 in Play on South Bay Links | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/union-orders-three-reinstated-hits-bloomingdale-local-leftists.html | Union Orders Three Reinstated, Hits Bloomingdale Local Leftists; UNION ORDERS MEN RESTORED TO JOBS | True | By A. H. Raskinspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/changes-in-household-finance.html | Changes in Household Finance | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/rodriguez-in-recital-guitarist-offers-some-classics-and-spanish.html | RODRIGUEZ IN RECITAL; Guitarist Offers Some Classics and Spanish Moderns | True | N. S. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/woman-dies-as-stone-in-old-house-falls.html | WOMAN DIES AS STONE IN OLD HOUSE FALLS | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/aid-held-a-must-taft-supporting-view-of-vandenberg-favors.html | AID HELD A 'MUST'; Taft, Supporting View of Vandenberg, Favors 'Satisfactory' Sum HOUSE PASSES 73 BILLS Adjourns Early in Evening - Session Through Monday or Convention Recess Possibleh)0*0*0*iO CONGRESS CLOSING OH TIME DOUBTFUL | True | By William S. Whitespecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/france-goes-along.html | FRANCE GOES ALONG | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/methodists-elect-two-to-bishoprics-the-rev-j-w-lord-of-jersey-and.html | METHODISTS ELECT TWO TO BISHOPRICS; the Rev. J. W. Lord of Jersey and the Rev. L. C. White of J Pittsburgh Chosen at Albany | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/roland-d-pollock.html | ROLAND D. POLLOCK | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/southern-california-and-minnesota-send-6-each-into-ncaa-track-final.html | Southern California and Minnesota Send 6 Each Into N.C.A.A. Track Finals; PATTON OF TROJANS TAKES DASH TRIALS His Speed in Sprints Makes Southern California Seem Certain Team Victor BLACK WINS 10,000 EASILY Rhode Islander Captures Only Final -- Scott, Arkansas, Sets High Hurdles Meet Mark | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/ira-decker.html | IRA DECKER | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/arguments-heard-in-ship-strike-ban-unions-challenge-court-power-but.html | ARGUMENTS HEARD IN SHIP STRIKE BAN; Unions Challenge Court Power but Government Counsel Contends Act Is Legal | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/chinas-reds-drive-to-kaifeng-gates-offensive-is-believed-a-move-to.html | CHINA'S REDS DRIVE, TO KAIFENG GATES; Offensive Is Believed a Move to Relieve Pressure on Troops West of Honan's Capital | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/peruvian-airways-signs-for-idlewild-latin-american-group-follows.html | PERUVIAN AIRWAYS SIGNS FOR IDLEWILD; Latin American Group Follows Air France -- Controversy Between Lines Resumed | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/costello-alliance-denied-by-valente-justice-seeking-the-surrogate.html | COSTELLO ALLIANCE DENIED BY VALENTE; Justice Seeking the Surrogate Post Makes Rebuttal, Cites Past Support by Bar | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/iceland-hungary-in-health-body.html | Iceland, Hungary in Health Body | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/hanley-to-be-acting-governor.html | Hanley to Be Acting Governor | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/named-aide-to-hoffman-j-j-wadsworth-will-serve-in-liaison-with.html | NAMED AIDE TO HOFFMAN; J. J. Wadsworth Will Serve in Liaison With Congress | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/students-win-honors-city-college-awards-made-in-name-of-war-dead.html | STUDENTS WIN HONORS; City College Awards Made in Name of War Dead | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/freighter-breaks-coal-record.html | Freighter Breaks Coal Record | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/traffic-check-planned-state-to-make-motorist-survey-on-westchester.html | TRAFFIC CHECK PLANNED; State to Make Motorist Survey on Westchester Parkways | True | SpecJl to T Your z. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/some-factories-offer-price-cuts-but-retailers-say-furniture-offered.html | SOME FACTORIES OFFER PRICE CUTS; But Retailers Say Furniture Offered at 10-15% Discount is Still Priced Too High | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/laura-wayne-lee-wed-in-philadelphia-to-paul-thompson-2d-princeton.html | Laura Wayne Lee Wed in Philadelphia To Paul Thompson 2d, Princeton Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/first-american-flag.html | First American Flag? | True | CARLOS J. VDELA | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/gesture-to-philadelphia-backfires-on-taft-staff.html | Gesture to Philadelphia Backfires on Taft Staff | True | By Tho Associated | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/korean-colonel-is-slain-constabulary-chief-on-cheju-shot-while.html | KOREAN COLONEL IS SLAIN; Constabulary Chief on Cheju Shot While Sleeping | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/18-receive-diplomas-at-school-for-deaf.html | 18 RECEIVE DIPLOMAS AT SCHOOL FOR DEAF | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/changes-in-stocks-mostly-fractions-turnover-on-exchange-drops-to.html | CHANGES IN STOCKS MOSTLY FRACTIONS; Turnover on Exchange Drops to 1,250,000 Shares, Fewest in Two Weeks AVERAGES LOSE 0.02 POINT Carriers Less Energetic Than Recently, but Oils Advance -- Airlines Depressed | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/insurance-company-elections.html | Insurance Company Elections | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/catholic-war-relief-rents-queens-depot.html | CATHOLIC WAR RELIEF RENTS QUEENS DEPOT | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/mrs-john-p-landby.html | MRS. JOHN P. LANDBY | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/syran-named-head-of-shipping-for-eca-former-assistant-to-macarthur.html | SYRAN NAMED HEAD OF SHIPPING FOR ECA; Former Assistant to MacArthur Will Supervise Aid Cargoes for Foreign Nations | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/east-side-corner-is-sold-by-bank-owner-widens-holding-at-lexington.html | EAST SIDE CORNER IS SOLD BY BANK; Owner Widens Holding at Lexington Ave. and 104th St. -- Other City Deals | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/newspaper-workers-protest.html | Newspaper Workers Protest | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/miss-orcutt-carding-80-for-242-wins-jersey-golf-title-by-stroke-mrs.html | Miss Orcutt, Carding 80 for 242, Wins Jersey Golf Title by Stroke; Mrs. Cudone Just Misses Tying Leader by Posting a 79 on Last Round of 54-Hole Tourney -- Mrs. Ramsey Third at 258 | True | From a Staff Correspondent | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/loft-to-open-new-brooklyn-store.html | Loft to Open New Brooklyn Store | True | | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/pro-golfers-beat-amateurs-easily-take-benefit-by-16-12-to-7-12.html | PRO GOLFERS BEAT AMATEURS EASILY; Take Benefit by 16 1/2 to 7 1/2 -- Willie Turnesa and Mayer Upset Barron, Harmon | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/a-limit-to-draft-compromise.html | A LIMIT TO DRAFT COMPROMISE | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/state-mayors-back-citys-tax-fight-conference-backs-odwyers-stand.html | STATE MAYORS BACK CITY'S TAX FIGHT; Conference Backs O'Dwyer's Stand for Rise in Limit on Real Estate Levy AMENDMENT VOTE URGED Advance in Understanding UpState of Problems Here is Seen in Action | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/title-to-mrs-patton-she-beats-miss-osullivan-in-connecticut-golf-6.html | TITLE TO MRS. PATTON; She Beats Miss O'Sullivan in Connecticut Golf, 6 and 5 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/1948-building-total-put-at-164-billions.html | 1948 BUILDING TOTAL PUT AT 16.4 BILLIONS | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/turkish-cabinet-wins-new-government-gets-overwhelming-vote-of.html | TURKISH CABINET WINS; New Government Gets Overwhelming Vote of Confidence | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/witness-reiterates-his-faith-in-fusaro.html | WITNESS REITERATES HIS FAITH IN FUSARO | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/odds-on-louis-to-defeat-walcott-next-wednesday-recede-to-512.html | Odds on Louis to Defeat Walcott Next Wednesday Recede to 5-12; Promoters Say $1,000,000 Gate for Yankee Stadium Bout Seems Assured -- Rivals Near End of Long Training Grind | True | By James P. Dawson | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/mrs-lacey-morrison.html | MRS. LACEY MORRISON | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/park-ave-theatre-will-reopen-today-independent-operators-union-to.html | PARK AVE. THEATRE WILL REOPEN TODAY; Independent Operators Union to Man Projection Booth - House Closed Wednesday | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/abroad-foreign-policy-in-a-campaign-year.html | Abroad; Foreign Policy in a Campaign Year | True | By Anne O'Hare McCormick | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/explains-andres-signing-rolfe-says-young-pitcher-not-a-detroit.html | EXPLAINS ANDRES SIGNING; Rolfe Says Young Pitcher Not a Detroit 'Bonus' Player | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/philadelphia-orchestra-has-loss.html | Philadelphia Orchestra Has Loss | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/teachers-to-decide-in-hungarian-dispute.html | TEACHERS TO DECIDE IN HUNGARIAN DISPUTE | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/4-women-in-crews-for-bermuda-race-mrs-darling-among-feminine.html | 4 WOMEN IN CREWS FOR BERMUDA RACE; Mrs. Darling Among Feminine Sailors in 635-Mile Test Which Starts Today | True | By James Robbinsspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/greeces-progress-noted-by-truman-military-aid-is-assuring-that-she.html | GREECE'S PROGRESS NOTED BY TRUMAN; Military Aid Is Assuring That She 'Remains Free,' He Says -- Economy Still 'Critical' | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/roosevelt-librarian-transferred.html | Roosevelt Librarian Transferred | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/herman-minneapolis-pilot.html | Herman Minneapolis Pilot | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/miss-geoghegan-becomes-a-bride-debutante-of-last-years-is-wed-to.html | MISS GEOGHEGAN BECOMES A BRIDE; Debutante of Last Year Is Wed to Orson Munn Jr., Former Navy Ensign, at Sherry's | True | | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/john-s-price-jr.html | JOHN S. PRICE JR. | | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/get-ready-now-for-snowstorms-long-island-road-is-warned-public.html | Get Ready Now for Snowstorms, Long Island Road Is Warned; Public Service Commission Is Set to Enforce Penalties for Major Rail Breakdowns -- Company Must Get De-Icers | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/foote-chamberlain.html | Foote -- Chamberlain | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/principle-of-a-peace-of-justice.html | Principle of a Peace of Justice | True | HERBERT S. HOUSTON | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/i-city-to-stagger-employes-hoursl.html | I city to Stagger Employes' Hoursl | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/jersey-city-loses-2-to-0-laabs-seventeenth-home-run-gives-buffalo.html | JERSEY CITY LOSES, 2 TO 0; Laabs' Seventeenth Home Run Gives Buffalo Victory | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/twostar-navy-p-r-o.html | TWO-STAR NAVY P. R. O. | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/us-also-gets-protest.html | U.S. Also Gets Protest | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/summary-of-currency-reform-plan-in-germany.html | Summary of Currency Reform Plan in Germany | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/h-000idaughter-to-w-h-sheffields-jr.html | h) 0*0*0*iDaughter to W. H. Sheffields Jr. | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/fourcrews-in-time-trials.html | Four-Crews in Time Trials | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/group-to-advise-on-film-education-dean-gildersleeves-council-will.html | GROUP TO ADVISE ON FILM EDUCATION; Dean Gildersleeve's Council Will Concentrate on Aiding Relations With France | True | | | | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/argentine-goods-off-1948-eca-list-no-buying-from-peron-in-view-says.html | ARGENTINE GOODS OFF 1948 ECA LIST; No Buying From Peron in View, Says Marshall Plan Official -- h)0*0*0*iLoss of Market Threatened | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/gi-coffin-swindle-puts-man-in-prison-culprit-gets-3-to-6year-term.html | GI COFFIN SWINDLE PUTS MAN IN PRISON; Culprit Gets 3 to 6-Year Term for 'Most Despicable' Crime in Eyes of the Court | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/jersey-central-plans-revamping-directors-proposal-provides-for.html | JERSEY CENTRAL PLANS REVAMPING; Directors' Proposal Provides for Continuance of Bond Debt of Railroad JERSEY CENTRAL PLANS REVAMPING | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/sales-boom-here-for-fathers-day-expected-to-exceed-largest-previous.html | SALES BOOM HERE FOR FATHERS DAY; Expected to Exceed Largest Previous Period -- Easter Week -- by 2 to 3% SEEN 20% OVER YEAR AGO Record Use of Gift Certificates Tops Other Promotion Efforts, Excepting Only Christmas | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/truman-returns-hitting-congress-back-in-capital-after-crosscountry.html | Truman Returns, Hitting Congress;; BACK IN CAPITAL AFTER CROSS-COUNTRY TOUR TRUMAN RETURNS, DERIDING CONGRESS | True | By Anthony Levierospecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/dr-ivan-m-tchok-62-led-slavs-in-trieste.html | DR. IVAN M. TCHOK, 62, LED SLAVS IN TRIESTE | True | | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/gis-who-lost-up-to-31-pounds-in-test-of-survival-ration-regain.html | GI's Who Lost Up to 31 Pounds in Test Of Survival Ration Regain Weight Fast | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/henry-f-wilkening.html | HENRY F. WILKENING | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/argentina-settles-bemberg-case.html | Argentina Settles Bemberg Case | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/new-service-for-visitors.html | NEW SERVICE FOR VISITORS | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/un-unit-asks-dutch-to-resume-java-talk.html | U.N. UNIT ASKS DUTCH TO RESUME JAVA TALK | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/legion-aids-wiltwyck-school.html | Legion Aids Wiltwyck School | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/wheat-is-weaker-on-profittaking-closes-up-to-1-12-cents-off-with.html | WHEAT IS WEAKER ON PROFIT-TAKING; Closes Up to 1 1/2 Cents Off With July Lowest -- Corn, Oat Also Lose by Fractions | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/us-agents-pensions-set-senate-sends-bill-to-truman-fbi-scale-used.html | U.S. AGENTS' PENSIONS SET; Senate Sends Bill to Truman - FBI Scale Used as Model | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/curtiz-to-make-calamity-jane-doris-day-to-play-title-role-in-warner.html | CURTIZ TO MAKE 'CALAMITY JANE'; Doris Day to Play Title Role in Warner Bros. Film -Jerry Wald Is Producer | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/house-approves-textiles-fund.html | House Approves Textiles Fund | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/melba-christensen-wed-nebraska-girl-bride-in-chicago-of-luther-h.html | MELBA CHRISTENSEN WED; Nebraska Girl Bride in Chicago of Luther H. Gulick Jr. | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/adm-russell-takes-navy-post.html | Adm. Russell Takes Navy Post | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/minor-actions-pressed.html | Minor Actions Pressed | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/the-doge-victor-by-four-lengths-favorite-defeats-flood-town-in.html | THE DOGE VICTOR BY FOUR LENGTHS; Favorite Defeats Flood Town in Delaware Park Dash -Irisen Home Third | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/35000-verdict-for-lost-leg.html | $35,000 Verdict for Lost Leg | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/mrs-denton-pearsall.html | MRS. DENTON PEARSALL | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/state-hospital-aid-approved.html | State Hospital Aid Approved | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/red-surge-in-asia-alerts-new-delhi-activity-in-southeast-is-tied-to.html | RED SURGE IN ASIA ALERTS NEW DELHI; Activity in Southeast Is Tied to Russia -- British Declare Emergency State in Malaya | True | By Robert Trumbullspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/justice-urged-for-poor-britains-attorney-general-asks-legislation.html | JUSTICE URGED FOR POOR; Britain's Attorney General Asks Legislation to Transfer Costs | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/catholic-men-urged-to-press-good-will.html | CATHOLIC MEN URGED TO PRESS GOOD WILL | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/dr-george-f-johnson.html | DR. GEORGE F. JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/dewey-wins-in-test-on-georgia-group-picking-up-16-votes-bests-taft.html | DEWEY WINS IN TEST ON GEORGIA GROUP, PICKING UP 16 VOTES; Bests Taft in Seating Rift -Senator's Manager Reports Gains Up to 60 Delegates ST ASSEN 'DEAL' TALK RIFE Vandenberg May Enter Race 'Fighting' if ERP Fails to Get Congress Support DEWEY WINS TEST, PICKS UP 16 VOTES | True | By James A. Hagertyspecial To the New York Times | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/youths-win-awards-for-interfaith-work.html | YOUTHS WIN AWARDS FOR INTERFAITH WORK | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/soviet-obstruction-blamed.html | Soviet Obstruction Blamed | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/hudson-raises-car-prices-increases-of-5-to-7-ranging-from-93-to-153.html | HUDSON RAISES CAR PRICES; Increases of 5 to 7%, Ranging From $93 to $153, Announced | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/milan-gets-davis-cup-play.html | Milan Gets Davis Cup Play | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/new-dinnerware-aids-food-service-semivitreous-pieces-keep-contents.html | NEW DINNERWARE AIDS FOOD SERVICE; Semi-Vitreous Pieces Keep Contents Hot or Cold While Reducing Own Breakage | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eprices-in-germany-soar-to.html | WPCG 2VBZzNxxx U^xi @cX/@Courier 10 Pitch#x2EPRICES IN GERMANY SOAR TO NEW HIGH; Public Pays Exorbitant Rates in Efforts to Get Goods for Old Reichsmarks | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/3000000-philadelphia-deal.html | $3,000,000 Philadelphia Deal | True | SpecfaJ to TKE NZW o Tnfzs. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/moore-and-ragland-gain-lawrenceville-choate-golfers-reach-eastern.html | MOORE AND RAGLAND GAIN; Lawrenceville, Choate Golfers Reach Eastern School Final | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/named-by-maytag-co-to-assist-president.html | Named by Maytag Co. To Assist President | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/jerusalem-gets-food.html | Jerusalem Gets Food | True | By Gene Currivanspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/interior-minister-also-urges-un-authority-for-public-services-in-a.html | Interior Minister Also Urges U.N. Authority for Public Services in a Divided City -18- Truck Convoy Arrives With Food | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/lyndon-e-sampson.html | LYNDON E. SAMPSON | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/arthur-c-gerhan.html | ARTHUR C. GERHAN | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/house-votes-rise-in-postal-wages-increase-of-450-a-year-would.html | HOUSE VOTES RISE IN POSTAL WAGES; Increase of $450 a Year Would Result in Higher Rates -- Taft Plans Substitute Bill | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/stack-adds-two-records-yale-backstroke-swimmer-sets-200meter.html | STACK ADDS TWO RECORDS; Yale Back-Stroke Swimmer Sets 200-Meter, 220-Yard Marks | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/lewis-takes-epee-title-beats-de-capriles-in-fence-off-for-national.html | LEWIS TAKES EPEE TITLE; Beats de Capriles in Fence -- Off for National Crown | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/buck-obrien-reelected-catholic-actors-guild-renames-president-and.html | BUCK, O'BRIEN RE-ELECTED; Catholic Actors Guild Renames President and Vice President | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/philip-sternberg.html | PHILIP STERNBERG | True | | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/lockes-second-65-tops-chicago-golf-south-african-leads-by-9-strokes.html | LOCKE'S SECOND 65 TOPS CHICAGO GOLF; South African Leads by 9 Strokes After 36 Holes -Heafner Is Second | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/hinds-snow.html | Hinds -- Snow | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/british-irish-in-accord-london-negotiators-agree-to-full-imports-of.html | BRITISH, IRISH IN ACCORD; London Negotiators Agree to Full Imports of Cattle | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/bilateral-aid-pact-protested-by-paris.html | BILATERAL AID PACT PROTESTED BY PARIS | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/james-h-baxter.html | JAMES H. BAXTER | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/belgians-study-strike-trade-union-congress-considers-general.html | BELGIANS STUDY STRIKE; Trade Union Congress Considers General Walkout | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/dr-henry-l-houghton.html | DR. HENRY L. HOUGHTON | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/negro-press-asks-more-advertising-publishers-seek-larger-share-from.html | NEGRO PRESS ASKS MORE ADVERTISING; Publishers Seek Larger Share From National Businesses -'Discrimination' Charged | True | By George Streatorspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/a-home-for-rehabilitation.html | A HOME FOR REHABILITATION | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/methodist-group-sells-bronx-lots-buyer-plans-early-improvement-of.html | METHODIST GROUP SELLS BRONX LOTS; Buyer Plans Early Improvement of Business Parcel at 238th St., Riverdale Ave. | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/sam-bernard-wins-feature-at-aqueduct-despite-objection-111-shot.html | Sam Bernard Wins Feature at Aqueduct Despite Objection; 11-1 SHOT SCORES OVER MAHMOUDESS Meyer Rides Sam Bernard to Half-Length Triumph After Bumping Duel in Stretch JESSOP OBJECTION FUTILE Scattered Favored Over Seven Other 3-Year-Old Fillies in Rich Gazelle Today | True | By James Roach | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/enlistments-increase-many-of-draft-age-now-joining-national-guard.html | ENLISTMENTS INCREASE; Many of Draft Age Now Joining National Guard and ORC | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/edmund-l-greenin.html | EDMUND L. GREENIN | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2emany-issues-split-platform.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#|x2EMANY ISSUES SPLIT PLATFORM GROUP; But Lodge Predicts Agreement Ahead of Schedule and Strong Plank on Foreign Policy CONGRESS ACTION A FACTOR Green of AFL and NAM Present Divergent Views -- Civil Rights and Housing Are Pushed | True | By W. H. Lawrencespecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/michael-j-donaghue.html | MICHAEL J. DONAGHUE | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/400000000-year-for-corsets-seen-national-brand-makers-also-to-raise.html | $400,000,000 YEAR FOR CORSETS SEEN; National Brand Makers Also to Raise Output -- Fall Market Buying Substantial | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/jet-fighter-unit-of-75-planes-to-bolster-us-in-germany-crack-wing.html | Jet Fighter Unit of 75 Planes To Bolster U.S in Germany; Crack Wing, Going From Panama, Will Be the First Such to Be Sent to Europe -- Air Force Orders 28 Giant Cargo Craft JET FIGHTER FORCE GOING TO GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/goldman-starts-his-31st-season-10000-at-central-park-mall-see-harry.html | GOLDMAN STARTS HIS 31ST SEASON; 10,000 at Central Park Mall See Harry F. Guggenheim Receive Honor Scroll | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/new-tax-rate-stays-at-289-based-on-more-city-income-new-city-tax.html | New Tax Rate Stays at $2.89; Based on More City Income; NEW CITY TAX RATE TO REMAIN AT $2.89 | True | By Paul Crowell | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/tax-assessments-valid-milliondollar-figures-on-rail-floating.html | TAX ASSESSMENTS VALID; Million-Dollar Figures on Rail Floating Equipment Upheld | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/amman-expects-developments.html | Amman Expects 'Developments' | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/us-war-dead-leave-wales.html | U.S. War Dead Leave Wales | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/miss-sigel-wins-final-11-and-10.html | Miss Sigel Wins Final, 11 and 10 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/myers-seeks-play-opening-in-london-he-and-richard-aldrich-plan-to.html | MYERS SEEKS PLAY OPENING IN LONDON; He and Richard Aldrich Plan to Close Deal for 'Dear Life' as Summer Prospect | True | By Louis Calta | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/free-baseball-gear-sent-to-32-teams-in-holland.html | Free Baseball Gear Sent To 32 Teams in Holland | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/guards-leave-struck-city.html | Guards Leave Struck City | True | By Michael Jamesspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/bill-aiding-war-prisoners-voted.html | Bill Aiding War Prisoners Voted | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/450000000-highway-aid-set.html | $450,000,000 Highway Aid Set | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/conalh-oriordan-led-abbey-players-director-of-famed-theatre-group.html | CONAL H. O'RIORDAN, LED ABBEY PLAYERS; Director of Famed Theatre Group Dies -- Had Written Many Novels and Plays | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/merrill-baldwin.html | Merrill -- Baldwin | True | Special to the NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/they-steal-by-the-ton-thieves-loot-circus-of-9-200-pounds-of-steel.html | THEY STEAL BY THE TON; Thieves Loot Circus of 9, 200 Pounds of Steel Plates | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/belgium-gives-reply-on-trust-territory.html | BELGIUM GIVES REPLY ON TRUST TERRITORY | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/australian-team-on-top-beats-northampton-cricketersb000iby-an.html | AUSTRALIAN TEAM ON TOP; Beats Northampton Cricketersb)0*0*0*iby an Innings and 64 Runs | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/elkins-estate-sold-mrs-r-d-deichelmann-buys-home-in-pennsylvania.html | ELKINS ESTATE SOLD; Mrs, R. D. Deichelmann Buys Home in Pennsylvania | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/frederick-rohrbach.html | FREDERICK ROHRBACH | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/miss-laudbrown-wed-she-is-the-bride-of-franklin-a-dorman-in.html | MISS LAUD-BROWN WED; She Is the Bride of Franklin A. Dorman in Englewood | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/dewey-starts-today-for-philadelphia.html | DEWEY STARTS TODAY FOR PHILADELPHIA | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/patterson-dutch.html | Patterson -- Dutch | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/harvester-offers-11cent-wage-rise-61000-production-workers-in-21.html | HARVESTER OFFERS 11-CENT WAGE RISE; 61,000 Production Workers in 21 Plants Affected -- 25,000 on Salary Get More | | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/south-africa-lifts-regulations.html | South Africa Lifts Regulations | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2epessimism-on-un-decried.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2EPESSIMISM ON U.N. DECRIED BEFORE ILO; Owen Says World Organization Faces Serious Problems, but It is 'a Going Concern' | | By Lawrence E. Daviesspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/farm-bill-parley-adjourns.html | Farm Bill Parley Adjourns | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/bernadottes-un-staff-gets-summer-uniforms.html | Bernadotte's U.N. Staff Gets Summer Uniforms | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/4-governors-visit-un-price-tells-state-executives-that-organization.html | 4 GOVERNORS VISIT U.N.; Price Tells State Executives That Organization Is Progressing | | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/grand-union-plans-splitup-of-stock-2-14for1-ratio-and-change-in.html | GRAND UNION PLANS SPLIT-UP OF STOCK; 2 1/4-for-1 Ratio and Change in Value From No Par to $10 to Be Acted on July 28 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/stassen-proposes-a-liberal-outlook-talk-in-philadelphia-assails.html | STASSEN PROPOSES A LIBERAL OUTLOOK; Talk in Philadelphia Assails 'Maginot-Line Type of Reactionary Thinking' | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/world-challenge-seen-by-johnston-he-urges-larger-partnership.html | WORLD CHALLENGE SEEN BY JOHNSTON; He Urges Larger 'Partnership Capitalism' to Preserve Man's Freedoms and Dignity PROTECTIONIST DOGMA HIT Calls It 'Mangy,' Emphasizing Need to Expand Trade in Talk Before Sales Executives WORLD CHALLENGE SEEN BY JOHNSTON | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/house-votes-stream-bill-conference-report-on-curbing-pollution-is.html | HOUSE VOTES STREAM BILL; Conference Report on Curbing Pollution Is Approved | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/change-in-ontario-wheat.html | Change in Ontario Wheat | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/3-of-family-die-in-air-crash.html | 3 of Family Die in Air Crash | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/congress-votes-blind-aid-bill.html | Congress Votes Blind Aid Bill | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/bonds-and-shares-on-london-market-new-british-electricity-stock.html | BONDS AND SHARES ON LONDON MARKET; New British Electricity Stock Goes Above Par -- Brazilian Utilities Decline | | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/shipping-news-and-notes-yugoslav-craft-delayed-when-longshoremen.html | Shipping News and Notes; Yugoslav Craft, Delayed When Longshoremen Refuse to Load Cargo, Finally Sails | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/rent-gouger-gets-4month-sentence.html | RENT GOUGER GETS 4-MONTH SENTENCE | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/cubs-turn-back-brooklyn-64-with-fourrun-rally-in-eighth-ramsdell.html | Cubs Turn Back Brooklyn, 6-4, With Four-Run Rally in Eighth; Ramsdell Victim After Relieving Barney in 7th -- Dobernic Saves Victory for Borowy -- Dodgers Outhit Chicago, 10 to 6h)0*0*0*0 | True | By Joseph C. Nichols | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/bartfield-beats-ferrente.html | Bartfield Beats Ferrente | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/savings-bank-expands-old-brooklyn-institution-opens-its-first.html | SAVINGS BANK EXPANDS; Old Brooklyn Institution Opens Its First Branch | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitch2ecotton-prices-off-by-5-to.html | WPCG 2VBZzNxxx U'xi @cX@Courier 10 Pitch#)x2ECOTTON PRICES OFF BY 5 TO 10 POINTS; Continued Liquidation in the Near Months a Factor' in Market Drop | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/winner-and-runnerup-in-title-college-golf.html | WINNER AND RUNNER-UP IN TITLE COLLEGE GOLF | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/books-on-religion-printed-recently-descriptions-also-are-given-for.html | BOOKS ON RELIGION PRINTED RECENTLY; Descriptions Also Are Given for the Latest Publications of Inspirational Nature | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/cubans-halt-bushwicks-52.html | Cubans Halt Bushwicks, 5-2 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/sinclairs-new-play-in-premiere-on-coast.html | SINCLAIR'S NEW PLAY IN PREMIERE ON COAST | True | Special to THE NEW YORK TIMES.G. H. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/140000-bequest-aids-medicine.html | $140,000 Bequest Aids Medicine | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/st-louis-is-victor-over-ottmen-128-cards-get-4-homers-10-other.html | ST. LOUIS IS VICTOR OVER OTTMEN, 12-8; Cards Get 4 Homers, 10 Other Blows, as Giants Suffer Fifth Setback in Row POLLET WINNER ON MOUND Yields First Hit in Fifth but Is Chased in Ninth When Losers Score Five Runs | True | By Louis Effrat | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/heads-surgery-branch-of-l-i-college-hospital.html | Heads Surgery Branch Of L. I. College Hospital | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/admiral-kelly-honored-commandant-of-naval-district-receives-gold.html | ADMIRAL KELLY HONORED; Commandant of Naval District Receives Gold Star Award | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/white-sox-3-blows-down-senators-52.html | WHITE SOX' 3 BLOWS DOWN SENATORS, 5-2 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/blood-is-stolen-in-mexico.html | Blood is Stolen in Mexico | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/sound-market-urged-for-new-dwellings.html | SOUND MARKET URGED FOR NEW DWELLINGS | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/son-born-to-mrs-john-d-gray.html | Son Born to Mrs. John D. Gray | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/gertrude-barnum-union-organizer-82.html | GERTRUDE BARNUM, UNION ORGANIZER, 82 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/joint-talks-not-planned.html | Joint Talks Not Planned | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/pennsylvania-woman-dies-at-107.html | Pennsylvania Woman Dies at 107 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/soviet-force-said-to-increase.html | Soviet Force Said to Increase | True | | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/two-ambulances-donated.html | Two Ambulances Donated | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/16100000-in-charity-paid-by-business-in-47.html | $16,100,000 IN CHARITY PAID BY BUSINESS IN '47 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/nun-heroine-of-2-wars-to-visit-men-she-saved.html | Nun, Heroine of 2 Wars, To Visit Men She Saved | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/house-votes-bill-to-aid-displaced-but-compromise-admitting-up-to.html | HOUSE VOTES BILL TO AID DISPLACED; But Compromise Admitting Up to 200,000 Meeting Rules Is Delayed in the Senate | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/advanced-to-presidency-of-utility-in-argentina.html | Advanced to Presidency Of Utility in Argentina | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/macarthur-to-review-troops.html | MacArthur to Review Troops | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/emmet-c-stopher.html | EMMET C. STOPHER | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/entry-to-soviet-zone-barred.html | Entry to Soviet Zone Barred | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/mrs-j-t-morey-has-daughter.html | Mrs. J. T. Morey Has Daughter | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/machine-patented-for-shelling-eggs-wilson-company-gets.html | MACHINE PATENTED FOR SHELLING EGGS; Wilson & Company Gets Rightsh)0*0*0*ion Process to Separate Yolks From Whites USE RUBBER SUCTION CUPS Three Submarine Aids and Big Assortment of Aircraft Devices Are on List | True | By Winifred Mallonspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/would-honor-poppy-originator.html | Would Honor 'Poppy' Originator | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/miss-wilbur-betrothed-fiancee-of-thomas-v-hedges-jr-both-swarthmore.html | MISS WILBUR BETROTHED; Fiancee of Thomas V. Hedges Jr. -- Both Swarthmore Seniorsh)0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/halstead-heads-builders-state-officials-conference-also-reelects.html | HALSTEAD HEADS BUILDERS; State Officials' Conference Also Re-elects Other Officers | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/lumber-in-weekly-gain-129-rise-in-output-reportedh000ibut-is-8.html | LUMBER IN WEEKLY GAIN; 12.9% Rise in Output Reported,h)0*0*0*ibut Is 8% Below Year Ago | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/indians-set-back-by-athletics-54-cleveland-drops-fifth-in-row-as.html | INDIANS SET BACK BY ATHLETICS, 5-4; Cleveland Drops Fifth in Row as Lemon Walks Two With Bases Loaded in 7th | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/italian-is-hopeful-on-financial-state-treasury-head-tells-chamber.html | ITALIAN IS HOPEFUL ON FINANCIAL STATE; Treasury Head Tells Chamber Budget May Be Balanced Within 2 or 3 Years | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/strincevich-sent-to-toronto.html | Strincevich Sent to Toronto. | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/waterfront-traffic-snarled-by-3-liners.html | WATERFRONT TRAFFIC SNARLED BY 3 LINERS | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/interior-funds-voted-house-approves-407836974-sends-bill-to-senate.html | INTERIOR FUNDS VOTED; House Approves $407,836,974, Sends Bill to Senate | True | | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/russia-charges-us-would-weaken-un.html | RUSSIA CHARGES U.S. WOULD WEAKEN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/new-financing-listed.html | New Financing Listed | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/urges-higher-mail-rates-lawler-speaks-at-the-session-of-jersey.html | URGES HIGHER MAIL RATES; Lawler Speaks at the Session of Jersey Postmasters | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/sec-accuses-broker-of-wrongful-trades.html | SEC ACCUSES BROKER OF WRONGFUL TRADES | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/francis-s-bruyn-honoredi.html | Francis S. Bruyn Honoredi | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/show-goes-on-ea-1-carrolls-theatrerestaurant-fulfills-owners-wishes.html | SHOW GOES ON; Ea 1 Carroll's Theatre-Restaurant Fulfills Owner's Wishes | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/10-more-youths-quit-school-for-jobs-in-april-and-may-than-in-1947.html | 10% More Youths Quit School for Jobs In April and May Than in 1947 Period | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/harold-f-mayer.html | HAROLD F. MAYER | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/complete-wreckage-of-dc6-balks-experts-seeking-cause-wreckage-of.html | Complete Wreckage of DC-6 Balks Experts Seeking Cause; WRECKAGE OF DC-6 STAGGERS EXPERTS | | By Austin Stevensspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/troth-of-ella-w-grim-long-island-girl-is-betrothed-to-midshipman-c.html | TROTH OF ELLA W. GRIM; Long Island Girl Is Betrothed to Midshipman C. G. Davis | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2emiddle-way-bloc-of-nations.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#]x2E"MIDDLE WAY" BLOC OF NATIONS URGED; Dr. Pope of Yale Offers Plan to Congregational Christians to End World Impasse | | By George Duganspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/sokolovsky-bars-money-dealings.html | Sokolovsky Bars Money Dealings | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/a-shameful-dp-bill.html | A SHAMEFUL DP BILL | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/eriggsbudge-reach-pro-doubles-final-kramersegura-also-advance-to.html | ERIGGS-BUDGE REACH PRO DOUBLES FINAL; Kramer-Segura Also Advance to Last Round of National Tennis by Winning Twice | True | By Allison Danzig | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/dr-ray-s-nelson-long-a-pathologist.html | DR. RAY S. NELSON, LONG A PATHOLOGIST | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/utilities-merger-approved-by-psc-hearings-on-the-plan-for-long.html | UTILITIES MERGER APPROVED BY PSC; Hearings on the Plan for Long Island Companies Will Start Before SEC Tuesday OPPOSITION IS EXPECTED Stockholders May Ask Change in the Suggestion to Pay 35 Cents for Each Share UTILITIES MERGER APPROVED BY PSC | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/assumes-his-new-duties-with-tract-society-here.html | Assumes His New Duties With Tract Society Here | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/middle-states-wins-in-church-cup-play.html | MIDDLE STATES WINS IN CHURCH CUP PLAY | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/guatemala-customs-rise-askedh-000io.html | Guatemala Customs Rise Askedh) 0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/ontario-to-aid-waterway-provincial-government-agrees-to-float-bonds.html | ONTARIO TO AID WATERWAY; Provincial Government Agrees to Float Bonds if Necessary | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/joseph-n-leo.html | JOSEPH N. LEO | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/bishop-gardner-on-channel-isle.html | Bishop Gardner on Channel Isle | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/school-for-blind-graduates-13.html | School for Blind Graduates 13 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/mayor-sails-on-west-indies-rest-cruise-but-carries-reports-to-study.html | Mayor Sails on West Indies Rest Cruise But Carries Reports to Study Aboard Ship | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/father-has-his-day-too-observances-throughout-nation-are-set-for.html | FATHER HAS HIS DAY, TOO; Observances Throughout Nation Are Set for Tomorrow | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/bormann-is-sentenced-missing-hitler-deputy-gets-ten-years-in.html | BORMANN IS SENTENCED; Missing Hitler Deputy Gets Ten Years in Absentia | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/30759-see-braves-conquer-reds-54-boston-holds-first-place-as-shoun.html | 30,759 SEE BRAVES CONQUER REDS, 5-4; Boston Holds First Place as Shoun Goes Route -- Single by Torgeson Decides | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/leases-paterson-plant-solar-corporation-will-use-one-of-former.html | LEASES PATERSON PLANT; Solar Corporation Will Use One of Former Wright Buildings | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/newark-in-15inning-tie-game-with-rochester-is-called-with-score-at.html | NEWARK IN 15-INNING TIE; Game With Rochester Is Called With Score at 4-4 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/the-draft-declaration-of-human-rights.html | The Draft Declaration of Human Rights | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/chicago-cards-sign-wedel.html | Chicago Cards Sign Wedel | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/new-german-mark-to-be-introduced-in-west-tomorrow-former-currency.html | NEW GERMAN MARK TO BE INTRODUCED IN WEST TOMORROW; Former Currency Is Scrapped by Three Allied Powers -Berlin Is Excluded VALUE TO BE SET LATER Russian Commander Accuses 3 Other Powers of 'Lying on Reasons for Changes NEW GERMAN MARK TO BE INTRODUCED | True | By Jack Raymondspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/indian-ambassador-to-us-is-named-by-new-delhi.html | Indian Ambassador to U.S. Is Named by New Delhi | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/pay-of-prison-officers-lack-of-action-pointed-out-regarding.html | Pay of Prison Officers; Lack of Action Pointed Out Regarding Equalizing of Salaries | True | RICHARD J. WALSH | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/stamp-sales-here-set-record.html | Stamp Sales Here Set Record | True | | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/warsaw-protests-pact-on-germany-says-london-accords-threaten.html | WARSAW PROTESTS PACT ON GERMANY; Says London Accords Threaten Europe's Security -- Signs Aid Alliance With Hungary | True | By Sydney Grusonspecial to The New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/von-nida-wins-with-281-australian-takes-manchester-ghronicle-golf.html | VON NIDA WINS WITH 281; Australian Takes Manchester Ghronicle Golf -- Little at 293 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/bernadotte-bars-arabisraeli-talk-says-he-will-meet-two-groups.html | BERNADOTTE BARS ARAB-ISRAELI TALK; Says He Will Meet Two Groups Separately -- Tel Aviv Is Wary of Extending Truce | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/miss-sarah-g-pellh000ihonored-at-dance.html | MISS SARAH G PELLh)0*0*0*iHONORED AT DANCE | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/own-housin6-bill-is-voted-by-house-measure-drops-public-building.html | OWN HOUSIN6 BILL IS VOTED BY HOUSE; Measure Drops Public Building and Slum Projects Already Adopted by the Senate | True | By John D. Morrisspecial To The New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/anderson-gets-athletic-post.html | Anderson Gets Athletic Post | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/deadlock-remains-pecora-bars-pleas-by-groups-council-on-african.html | DEADLOCK REMAINS; Pecora Bars Pleas by Groups Council on African Affairs | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/brooklyn-suites-sold-deals-closed-on-east-second-street-and-marcy.html | BROOKLYN SUITES SOLD; Deals Closed on East Second Street and Marcy Avenue | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/teenage-boys-shot-in-kings-gang-war.html | TEEN-AGE BOYS SHOT IN KINGS GANG WAR | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/talk-far-in-night-langer-relieves-taylor-after-latter-blocks-naming.html | TALK FAR IN NIGHT; Langer Relieves Taylor After Latter Blocks Naming Conferees A COMPROMISE IS RUSHED Draft of 21 Months Reported Favored Compared With 1-Year Voted, 283-130, by House FILIBUSTER BARS DRAFT BILL ACTION | True | By C. P. Trussellspecial To The New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/regents-approve-course-in-hebrew-they-put-it-in-modern-language.html | REGENT'S APPROVE COURSE IN HEBREW; They Put It in Modern Language Curriculum, for First Time, in the High Schools | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to Nsw Yom Tnzs. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/aluminum-strike-off-18330-alcoa-employes-defer-sunday-tieup-for.html | ALUMINUM STRIKE OFF; 18,330 Alcoa Employes Defer Sunday Tie-Up for Week | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/coulter-wins-junior-golf.html | Coulter Wins Junior Golf | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/alabama-acts-on-rights-democrats-form-a-permanent-organization-in.html | ALABAMA ACTS ON RIGHTS; Democrats Form a Permanent Organization in State | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/utility-plans-announced-northern-states-power-engineers-public.html | UTILITY PLANS ANNOUNCED; Northern States Power, Engineers Public Service Before SEC | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/poles-complain-to-bevin.html | Poles Complain to Bevin | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/histadrut-gets-3250000.html | Histadrut Gets $3,250,000 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/quits-hospital-post-at-82.html | Quits Hospital Post at 82 | True | $Dectal.p. .lw Yo Txlzs. | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/russian-wife-answered-briton-says-she-flew-to-him-for-three-days.html | RUSSIAN WIFE ANSWERED; Briton Says She Flew to Him for Three Days for Propaganda | | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/news-of-food-fruit-orange-juice-sherbet-or-ice-cream-make-a-sambee.html | News of Food; Fruit, Orange Juice, Sherbet or Ice Cream Make a Sambee, Popular Hicks' Creation | | By Jane Nickerson | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/coal-dispute-goes-to-the-president-ching-fails-to-end-impasse.html | COAL DISPUTE GOES TO THE PRESIDENT; Ching Fails to End Impasse -Truman May Act Today to Block line Tie-Up COAL DISPUTE GOES TO THE PRESIDENT | True | By Louis Starkspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/russians-increase-threats-in-austria-say-they-will-seize-minister.html | RUSSIANS INCREASE THREATS IN AUSTRIA; Say They Will Seize Minister for Disparaging Remarks -Police Official Missing | | By John MacCormacspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/representatives-named-group-to-act-for-us-in-un-conference-listed.html | REPRESENTATIVES NAMED; Group to Act for U.S. in U.N. Conference Listed by Truman | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/farmers-of-wales-meet-output-goal-guaranteed-prices-markets-aid.html | FARMERS OF WALES MEET OUTPUT GOAL; Guaranteed Prices, Markets Aid Recovery--Heavy Crop Promise Cheers British | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/dr-siegfried-bauer.html | DR. SIEGFRIED BAUER | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/western-berlin-hit.html | Western Berlin Hit | True | By Edward A. Morrowh)0*0*0*Iospecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/death-rate-in-april-showed-6-decline.html | DEATH RATE IN APRIL SHOWED 6% DECLINE | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/rice-rioters-face-death-23-ordered-executed-in-chungking-after.html | RICE RIOTERS FACE DEATH; 23 Ordered Executed in Chungking After Looting of Shops | | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/cab-driver-accused-of-fare-overcharge.html | CAB DRIVER ACCUSED OF FARE OVERCHARGE | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/achievement-of-worst-congress.html | Achievement of "Worst Congress" | True | LEOPOLD STIEGLITZ | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/stockholders-plan-ward-co-inquiry.html | STOCKHOLDERS PLAN WARD & CO. INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/cio-to-try-leader-on-affidavit-charge.html | CIO TO TRY LEADER ON AFFIDAVIT CHARGE | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/evening-student-wins-top-honors-chosen-as-only-summa-cum-laude.html | EVENING STUDENT WINS TOP HONORS; Chosen as Only Summa Cum Laude Graduate in the City College Class of 3,098 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/soviet-crews-may-fly-to-new-york-as-russia-controls-czech-aviation.html | Soviet Crews May Fly to New York As Russia Controls Czech Aviation; U.S. Is Receptive to Bilateral Agreements With Countries of Eastern Europe | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/nuptials-are-held-for-marie-powell-she-is-attended-by-8-at-her.html | NUPTIALS ARE HELD FOR MARIE POWELL; She Is Attended by 8 at Her Marriage to Robert Hincks in Long Ridge, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/peril-seen-in-use-of-streptomycin-potent-antituberculosis-drug.html | PERIL SEEN IN USE OF STREPTOMYCIN; Potent Anti-Tuberculosis Drug Fatal if Improperly Applied, Conference Leaders Say | | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/senate-votes-atom-fund-passes-compromise-offices-bill-but-house.html | SENATE VOTES ATOM FUND; Passes Compromise Offices Bill but House Balks | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/senate-passes-disaster-bill.html | Senate Passes Disaster Bill | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/school-bonds-defeated-chappaqua-residents-vote-down-proposal-660-to.html | SCHOOL BONDS DEFEATED; Chappaqua Residents Vote Down Proposal 660 to 565 | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/contempt-citation-against-itu-hinted-denham-says-he-sifts-charges.html | CONTEMPT CITATION AGAINST ITU HINTED; Denham Says He Sifts Charges Involving Randolph and the Union Under Court Ban | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/mrs-j-lewis-amster.html | MRS. J. LEWIS AMSTER | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/israel-given-export-preference.html | Israel Given Export Preference | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/anticlotting-aids-cut-heart-deaths-experts-assert-use-in-cases-of.html | ANTI-CLOTTING AIDS CUT HEART DEATHS; Experts Assert Use in Cases of Thrombosis Will Cut Fatalities if Muscles Are Damaged | True | By Robert Plumbspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/masonite-corporation.html | Masonite Corporation | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/foreignaid-conferees-halt-parley-in-deadlock-on-fund-senate-and.html | Foreign-Aid Conferees Halt Parley in Deadlock on Fund; Senate and House Groups Fail to Set Time for New Meeting After Sharp Dispute, but Renewed Talks May Come Today RELIEF-CONFEREES HALT NEGOTIATIONS | True | By Felix Belair, Jr.special To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/press-assailed-by-czech-erroneous-reporting-and-bias-is-charged-by.html | PRESS ASSAILED BY CZECH; Erroneous Reporting and Bias Is Charged by Minister | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/baby-held-ground-for-rent-increase-tribunal-in-brooklyn-reverses.html | BABY HELD GROUND FOR RENT INCREASE; Tribunal in Brooklyn Reverses Municipal Court to Uphold Landlord Against Parent ORC REGULATION BLAMED Failure to Fix a Minimum Age in Setting Tenant Limit Cited by Appellate Term | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/czech-says-russia-plans-a-new-move-information-minister-expects.html | CZECH SAYS RUSSIA PLANS A NEW MOVE; Information Minister Expects Soviet Expression on 'All International Problems' | True | By Albion Rossspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/state-aid-to-cities-half-its-revenue-new-bureau-is-needed-for.html | STATE AID TO CITIES HALF ITS REVENUE; New Bureau Is Needed for Control, Moore Tells Realty Men at Saranac Inn | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/single-fingerprint-leads-to-arrest-of-4.html | SINGLE FINGERPRINT LEADS TO ARREST OF 4 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/robert-newbold.html | ROBERT NEWBOLD | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/professors-to-get-medals.html | Professors to Get Medals | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/air-disaster.html | AIR DISASTER | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/first-blueberries-on-market.html | First Blueberries on Market | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/greek-planes-lead-grammos-attacks-fighters-batter-rebel.html | GREEK PLANES LEAD GRAMMOS ATTACKS; Fighters Batter Rebel Villagesh)0*0*0*iWith Rockets Ahead of Troops in Northwest Border Drive | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/business-world.html | BUSINESS WORLD | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/fields-ball-on-roof-then-walls-trap-him.html | ' Fields' Ball on Roof Then Walls Trap Him | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/riddle-of-pirates-topples-phils-20.html | RIDDLE OF PIRATES TOPPLES PHILS, 2-0 | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/brooklyn-student-16-drowns.html | Brooklyn Student, 16, Drowns | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/1000-to-honor-hillman.html | 1,000 to Honor Hillman | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/george-r-hatcher.html | GEORGE R. HATCHER | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/publishebss-add-to-staff-three-hire-editorial-workers-and-publicity.html | PUBLISHEBSS ADD TO STAFF; Three Hire Editorial Workers and Publicity Men | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/the-screen-at-the-ambassador.html | THE SCREEN; At the Ambassador | True | B. C. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/55000-voted-to-city-policeman.html | $55,000 Voted to City Policeman | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/1948-foreign-aid-put-at-75-billion-compares-to-6-billion-yearly.html | 1948 FOREIGN AID PUT AT 7.5 BILLION; Compares to 6 Billion Yearly Since End of War in 1945, Says Commerce Report | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/city-board-approves-transit-agreements.html | CITY BOARD APPROVES TRANSIT AGREEMENTS | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/mary-hardenbergh-wed-in-minneapolis.html | MARY HARDENBERGH WED IN MINNEAPOLIS | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/liberty-carillons-inc-sold.html | Liberty Carillons, Inc., Sold | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/librarians-assail-republican-chiefs-martin-halleck-are-blamed-for.html | LIBRARIANS ASSAIL REPUBLICAN CHIEFS; Martin, Halleck Are Blamed for Lack of Action on Aid and Education Bills | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/rogers-was-executive-here.html | Rogers Was Executive Here | True | special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/writ-bars-ouster-of-union-official-court-ruling-here-restrains.html | WRIT BARS OUSTER OF UNION OFFICIAL; Court Ruling Here Restrains Removal by International of Head of Local | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/pittsburgh-business-off-drop-marks-third-consecutive-week-downtrend.html | PITTSBURGH BUSINESS OFF; Drop Marks Third Consecutive Week Downtrend | True | Special to the New Times | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/religions-good-queried-reexamination-of-its-teaching-urged-at.html | RELIGION'S GOOD QUERIED; Re-examination of Its Teaching Urged at Hebrew Union | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/prison-term-for-skipper-genoa-court-sentences-brooklyn-man-for.html | PRISON TERM FOR SKIPPER; Genoa Court Sentences Brooklyn Man for Fatal Cargo Blast | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/catholic-percentages-among-balts.html | Catholic Percentages Among Balts | True | ROBERT E. /V[00RE | | C1B 142185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/dr-w-a-knittle-official-at-ccny-director-of-adult-education-program.html | DR. W. A. KNITTLE, OFFICIAL AT C.C.N.Y.; Director of Adult Education Program and Evening Session Dies -- Had Taught History | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/charter-of-rights-is-adopted-in-un-russians-yugoslavia-abstain-on.html | CHARTER OF RIGHTS IS ADOPTED IN U.N.; Russians, Yugoslavia Abstain on Draft Declaration of Basic Human Freedoms CHARTER OF RIGHTS IS ADOPTED IN U.N. | True | By Mallory Brownespecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/malaya-declares-emergency.html | Malaya Declares Emergency | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/miss-carpenter-fiancee-smith-college-senior-to-be-bride-of-d-c.html | MISS CARPENTER FIANCEE; Smith College Senior to Be Bride of D. C. Wendell Jr. | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/w-leon-hutt.html | W. LEON HUTT | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/strikes-stir-row-in-paris-assembly-communists-and-socialists-in.html | STRIKES STIR ROW IN PARIS ASSEMBLY; Communists and Socialists in Fist Fight Over Charge Reds Plot Sabotage | True | By Harold Callenderspecial To the New York Times. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/montanan-heads-milk-agencies.html | Montanan Heads Milk Agencies | True | Special to Taz Nw YORZ TSS, | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/merger-approved-by-psc-marks-another-unification-step-for.html | MERGER APPROVED BY PSC; Marks Another Unification Step for Niagara-Hudson System | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/djurgarden-loses-to-liverpool-32-british-soccer-team-triumphs-with.html | DJURGARDEN LOSES TO LIVERPOOL, 3-2; British Soccer Team Triumphs With Drive in Last Half Before 18,400 Fans | True | By Michael Strauss | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/army-veterans-held-for-huge-swindles.html | ARMY VETERANS HELD FOR HUGE SWINDLES | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/marjorie-pew-bride-of-william-e-housel.html | MARJORIE PEW BRIDE OF WILLIAM E. HOUSEL | True | Special to THE NEW YORK TIMES. | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/15122314-earned-by-stevens-co-textile-concerns-net-income-in-six.html | $15,122,314 EARNED BY STEVENS & CO.; Textile Concern's Net Income in Six Months Ended May 1 Equals $4.37 a Share | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/h000ipsal-title-game-today.html | h)0*0*0*iP.S.A.L. Title Game Today | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/wartime-czech-air-head-is-sentenced-for-treason.html | Wartime Czech Air Head Is Sentenced for Treason | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/yale-promotes-3-in-crew-shakeup-captain-among-trio-replaced-by.html | YALE PROMOTES 3 IN CREW SHAKE-UP; Captain Among Trio Replaced by Jayvees -- Washington and Cornell Stage Fast Trials | True | | | C1B 142185 | |
| 1948-06-19 | 1948-06-19 | https://www.nytimes.com/1948/06/19/archives/basil-harris-dies-headed-us-lines-board-chairman-was-a-leader-in.html | BASIL HARRIS DIES; HEADED U.S. LINES; Board Chairman Was a Leader in Building Merchant Marine -- Noted Catholic Layman | True | | | C1B 142185 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/cardinal-bestows-prizes-on-students.html | CARDINAL BESTOWS PRIZES ON STUDENTS | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/goodenough-gismo-by-richmond-i-kelsey-39-pp-boston-mass-houghton.html | GOODENOUGH GISMO. By Richmond I. Kelsey. 39 pp. Boston, Mass.: Houghton, Mifflin Company. $2. | True | LOIS PALMER. | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mother-of-14-now-citizen.html | Mother of 14 Now Citizen | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/habricht-and-keck-tied-by-shawshea-leaders-at-halfway-point-of.html | HABRICHT AND KECK TIED BY SHAW-SHEA; Leaders at Halfway Point of Pomonok's Member-Guest Golf Have 66 Scores | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/election-tears.html | ELECTION TEARS | True | THOMAS G. MORGANSEN | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/at-snug-harbor-inn-by-alta-halverson-seymour-illustrated-by-donald.html | AT SNUG HARBOR INN. By Alta Halverson Seymour. Illustrated by Donald McDonough. 222 pp. Philadelphia, Pa.: The Westminster Press. $2.50. | True | HELEN K. LIPPMANN. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/christian-traditions-catholicity-am-ramsey-chairman-with-a-foreword.html | Christian Traditions; CATHOLICITY. A.M. Ramsey, chairman. With a foreword by the Archbishop of Canterbury. 56 pp. Dacre Press. New York: Morehouse-Gorham. 85 cents. | True | NASH K. BURGER. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/briton-reaffirms-adherence-to-un.html | BRITON REAFFIRMS ADHERENCE TO U.N. | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mississippians-sue-for-parley-places.html | MISSISSIPPIANS SUE FOR PARLEY PLACES | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/faith-griggs-bride-of-d-b-kittredge-she-is-gowned-in-white-satin-at.html | FAITH GRIGGS BRIDE OF D. B. KITTREDGE; She is Gowned in White Satin at Irvington (N. Y.) Wedding to Cornell U. Student | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/heila-j-browne-bride-in-hewlett-o-trinity-church-scene-of-her.html | SHEILA (J. BROWNE BRIDE 'IN HEWLETT o; Trinity Church Scene of Her Wedding to Thomas Johnson Dwyer, Columbia Student | True | Special to Tn sw Yo TMS. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/where-the-heart-is-by-janet-lambert-192-pp-new-york-ep-dutton-co.html | WHERE THE HEART IS. By Janet Lambert. 192 pp. New York: E.P. Dutton & Co. $2.25. | True | E.L.B. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/world-war-ii-as-churchill-saw-it-volume-i-of-his-memoirs-interprets.html | WORLD WAR II AS CHURCHILL SAW IT; Volume I of His Memoirs Interprets The Events That Led to the Conflict | True | By Anne O'Hare McCormick | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/until-peace-is-sure.html | "UNTIL PEACE IS SURE" | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/communists-again-testing-strength-of-french-regime-labor-disorders.html | COMMUNISTS AGAIN TESTING STRENGTH OF FRENCH REGIME; Labor Disorders Spreading at a Time When Vital Problems Are Coming to a Head | True | By Lansing Warren | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/manny-manning.html | MANNY MANNING | True | Special to T Tsv Yo 'rzss. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/49-un-guards-off-to-palestine-task-initial-world-police-force-has.html | 49 U.N. GUARDS OFF TO PALESTINE TASK; Initial World Police Force Has 42 U.S. Citizens -- Navy to Lend 3 Destroyers | True | By A.m. Rosenthal | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/service-to-public-maltbies-record-revised-utility-practices-and-big.html | SERVICE TO PUBLIC MALTBIE'S RECORD; Revised Utility Practices and Big Savings Credited to Retiring Chairman | True | By John P. Callahan | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/red-trend-is-seen-in-peiping-schools-70-per-cent-of-students-are.html | RED TREND IS SEEN IN PEIPING SCHOOLS; 70 Per Cent of Students Are Held to Be Pro-Communist -- Professors Also Shift | True | By Tillman Durdin | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/joy-ob-o-bley-greenwich-bride-mt-holyoke-alumna-married-to-murray-m.html | JOY OB O. BLEY GREENWICH BRIDE; Mt. Holyoke Alumna Married to Murray M. RawUns in Round Hill Chur.'h | True | pcclsJ to Ts N NoK T-,:. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/farm-tool-union-accepts-rise.html | Farm Tool Union Accepts Rise | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/president-orders-coalcrisis-study-he-names-board-to-report-to-him.html | PRESIDENT ORDERS COAL-CRISIS STUDY He Names Board to Report to Him by Wednesday, With 80-Day Writ Plea Expected | True | By Louis Stark | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/attack-opened-from-konitsa.html | Attack Opened From Konitsa | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/marie-donnelly-betrothed.html | Marie Donnelly Betrothed | True | Special to N%w You TIMS. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/vandenberg-plank-put-into-platform-lodge-asserts-foreign-affairs.html | VANDENBERG PLANK PUT INTO PLATFORM; Lodge Asserts Foreign Affairs Subcommittee Was Unanimous for His Stand on Policy | True | By James Reston | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/54786650-for-missouri-basin.html | $54,786,650 for Missouri Basin | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/463-here-from-mediterranean.html | 463 Here From Mediterranean | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/picturing-parades-spectators-often-provide-the-best-subjects.html | PICTURING PARADES; Spectators Often Provide The Best Subjects | True | By Jacob Deschin | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/methodist-bishops-assigned.html | Methodist Bishops Assigned | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/polo-at-bethpage-state-park.html | Polo at Bethpage State Park | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/british-exit-in-ten-days-seen.html | British Exit in Ten Days Seen | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/in-the-vineyard-of-the-lord-marching-bonnet-by-astrid-valley-148-pp.html | In the Vineyard of the Lord; MARCHING BONNET. By Astrid Valley. 148 pp. New York: The Macmillan Company. $2.50. | True | ANDREA PARKE. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/tripleplay-in-germany-planned-by-russians-strategy-against-western.html | TRIPLE-PLAY IN GERMANY PLANNED BY RUSSIANS; Strategy Against Western Allies This Summer Is Coming to Light | True | By Drew Middleton | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-world.html | THE WORLD | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/graysharbough.html | Gray---Sharbough | True | $18c181 to lqv YO Tn,,q. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/americans-to-spur-european-hostels-plane-is-slated-to-leave-today.html | AMERICANS TO SPUR EUROPEAN HOSTELS; Plane Is Slated to Leave Today With First Group of Youths, Girls on Summer Trips | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/indians-shut-out-athletics-and-increase-american-league-lead-to-2.html | Indians Shut Out Athletics and Increase American League Lead to 2 Games; MUNCRIEF INJURED, BUT WINS BY 4 TO 0 | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-dance-on-summer-schedule.html | THE DANCE: ON SUMMER SCHEDULE | True | By John Martin | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/taft-draws-down-crosscountry-civic-ire-for-his-whistle-stop-gibe-at.html | Taft Draws Down Cross-Country Civic Ire For His 'Whistle Stop' Gibe at Truman Trip | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/review-1-no-title-the-incredible-crosby-by-barry-ulanov-336-pp-new.html | Review 1 -- No Title; THE INCREDIBLE CROSBY. By Barry Ulanov. 336 pp. New York: Whittlesey House. $3.50. | True | By Lewis Nichols | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/james-a-mcrea-jr-oil-geologist-dies.html | JAMES A MCREA JR., OIL GEOLOGIST , DIES | True | | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/haircut-by-de-mille-biblical-strong-man-meets-tough-foe-in-director.html | HAIRCUT BY DE MILLE; Biblical Strong Man Meets Tough Foe in Director | True | By Phil Koury | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/stassen-in-to-end-denounces-deals-but-he-predicts-victory-on-ninth.html | STASSEN IN TO END, DENOUNCES 'DEALS; But He Predicts Victory on Ninth Ballot -- Judd Will Put Him in Nomination | True | By Warren Moscow | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/targets.html | TARGETS | True | IRVING L. UTTAL | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/joyce-wittpenn-wed-bride-of-henry-p-st-clair-jr-in-glen-ridge-home.html | JOYCE WITTPENN WED; Bride of Henry P. St. Clair Jr. in Glen Ridge Home | True | Special to THE N,v No.. Txr...s. ] | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/sally-smith-wed-to-john-oomfort-has-9-attendants-at-marriage-in.html | SALLY SMITH WED TO JOHN OOMFORT; Has 9 Attendants at Marriage in Greenwich to a Junior at Williams College | True | Special to Tns Nsw Yo' 'lfr, s, | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-field-of-travel-new-information-center-for-outoftown-visitors.html | THE FIELD OF TRAVEL; New Information Center for Out-of-Town Visitors -- Block Island Ferries | True | By Diana Rice | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/isaac-meyers-dies-brodieprompter-former-owner-of-pawn-shop-in.html | ISAAC MEYERS DIES BRODIEPROMPTER; Former Owner of Pawn Shop in Bowery, 91, Suggested Brooklyn Bridge Leap | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/brith-abraham-to-meet.html | Brith Abraham to Meet | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/chinese-plan-boycott.html | Chinese Plan Boycott | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/12-die-in-gangplank-collapse.html | 12 Die in Gangplank Collapse | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/another-wodehouse-rigadoon-spring-fever-by-pg-wodehouse-illustrated.html | Another Wodehouse Rigadoon; SPRING FEVER. By P.G Wodehouse. Illustrated. 223 pp. New York: Doubleday & Co. $2.44. | | REX LARDNER. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/issler-and-mclave-lead-pace-roche-memorial-golf-on-bestbail-score.html | ISSLER AND MCLAVE LEAD; Pace Roche Memorial Golf on Best-Bail Score of 69 | | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/aldous-huxley-as-a-playwright.html | ALDOUS HUXLEY AS A PLAYWRIGHT | | By W.a. Darlington | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/deaf-but-not-dumb-cotton-in-my-ears-by-frances-warfield-152-pp-new.html | Deaf, but Not Dumb; COTTON IN MY EARS. By Frances Warfield. 152 pp. New York: The Viking Press. $2.75. | True | By Florence Crowther | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/our-countrys-record-we-are-justified-in-feeling-proud-it-is-said.html | Our Country's Record; We Are Justified in Feeling Proud, It Is Said | | CHARLES UPSON CLARK | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/rail-strike-ruling-near-goldsborough-to-act-thursday-on-issue-of.html | RAIL STRIKE RULING NEAR; Goldsborough to Act Thursday on Issue of Permanent Ban | True | | | | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/court-playoffs-set-for-seattle-eastern-and-western-college-victors.html | COURT PLAY-OFFS SET FOR SEATTLE; Eastern and Western College Victors to Meet March 26 for National Honors | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/to-join-koppers-company-as-central-sales-leader.html | To Join Koppers Company As Central Sales Leader | | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/larsendurant.html | Larsen--Durant | True | pCI 1.0 THI[ uNV YORK TI.',]g | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-nation.html | THE NATION | True | | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/signs-to-use-idlewild-venezuelan-airline-joins-other-foreignflag.html | SIGNS TO USE IDLEWILD; Venezuelan Airline Joins Other Foreign-Flag Concerns | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/nadine-m-blair-brideelect.html | Nadine M. Blair Bride-Elect | True | Spec1l to T NEw Yoq TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/38000-at-stadium-rally-12000voice-choir-is-feature-of-word-of-life.html | 38,000 AT STADIUM RALLY; 12,000-Voice Choir Is Feature of Word of Life Meeting | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/thomas-l-hunter.html | THOMAS L. HUNTER, | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/nominee-not-contest-interests-europeans-a-candidate-who-would.html | NOMINEE, NOT CONTEST, INTERESTS EUROPEANS; A Candidate Who Would Support Aid Program Would Be Most Popular | True | By Clifton Daniel | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/6767668163-fund-fund-approved-for-army.html | $6,767,668,163 FUND APPROVED FOR ARMY | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/in-the-editors-mail.html | In the Editor's Mail | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/cunningham-burke.html | CunninghamBurke | True | SPeCial to THE {EV YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/a-gop-comment.html | A GOP COMMENT | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mary-j-gardner-wed-in-princeton-granddaughter-of-mrs-junius-s.html | MARY J. GARDNER WED IN PRINCETON; Granddaughter of Mrs. Junius S. Morgan Bride of John Bradley Cunings 3d | True | SpeclM to NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/on-to-philly.html | On to Philly | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/why-peonies-fail-mistakes-in-planting-and-maintenance-account-for.html | WHY PEONIES FAIL; Mistakes in Planting and Maintenance Account for Many Disappointments | True | By P.j. McKenna | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/fla-via-pagnamenta-robert-manske-wed.html | FLA VIA PAGNAMENTA, ROBERT MANSKE WED | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/armchair-in-hell-by-henry-kane-249-pp-new-york-simon-schuster-2.html | ARMCHAIR IN HELL. By Henry Kane. 249 pp. New York: Simon & Schuster. $2. | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/italys-lag-on-erp-pact-risks-passage-in-time-special-to-the-new.html | Italy's Lag on ERP Pact Risks Passage in Time; Special to THE NEW YORK TIMES. | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/pennsylvania-philadelphias-city-regime-facing-graft-inquiries.html | PENNSYLVANIA; Philadelphia's City Regime Facing Graft Inquiries | True | By William G. Weart | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/truman-signs-pacts-approval-given-to-conventions-on-taxation-and.html | TRUMAN SIGNS PACTS; Approval Given to Conventions on Taxation and Radio | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/records-bach-isabelle-nefs-first-album-of-preludes-and-fugues.html | RECORDS: BACH; Isabelle Nef's First Album Of Preludes and Fugues | True | By Howard Taubman | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/president-and-not-vs-congress-senator-barkley-says-the-liaison.html | President and -- Not vs. -- Congress; Senator Barkley says the liaison between White House and Congress must be close if the Government is to run smoothly. | True | By Alben W. Barkley | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/paris.html | PARIS. | True | DOROTHY VERNON. | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/june-music.html | JUNE MUSIC | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/gop-faces-challenge-on-us-role-in-world-effectiveness-of-our.html | GOP FACES CHALLENGE ON U.S. ROLE IN WORLD; Effectiveness of Our Foreign Policy May Hinge on Convention Contest | True | By James Reston | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/syracuse-drops-2-players.html | Syracuse Drops 2 Players | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/title.html | TITLE | True | L.D. UNDERWOOD | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/louis-pounds-body-in-drill-for-bout-champion-shows-boxing-style.html | LOUIS POUNDS BODY IN DRILL FOR BOUT; Champion Shows Boxing Style With Which He Expects to Stop Walcott Wednesday | True | By James P. Dawson | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/governor-at-his-hotel-here.html | Governor At His Hotel Here | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/postal-pay-rise-is-voted-senate-favors-more-for-civil-service.html | POSTAL PAY RISE IS VOTED; Senate Favors More for Civil Service, Except Top Men | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/canada-earmarks-exports-to-europe-howe-puts-goods-available-for.html | CANADA EARMARKS EXPORTS TO EUROPE; Howe Puts Goods Available for Marshall Plan Nations at $1,600,000,000 in Year | True | By P.j. Philip | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/wilderness-adventure-through-landoflakes-by-paddle-and-portage.html | WILDERNESS ADVENTURE; Through Land-of-Lakes By Paddle and Portage | True | By Mildred J. Ericson | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/danish-style.html | Danish Style | True | By Jane Nickerson | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/landon-takes-net-title-bogley-captures-singles-in-private-schools.html | LANDON TAKES NET TITLE; Bogley Captures Singles in Private Schools Tourney | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/sailing-through-lake-champlain.html | SAILING THROUGH LAKE CHAMPLAIN | True | By Fred Copeland | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/woodwrdmarshall.html | Woodw-rd--Marshall | True | Special to THE NEW YORK T/MES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/banon-pricefixing-in-book-paper-kept-circuit-court-backs-with-one.html | BANON PRICE-FIXING IN BOOK PAPER KEPT; Circuit Court Backs, With One Exception, FTC Action Against Forty-two Manufacturers | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/nyu-to-open-summer-class.html | N.Y.U. to Open Summer Class | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/story-of-the-negro-by-arna-bontemps-illustrated-by-raymond-lufkin.html | STORY OF THE NEGRO. By Arna Bontemps. Illustrated by Raymond Lufkin. 239 pp. New York: Alfred A. Knopf. $3. | True | NINA BROWN BAKER. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/streetcar-named-desire.html | "STREETCAR NAMED DESIRE" | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/klamforth-wins-50mile-race.html | Klamforth Wins 50-Mile Race | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/miss-rae-eno-married-j-becomes-the-bride-of-charles-ri-i.html | MISS RAE ENO MARRIED; J Becomes the Bride of Charles R.I I | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/new-york-indian-bill-passed.html | New York Indian Bill Passed | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/crowds-see-steam-show-vapor-gets-into-sewer-forcing-uptown-traffic.html | CROWDS SEE STEAM SHOW; Vapor Gets Into Sewer, Forcing Uptown Traffic Cut-Off | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/new-york.html | New York | True | | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/gottwald-issues-amnesty.html | Gottwald Issues Amnesty | | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/noted-in-passing-back-to-the-jungle-via-hollywood-addenda.html | NOTED IN PASSING; Back to the Jungle Via Hollywood -- Addenda | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/challe-anne-first-at-chicago.html | Challe Anne First at Chicago | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/some-like-it-wet-certain-plants-thrive-in-moist-swampy-ground.html | SOME LIKE IT WET; Certain Plants Thrive in Moist, Swampy Ground | True | By de Ette Jacobs | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/oneillgrant.html | O'Neill--Grant | True | Special to TE lc;w NOP--, Tr,-,-,rs. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/book-of-the-month.html | "BOOK OF THE MONTH" | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/profit-obtainable-in-foreign-bonds-complicated-operations-chart.html | PROFIT OBTAINABLE IN FOREIGN BONDS; Complicated Operations Chart International Credit Moves -- Arbitrage Involved | | By Paul Heffernan | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/clowning-accompanist.html | "CLOWNING ACCOMPANIST'" | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/meeting-is-planned-to-avert-ship-tieup.html | MEETING IS PLANNED TO AVERT SHIP TIE-UP | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/brooklyn-health-group-gets-a-new-chairman.html | Brooklyn Health Group Gets a New Chairman | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/since-1066.html | SINCE 1066 | True | ELIZABETH M. HOPKINS | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/and-in-this-corner.html | " . . . AND IN THIS CORNER" | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/puerto-rican-weaves.html | Puerto Rican Weaves | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/gives-painting-to-colgate.html | Gives Painting to Colgate | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/marshbirney.html | Marsh--Birney | True | Special to T'E NEW Yov TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/thomasbell.html | Thomas--Bell | True | Special to TIE NEW YORK Tl.tZZ. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/petersoncolbeth.html | Peterson--Colbeth | True | Special to THZ NZW YORK TI,MES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/fitzpatrickfoley.html | Fitzpatrick--Foley | True | Special to TltE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/priscilla-r-patch-betrothed.html | Priscilla R. Patch Betrothed | True | Speel to 'rnz N=w YoP-, Ts. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/william-r-palmisano.html | WILLIAM R. PALMISANO | True | Special to TKS NSW YoaE Tns. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/ruth-blanchard-becomes-a-bride-alumna-of-connecticut-college-wed-in.html | RUTH BLANCHARD BECOMES A BRIDE; Alumna of Connecticut College Wed in Scarsdale Church to Frederick B, Walker | | Special to Tlrz Nw Yomm 3'mzs. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/new-safety-era-expected-on-piers-jerseys-fingerprinting-law.html | NEW SAFETY ERA EXPECTED ON PIERS; Jersey's Fingerprinting Law Regarded as Presaging a Similar Measure Here | | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/11-crews-entered-at-poughkeepsie-navy-to-defend-ira-title-tuesday.html | 11 CREWS ENTERED AT POUGHKEEPSIE; Navy to Defend I.R.A. Title Tuesday -- Harvard to Meet Yale on Thames Friday | True | | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/father-earns-degree-hard-way.html | Father Earns Degree Hard Way | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/daveyrandal.html | DaveyRandal | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/jepson-is-soloist-in-plainfield.html | Jepson Is Soloist in Plainfield | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/yankees-wallop-browns-by-105-johnson-driving-home-seven-runs-new.html | Yankees Wallop Browns by 10-5, Johnson Driving Home Seven Runs; New Yorkers Celebrate Babe Ruth Day at St. Louis in Typical Fashion-- Third-Sacker Gets 2 Homers, One With Bases Full | | By John Drebinger | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/six-get-master-degrees-awards-made-at-exercises-of-the-school-for.html | SIX GET MASTER DEGREES; Awards Made at Exercises of the School for Asiatic Studies | | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/r-lucas-marries-mioheline-mullbr-r-p-i-student-takes-alumna-of.html | J. R. LUCAS MARRIES MIOHELINE MULLBR; R. P. I. Student Takes Alumna of Wellesley. College as Bride in Stamford Ceremony | True | Special to T Nv No 'r5. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/josepn-a-white.html | JOSEPN A. WHITE | True | Special to T NwYoRx Tnzs. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/parker-54-choice-at-wimbledon-net-injuries-to-mulloy-bromwich.html | PARKER 5-4 CHOICE AT WIMBLEDON NET; Injuries to Mulloy, Bromwich Improve Chances of U.S. Ace -- Rain Ends London Play | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/railroads-receive-aid-from-congress-enactment-of-reedbulwinkle-law.html | RAILROADS RECEIVE AID FROM CONGRESS; Enactment of Reed-Bulwinkle Law Ends Fear of Anti-Trust Suits on Rate Adjustments | | By J.h. Carmical | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/medalists-beaten-by-harrisonstuhr-torgersonmurphy-are-1-down-in.html | MEDALISTS BEATEN BY HARRISON-STUHR; Torgerson-Murphy Are 1 Down in Garden City's Member-Guest Golf Semi-Final | | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/dorothy-flemibg-will-_-be-married-princeton-girl-member-of-the.html | DOROTHY FLEMIBG WILL _ BE MARRIED; Princeton Girl, Member of the/ Stevens Family of Hoboken, '1 Fiancee of Edward Gorman | True | Special to Tm 1NIE;V YotK TFES. I | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/czechs-toe-communist-line-but-in-bourgeois-manner-people-heed-benes.html | CZECHS TOE COMMUNIST LINE BUT IN BOURGEOIS MANNER; People Heed Benes' Hint in Offering No Resistance to Totalitarian Regime | | By Albion Ross | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/pope-receives-de-valera.html | Pope Receives De Valera | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/riarjorie-monroe-pittsfield-bride-former-lieutenant-of-waves-is-wed.html | r/1ARJORIE MONROE PITTSFIELD BRIDE; Former Lieutenant of Waves Is Wed to Richard M. Hobbs, an Engineering Student | | EpL'al to TSZ NEW YoLX TrMxs. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/miss-diane-myers-john-c-alford-wed.html | MISS DIANE MYERS, JOHN C. ALFORD WED | | Special to TI-Iu Nmw YoIK TrxEs. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/alice-h-northrop-married-at-home-becomes-bride-of-dr-f-c-robbins-a.html | ALICE H. NORTHROP MARRIED AT HOME; Becomes Bride of Dr. F. C. Robbins, a Former Army Officer, at Princeton | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/greek-unit-storms-rebelheld-height-orlai-strong-point-in-nestorion.html | GREEK UNIT STORMS REBEL-HELD HEIGHT; Orlai Strong Point in Nestorion Region of Grammos Range Is Captured in Offensive | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/import-monopoly-is-urged-in-manila-special-session-will-debate.html | IMPORT MONOPOLY IS URGED IN MANILA; Special Session Will Debate Proposal That Government Take Over Major Lines | True | By Ford Wilkins | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/fannie-usher.html | FANNIE USHER | True | | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/pests-and-blights-abnormal-weather-means-more-work-for-the-gardener.html | PESTS AND BLIGHTS; Abnormal Weather Means More Work for The Gardener in Fighting Them | True | By Cynthia Westcott | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/tva-steam-plant-out-senate-deletes-disputed-project-from-money-bill.html | TVA STEAM PLANT OUT; Senate Deletes Disputed Project From Money Bill | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/bridge-takeout-double-most-of-bestknown-players-reject-the-call.html | BRIDGE: TAKEOUT DOUBLE; Most of Best-Known Players Reject the Call When Holding a 'Light' Hand | True | By Albert H. Morehead | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/forty-years-of-military-air-power-victory-the-men-and-the.html | Forty Years of Military Air Power; AIR VICTORY: THE MEN AND THE MACHINES. By Harold B. Hinton, With a Foreword by Lieut. Gen. Barton K. Yount, U.S.A. (ret.). 428 pp. New York: Harper & Bros. SS. | True | By John C. Cooper | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/miss-europe.html | "MISS EUROPE" | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/larger-yield-of-growth-hormones.html | Larger Yield of Growth Hormones | True | W.K. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/noepe-sanctuary-the-weather-breeder-by-sylvia-chatfield-bates-250.html | Noepe Sanctuary; THE WEATHER BREEDER. By Sylvia Chatfield Bates. 250 pp. New York: Duell, Sloan & Pearce. $9.75. | True | H.B.P. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-intemperate-season-by-blythe-morley-204-pp-new-york-farrar.html | THE INTEMPERATE SEASON. By Blythe Morley. 204 pp. New York: Farrar, Straus & Co. $2.75. | True | By Catharine Brody | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/preview-set-tomorrow.html | Preview Set Tomorrow | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/program-for-peru-given-new-mixed-cabinet-announces-plans-to-meet.html | PROGRAM FOR PERU GIVEN; New Mixed Cabinet Announces Plans to Meet Problems | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/formanlaing.html | Forman--Laing | True | oeelal to TRu Nzw YOP Tztr. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/cio-replaces-wallace-backers.html | CIO Replaces Wallace Backers | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/joah-aldrich-wed-to-johh-khowltoh-married-to-a-former-officer-in.html | JOAH ALDRICH WED TO JOHH KHOWLTOH; Married to a Former Officer in Church Here by Cousin Reception at River Club | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/gop-women-create-cokefilled-room-old-politicos-shaken-as-soft-hands.html | GOP WOMEN CREATE 'COKE-FILLED ROOM; Old Politicos Shaken as Soft Hands Dispense Soft Drinks and Skip the Cigars | True | By Meyer Berger | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/filibuster-killed-by-word-of-praise-taylors-reading-of-telegram-to.html | FILIBUSTER KILLED BY WORD OF PRAISE; Taylor's Reading of Telegram to the 'One Honest Senator' (Taylor) Broke Rules | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/despite-austerity-britain-still-faces-a-crisis-her-economies-and.html | Despite Austerity, Britain Still Faces a Crisis; Her economies and exertions do not yet make up for sharply reduced revenues from abroad. | True | By Barbara Ward | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/pro-giants-sign-wolosky-penn-state-center-agrees-o-terms-of-new.html | PRO GIANTS SIGN WOLOSKY; Penn State Center Agrees o Terms of New York Eleven | True | | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-world-of-music-italo-tajo-to-join-opera-italian-bassbaritone.html | THE WORLD OF MUSIC; ITALO TAJO TO JOIN OPERA; Italian Bass-Baritone Expected to Be Signed by Metropolitan | True | By Ross Parmenter | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/foods-that-growing-children-need.html | Foods That Growing Children Need | True | BY Catherine MacKenzie | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/heads-catholic-veterans-anthony-h-forbes-of-new-york-chosen-at.html | HEADS CATHOLIC VETERANS; Anthony H. Forbes of New York Chosen at Convention | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mathilde-louise-koch.html | MATHILDE LOUISE KOCH | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/new-mark-emphasizes-division-of-the-reich-russians-exclude-german.html | NEW MARK EMPHASIZES DIVISION OF THE REICH; Russians Exclude German Money Put Into Circulation in American, British and French Zones | True | By Edwin L. James | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/deficiency-bill-passed-but-flood-aid-is-deleted-from-549744876.html | DEFICIENCY BILL PASSED; But Flood Aid Is Deleted From $549,744,876 Measure | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/transfer-of-baltic-school-in-exile.html | Transfer of Baltic School in Exile | True | LEONARD BUDER. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/isacson-to-go-to-israel.html | Isacson to Go to Israel | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/abatephelan-reach-final.html | Abate-Phelan Reach Final | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/new-paper-mill-started-up.html | New Paper Mill Started Up | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/wage-and-price-spiral-continues-unchecked-third-round-of-pay-rises.html | WAGE AND PRICE SPIRAL CONTINUES UNCHECKED; Third Round of Pay Rises Is Uneven, But Cost of Living Is Climbing | True | By Joseph A. Loftus | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/russia-makes-announcement.html | Russia Makes Announcement | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/exhibitions-by-groups-recent-openings-include-a-competition.html | EXHIBITIONS BY GROUPS; Recent Openings Include A Competition | True | By Sim Hunter | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/us-spending-stand-vexes-argentines-loss-of-longexpected-dollar.html | U.S. SPENDING STAND VEXES ARGENTINES; Loss of Long-Expected Dollar Influx From Aid Plans May Cause Tensions | True | By Milton Bracker | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/how-to-close-the-gap.html | "HOW TO CLOSE THE GAP?" | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/retail-promotion-talk-sessions-to-be-held-june-22-23-to-aid.html | RETAIL PROMOTION TALK; Sessions to Be Held June 22, 23 to Aid Consumer Goods Sales | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/rhodes-talks-begin-tomorrow.html | Rhodes Talks Begin Tomorrow | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/passport-barriers-world-tourism-parley-says-nations-must-solve.html | PASSPORT BARRIERS; World Tourism Parley Says Nations Must Solve Problem Individually | True | By Reidar Lunde | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/two-groups-oppose-released-time-here.html | TWO GROUPS OPPOSE RELEASED TIME HERE | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/appeal-to-un-urged.html | Appeal to U.N. Urged | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/war-headquarters-here.html | 'War Headquarters Here | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/saupecorwin.html | Saupe---Corwin | True | Special to THE NEW YORK TXM-. | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/kluepfelshackelford.html | Kluepfel---Shackelford | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/nuptials-are-held-for-joan-d-clark-she-wears-ivory-satin-gown-at.html | -NUPTIALS ARE HELD FOR JOAN D. CLARK; She Wears Ivory Satin Gown at Marriage in Bronxville to William W. Moffett | True | Special to Taz Nv No T..% | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/salesmen-to-seek-aid-in-conventions-both-parties-asked-to-include.html | SALESMEN TO SEEK AID IN CONVENTIONS; Both Parties Asked to Include Strong Planks in Platforms to Extend Social Security | True | By James A. Williams | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/drumbeat-first-at-wire-201-chance-defeats-belle-jolie-in-handicap.html | DRUMBEAT FIRST AT WIRE; 20-1 Chance Defeats Belle Jolie in Handicap on Coast | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/call-again.html | CALL AGAIN | True | Hollywood. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-book-of-the-lion-by-elizabeth-daly-218-pp-new-york-rinehart-co.html | THE BOOK OF THE LION. By Elizabeth Daly. 218 pp. New York: Rinehart & Co. $2. | True | By Isaac Anderson | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/new-patterns-set-by-va-in-fight-on-tuberculosis-big-strides-forward.html | New Patterns Set by VA In Fight on Tuberculosis; Big Strides Forward Made in Veterans' Care, Including Rehabilitation | True | By Howard A. Rusk, M.d. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/irish-setter-wins-bryn-mawr-prize-ch-knightscroft-symphony-is-best.html | IRISH SETTER WINS BRYN MAWR PRIZE; Ch. Knightscroft Symphony Is Best in Field of 794 Dogs at All-Breed Fixture | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/dewey-due-today-at-philadelphia-he-will-go-to-reception-for-duff.html | DEWEY DUE TODAY AT PHILADELPHIA; He Will Go to Reception for Duff and Senator Martin, Then Open Own Headquarters | True | By Leo Egan | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/man-found-in-coma-has-1231.html | Man Found in Coma Has $1,231 | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/polk-murder-held-to-be-intimidation-murrow-in-cbs-broadcast-charges.html | POLK MURDER HELD TO BE INTIMIDATION; Murrow, in CBS Broadcast, Charges That Killing Was 'Political Demonstration' | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/heila-in6lis-wed-to-former-marilqe-bride-of-henry-o-milliken-jr-at.html | SHEILA IN6LIS WED TO FORMER MARIIqE; Bride of Henry O, Milliken Jr. at Ceremony in Old Lyme Congregational Church | True | Special to s Nw Nol-J TIIES, | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/heads-seaway-inquiry-wiley-says-senate-group-will-weigh-opposition.html | HEADS SEAWAY INQUIRY; Wiley Snys Senate Group Will Weigh Opposition to Project | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/millions-added-to-oil-stock-market-values-in-biggest-trading-spurt.html | Millions Added to Oil Stock Market Values In Biggest Trading Spurt Here in 25 Years; OIL STOCK VALUES SPURT IN TRADING | True | By J.e. McMahon | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/alice-ackerman-will-be-bride.html | Alice Ackerman Will Be Bride | True | sewoci to the new yor tim3es | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/frances-acceptance-on-germany-issued.html | FRANCE'S ACCEPT ANCE ON GERMANY ISSUED | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/miss-wkm__maied-i-wed-te-marshall-m-abell-yalei.html | MISS W^KM^_-MA,,IED I; Wed te Marshall M. Abell, YaleI | True | speic to thje new york timesn | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/comptermontgomery.html | Compter--Montgomery | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/kelley-is-rowing-victor-takes-sculls-championship-at-schuylkill.html | KELLEY IS ROWING VICTOR; Takes Sculls Championship at Schuylkill Navy Regatta | True | | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/36-yachts-start-race-to-bermuda-yawls-escapade-kittyhawk-in-lead.html | 36 YACHTS START RACE TO BERMUDA; Yawls Escapade, Kittyhawk in Lead Three Hours After Fleet Leaves Newport | True | By James Robbins | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/gaelic-football-games-today.html | Gaelic Football Games Today | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/patton-triumphs-in-the-100-and-200-at-ncaa-meet-coast-ace-easily.html | PATTON TRIUMPHS IN THE 100 AND 200 AT N.C.A.A. MEET; Coast Ace Easily Beats Rivals at Minneapolis -- His Times Are 0:10.4 and 0:20.7 | True | By Joseph M. Sheehan | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-80th.html | The 80th | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/charles-e-tripp.html | CHARLES E. TRIPP | True | SPecial to TKS Nuw YO.K TmE.. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mannlyon.html | MannLyon | True | SPeCI to NZw Yoz. lr. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-spotlight-plays-on-philadelphia.html | THE SPOTLIGHT PLAYS ON PHILADELPHIA | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/trenton-veterans-oppose-bonus.html | Trenton Veterans Oppose Bonus | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-weeks-events-herb-and-peony-societies-meet-flower-shows.html | THE WEEK'S EVENTS; Herb and Peony Societies Meet -- Flower Shows | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/stop-the-music-elaborate-ritual-used-to-select-numbers.html | 'STOP THE MUSIC'; Elaborate Ritual Used to Select Numbers | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/wrightweaver.html | Wright--Weaver | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/wiarn-d-wheelen-wed-ii4-greenvich-has-4-attendants-at-marriage-to.html | WIARN D. WHEELEn WED II4 GREENVVICH; !Has 4 Attendants at Marriage to Julian S. Kaiser, Medical Student at Columbia | True | Special to The New York Times | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/koughcoverley.html | Kough---Coverley | True | Special to The New York Times | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/corn-makes-pace-in-grain-markets-rises-1-14-to-2-18-cents-a-bushel.html | CORN MAKES PACE IN GRAIN MARKETS; Rises 1 1/4 to 2 1/8 Cents a Bushel Net -- Wheat and Oats Also Show Gains | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/onehour-strike-limited-in-france-postal-workers-other-state.html | ONE-HOUR STRIKE LIMITED IN FRANCE; Postal Workers, Other State Employes Little Affected by General Walkout | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/dr-aielaide-case-educator-is-dead-first-woman-named-to-teach-at.html | DR. AI)ELAIDE CASE, EDUCATOR, IS DEAD; First Woman Named to Teach at Episcopal Seminary-Once on Columbia Faculty | True | Special to Nv oI 'rzatms. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/rights-curbed-reds-seized-in-costa-rica.html | RIGHTS CURBED, REDS SEIZED IN COSTA RICA | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/patrigia-phelps-w-h-thorn-wed-scarsdale-girl-gowned-in-ivory-satin.html | PATRIGIA PHELPS, W. H. THORN WED; Scarsdale Girl Gowned in Ivory Satin at Her Marriage to Yale College Alumnus | True | Special to Tii NEw Noluc Tllgs. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/review-2-no-title-how-to-stop-worrying-and-start-living-by-dale.html | Review 2 -- No Title; HOW TO STOP WORRYING AND START LIVING. By Dale Carnegie. 306 pp. New York: Simon & Schuster. $2.95. | True | THOMAS LASK. | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/change-for-taxing-employes-abroad-amendments-for-withholding-of.html | CHANGE FOR TAXING EMPLOYES ABROAD; Amendments for Withholding of Levy on Incomes Paid in Foreign Country | True | By Godfrey N. Nelson | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/charles-a-burg.html | CHARLES A. BURG | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/ragland-retains-laurels-on-links-choate-star-wins-from-moore-8-and.html | RAGLAND RETAINS LAURELS ON LINKS; Choate Star Wins From Moore, 8 and 7, in 36-Hole Final of Eastern School Play | True | By Lincoln A. Werden | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/son-to-mrs-philip-svigals.html | Son to Mrs. Philip Svigals | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/williams-defeats-amherst-nine-31-ditmar-limits-jeffs-to-1-hit-as.html | WILLIAMS DEFEATS AMHERST NINE, 3-1; Ditmar Limits Jeffs to 1 Hit as Mates Win Little Three Title With 2 in 7th | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/spike-pierces-boys-chin-flushing-child-8-falls-while-climbing.html | SPIKE PIERCES BOY'S CHIN; Flushing Child, 8, Falls While Climbing Picket Fence | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/dr-benjamin-kaufman.html | DR. BENJAMIN KAUFMAN | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/best-beans-to-grow-selections-that-assure-continuous-supplies.html | BEST BEANS TO GROW; Selections That Assure Continuous Supplies | True | By Gordon Morrison | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/cornelia-by-rene-kuhn-245-pp-new-york-random-house-275.html | CORNELIA. By Rene Kuhn. 245 pp. New York: Random House. $2.75. | True | NANCY LADD. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/miss-anne-davidson-new-rochelle-bride.html | MISS ANNE DAVIDSON NEW ROCHELLE BRIDE | True | Special to THE NEW YOK TIMF, S. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/one-northern-view-of-the-south.html | ONE NORTHERN VIEW OF THE SOUTH | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/a-roebuck-dies-store-cofoulder-i-ipartner-of-sears-in-starting.html | A. C. ROEBUCK DIES, STORE CO-FOU1qDER; I partner of Sears in Starting Business in 1-891 Sold His Share Early in Century | True | Special to THX Nw Yo TXMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/exhead-of-ucv-dies-at-102.html | Ex-Head of UCV Dies at 102 | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/course-of-blood-traced-in-heart-los-angeles-doctors-report-seeing.html | COURSE OF BLOOD TRACED IN HEART; Los Angeles Doctors Report Seeing 'Tagged' Particles Recorded on a Chart | True | By Robert Plumb | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/i-margaret-white-is-wed-bride-of-kenneth-g-barnhill-in-madison.html | i MARGARET WHITE IS WED; Bride of Kenneth G. Barnhill in Madison Avenue Church | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/rain-cancels-tennis-finals.html | Rain Cancels Tennis Finals | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/named-barnard-physician.html | Named Barnard Physician | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mrs-truman-to-be-at-rites-here.html | Mrs. Truman to Be at Rites Here | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/12man-board-named-to-assist-hoffman.html | 12-MAN BOARD NAMED TO ASSIST HOFFMAN | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/new-look-for-coast-straw-hats.html | NEW LOOK FOR COAST STRAW HATS | True | By Gladwin Hill | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/camera-notes-one-second-of-action-is-slowed-to-three-minutes.html | CAMERA NOTES; One Second of Action Is Slowed to Three Minutes | True | | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/eightieth-congress-to-date.html | EIGHTIETH CONGRESS TO DATE | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/how-to-stay-married-divorce-wont-help-by-edmund-bergler-240-pp-new.html | How to Stay Married; DIVORCE WON'T HELP. By Edmund Bergler. 240 pp. New York: Harper & Bros. $3. | | By James F. Bender | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/a-visit-to-the-presidential-mill-presidential-sweepstakes-the-story.html | A Visit to the Presidential Mill; PRESIDENTIAL SWEEPSTAKES: The Story of Political Conventions and Campaigns. By Henry Luther Stoddard. Edited by Francis W. Leary. 224 pp. New York: G.P. Putnam's Sons. $3. | True | By John Chamberlain | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/an-unhappy-scoundrel-faithful-company-a-winters-tale-by-frank.html | An Unhappy Scoundrel; FAITHFUL COMPANY: A Winter's Tale. By Frank Swinnerton. 310 pp. New York: Doubleday & Co. $3. | True | By Wilson Follett | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/miss-grillo-easily-captures-new-castle-handicap-in-mud-at-delaware.html | Miss Grillo Easily Captures New Castle Handicap in Mud at Delaware Park; MILL RIVER MARE VICTOR OVER ELPIS | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/truman-signs-70-piledup-bills.html | Truman Signs 70 Piled-Up Bills | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/as-the-republicans-gather-to-pick-thier-nominee.html | AS THE REPUBLICANS GATHER TO PICK THIER NOMINEE | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/portrait-or-picture-two-summer-exhibitions-highlight-modernism.html | PORTRAIT OR PICTURE; Two Summer Exhibitions Highlight Modernism | | By Howard Devree | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/sara-hamne8___s_s-_nuptials-becomes-bride-in-mississippi-of.html | SARA HAMNE8'____S_S _NUPTIALS; Becomes Bride in Mississippi of] William C. DuBois Jr. | | special to T Nxw Yom[ Tmzs. ] | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mrs-charles-h-bunnell.html | MRS. CHARLES H. BUNNELL | True | Stecl&l to Tml lq[w YoP. K LS. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/8-italian-students-land-group-aboard-the-marine-perch-to-join-mit.html | 8 ITALIAN STUDENTS LAND; Group Aboard the Marine Perch to Join M.I.T. Project | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/patricia-m-miller-bride-of-h-c-place-former-nurses-aide-married-to.html | PATRICIA M. MILLER BRIDE OF H. C. PLACE; Former Nurse's Aide Married to Marine Corps Veteran in Washington, Corm, | | Special to T Nsw Yom Tz, | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/dearwinters-advance-gain-semifinal-in-montclair-memberguest-golf.html | DEAR-WINTERS ADVANCE; Gain Semi-Final in Montclair Member-Guest Golf Play | | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/treasure-chest.html | Treasure Chest | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/big-greek-attack-aims-to-end-war-national-army-is-battling-to.html | BIG GREEK ATTACK AIMS TO END WAR; National Army Is Battling to Surround and Cut Up Foe in Grammos Region | True | By C.l. Sulzberger | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/experts-commence-to-rebuild-dc6-seek-cause-of-disaster-fatal-to-43.html | EXPERTS COMMENCE TO 'REBUILD' DC-6; Seek Cause of Disaster Fatal to 43 by Laying Scraps of Plane on Flat Ground | True | By Austin Stevens | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/two-reports-delay-church-link-plan-congregationalists-carry-over.html | TWO REPORTS DELAY CHURCH LINK PLAN; Congregationalists Carry Over Week-End Talk of a Merger With Evangelical Church | True | By George Dugan | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/germans-in-west-calm-on-currency-majority-await-issuance-today-of.html | GERMANS IN WEST CALM ON CURRENCY; Majority Await Issuance Today of Deutsche Mark -- Some Black Markets Active | True | By Jack Raymond | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/energy-movement-and-reality-paterson-bock-two-by-william-carlos.html | Energy, Movement and Reality; PATERSON (Bock Two). By William Carlos Williams. Unpaged. New York: New Directions. $3. | True | By Richard Eberhart | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/japanese-prisoners-said-to-feel-soviet-ire-for-disparaging-stories.html | Japanese Prisoners Said to Feel Soviet Ire For Disparaging Stories Told About Russia | True | By Lindesay Parrott | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/rimbaud-and-verlaine-savage-prodigal-by-konrad-bercovici-255-pp-new.html | Rimbaud and Verlaine; SAVAGE PRODIGAL. By Konrad Bercovici, 255 pp. New York: The Beechhurst Press. $3. | True | By Marc Brandel | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/commission-lists-city-housing-needs-45000-new-units-every-year.html | COMMISSION LISTS CITY HOUSING NEEDS; 45,000 New Units Every Year Until 1970 Are Required, Planning Report Holds | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/un-charter-of-rights.html | UN CHARTER OF RIGHTS | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mrs-eugene-b-hill.html | MRS. EUGENE B. HILL | True | Special to Tz N-w Yo- _s. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/new-haven-meeting-set-railroads-stockholders-called-for-aug-12.html | NEW HAVEN MEETING SET; Railroad's Stockholders Called for Aug. 12 | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/frenchdaniels.html | French--Daniels | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mexico-names-terms-to-oil-contractors.html | MEXICO NAMES TERMS TO OIL CONTRACTORS | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/miss-edna-m-raizen-is-engaged-to-marry.html | MISS EDNA M. RAIZEN IS ENGAGED TO MARRY | True | Epecial to Tx NEW YORX TaES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/workers-clash-in-havana-one-is-shot-as-communists-and.html | WORKERS CLASH IN HAVANA; One Is Shot as Communists and Anti-Communists Start Fight | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/heads-jobfinding-bureau-rc-goodwin-is-named-in-uses-jurisdiction.html | HEADS JOB-FINDING BUREAU; R.C. Goodwin Is Named in USES Jurisdiction Transfer | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/us-senior-golfers-down-canada-again.html | U.S. SENIOR GOLFERS DOWN CANADA AGAIN | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/truckers-wage-plea-rejected.html | Truckers' Wage Plea Rejected | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/john-g-bahret.html | JOHN G. BAHRET | True | Special to Tar NEW YOP-K Tizs. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/palestine-groups-aided-by-red-cross-jews-and-arabs-cooperating-with.html | PALESTINE GROUPS AIDED BY RED CROSS; Jews and Arabs Cooperating With International Agency, Its Head Declares Here | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/conferees-drop-farm-bill-effort-talks-going-past-midnight-fail.html | CONFEREES DROP FARM BILL EFFORT; Talks Going Past Midnight Fail After Revival of Hope Once Before Abandoned | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/masterson-tennis-victor-upsets-schwartz-in-spanish-tourneys-singles.html | MASTERSON TENNIS VICTOR; Upsets Schwartz in Spanish Tourney's Singles Final | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/troth-annoijnced-of-lilia-gherardi-graduate-of-madeira-student-at.html | 'TROTH ANNOUNCED OF LILIA GHERARDI; Graduate of Madeira, Student at Wheaton, is Bride-Elect of Francis Philip Nash Jr, | True | SIAal to Tm Nzw NoRx | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/argentine-reds-raided-200-seized-but-all-without-police-records-are.html | ARGENTINE REDS RAIDED; 200 Seized, but All Without Police Records Are Freed | True | | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/women-enlarge-convention-role-delegate-total-is-less-than-in-1944.html | WOMEN ENLARGE CONVENTION ROLE; Delegate Total Is Less Than in 1944, but Their Range of Activities Has Grown | True | By Doris Greenberg | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/ticket-window.html | TICKET WINDOW | True | VINCENT MESSINA | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/rdrs-olivia-p-pool-iarried-in-home-she-is-wed-to-sidney-morgan.html | rdRS. OLIVIA P. POOL IARRIED IN HOME; She Is Wed to Sidney Morgan' Henry Jr. at Residence of the Edward P. Farleys | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/binderbalaban.html | Binder-Balaban | True | specit toe the new yori timesn | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/john-j-kelly.html | JOHN J. KELLY | True | Special to THE NEW Yo TXMrS. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/pirates-3-in-ninth-down-phils-by-76-rally-gives-pittsburgh-its.html | PIRATES 3 IN NINTH DOWN PHILS BY 7-6; Rally Gives Pittsburgh Its Sixth Victory in Rowand Chesnes 3d Straight | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/these-are-the-key-men-in-the-gop-nomination-favorite-sons-and-party.html | THESE ARE THE KEY MEN IN THE GOP NOMINATION; Favorite Sons and Party Leaders Hold Balance of Power at Philadelphia | True | By James A. Hagerty | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-navy-in-the-pacific-from-new-guinea-to-leyte-gulf-battle-report.html | The Navy in the Pacific -- From New Guinea to Leyte Gulf; BATTLE REPORT. Vol. IV: The End of an Empire. By Capt. Walter Karig, USNR; Lieut. Commdr. Russell L. Harris, USNR, and Lieut. Commdr. Frank A. Manson, USN. Illustrated. 532 pp. New York: Rinehart: & Co. $5. | True | By Hanson W. Baldwin | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/john-f-byrne.html | JOHN F. BYRNES | True | Special to THE NEW YOK TIMZS. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/primary-interest-is-spotty-in-maine-tomorrows-vote-expected-to-be.html | PRIMARY INTEREST IS 'SPOTTY' IN MAINE; Tomorrow's Vote Expected to Be 120,000 for Record GOP List and Democrats' Smallest | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/a-labor-view-of-the-high-cost-of-living.html | A LABOR VIEW OF THE HIGH COST OF LIVING | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/excerpts-from-sokolovsky-currency-statement.html | Excerpts From Sokolovsky Currency Statement | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/police-name-2-boats-to-honor-war-dead.html | POLICE NAME 2 BOATS TO HONOR WAR DEAD | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/australians-held-to-249-30000-watch-as-cricket-match-with-yorkshire.html | AUSTRALIANS HELD TO 249; 30,000 Watch as Cricket Match With Yorkshire Starts | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/fortieth-precinct-on-top-bronx-team-scores-63-points-in-pal-track.html | FORTIETH PRECINCT ON TOP; Bronx Team Scores 63 Points in P.A.L. Track Games | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/big-stores-to-oppose-union-plans-for-evading-the-tafthartley-law.html | Big Stores to Oppose Union Plans For Evading the Taft-Hartley Law; BIG STORES TO BALK AT UNION PROGRAM | True | By Stanley Levey | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/helen-c-greenman-married.html | Helen C. Greenman Married | True | Special to T NEW Yo TMzs. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/for-lowcost-housing-assemblyline-production-mass-distribution.html | For Low-Cost Housing; Assembly-Line Production, Mass Distribution Advocated | True | M.E. PIKE | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/news-and-gossip-gathered-on-the-rialto-new-season-to-bring-quartet.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; New Season to Bring Quartet of Plays About Theatre's People -- Other Items | True | By Lewis Funke | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/rental-a-grain-of-wheat-annual-fee-set-in-1764-is-paid-by.html | RENTAL: A GRAIN OF WHEAT; Annual Fee Set in 1764 Is Paid by Pennsylvania Church | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/senate-approves-2year-atom-terms-sends-to-white-house-a-bill-which.html | SENATE APPROVES 2-YEAR ATOM TERMS; Sends to White House a Bill Which Vandenberg Denies Is 'Playing Politics' | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/orthopaedic-surgery-course.html | Orthopaedic Surgery Course | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/chinese-hostility-studied.html | Chinese Hostility Studied | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/big-illinois-group-on-special-trains.html | BIG ILLINOIS GROUP ON SPECIAL TRAINS | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/11-nations-approve-air-property-rights.html | 11 NATIONS APPROVE AIR PROPERTY RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/academic-approach-to-films-ucla-dramatic-workshop-students-produce.html | ACADEMIC APPROACH TO FILMS; UCLA Dramatic Workshop Students Produce Documentary Movies Under Professional Guidance -- Studio News Roundup | True | By Thomas F. Brady | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/inquiries-on-graft-stir-philadelphia-broad-investigation-of-city.html | INQUIRIES ON GRAFT STIR PHILADELPHIA; Broad Investigation of City Government Shares Interest With GOP Convention | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/socialist-forum-asks-european-federation.html | SOCIALIST FORUM ASKS EUROPEAN FEDERATION | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/atomic-laboe-dispute-ended-i.html | Atomic Laboe Dispute Ended I | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/emile-c-ramel.html | EMILE C. RAMEL | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/gets-travelers-aid-post.html | Gets Travelers Aid Post | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/hunter-faughabullagh-excels-in-ox-ridge-clubs-competition-tops.html | Hunter Faugh-a-Ballagh Excels In Ox Ridge Club's Competition; Tops Working Contests as Glen Erin Also Scores at Darien Horse Show -- Trader Bedford Captures Jumper Trophy | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/negro-press-prize-shifted-to-nieman-foundation-at-harvard-will.html | NEGRO PRESS PRIZE SHIFTED TO NIEMAN; Foundation at Harvard Will Administer Awards -- Plan Made to Train Printers | True | By George Streator | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/james-crawford-i-weds-misbrowhi-williams-and-smith-graduates.html | JAMES CRAWFORD I WEDS MISS.BROWHI; Williams and Smith Graduates Married in Madison Avenue Presbyterian Church ' | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/berlin-assembly-rejects-tie-to-soviet-insisting-on-fourpower.html | Berlin Assembly Rejects Tie to Soviet, Insisting on Four-Power Control of City | True | By Edward A. Morrow | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/jersey-city-victor-60-webbs-4hitter-tops-buffalo-and-ends-4game.html | JERSEY CITY VICTOR, 6-0; Webb's 4-Hitter Tops Buffalo and Ends 4-Game Slump | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mcdonnehriege.html | McDonneH--Riege! | True | Special to TH/EW NOP TLS. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/melissa-by-taylor-caldwell-390-pp-new-york-charles-scribners-sons-3.html | MELISSA. By Taylor Caldwell. 390 pp. New York: Charles Scribner's Sons. $3. | True | B. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/insurance-subject-to-union-approval-nlrb-rules-group-health-plan-is.html | INSURANCE SUBJECT TO UNION APPROVAL; NLRB Rules Group Health Plan is Matter for Bargaining in Case Involving CIO | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/history-of-messiah-handels-messiah-a-touchstone-of-taste-by-robert.html | History of "Messiah"; HANDEL'S MESSIAH: A Touchstone of Taste. By Robert Manson Myers. Illustrated. 338 pp. New York: The Macmillan Company. $5. | True | By Morris C. Hastings | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/jeanne-jenks-to-be-married.html | Jeanne Jenks to Be Married | True | Special to TN Nuw YOK TtMr.S _ | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/frances-hammond-becomes-betrothed-to-w-graham-claytor-jr-war.html | Frances Hammond Becomes Betrothed To W. Graham Claytor Jr., War Veteran' | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/classicists-elect-agard-league-ending-meeting-also-names-dr-lawler.html | CLASSICISTS ELECT AGARD; League, Ending Meeting, Also Names Dr. Lawler of Hunter | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/vandenberg-to-run-at-call-of-people-gov-sigler-says-threat-seen-to.html | VANDENBERG TO RUN AT CALL OF PEOPLE, GOV. SIGLER SAYS; Threat Seen to Dewey's Lead as Michigan Sponsor Terms the Senator 'Available' | True | By James A. Hagerty | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/graduation-day.html | Graduation Day | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/values.html | VALUES | True | JOSEPH CONRAD FEHR | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/egypt-bans-rooney-and-kaye.html | Egypt Bans Rooney and Kaye | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/twins-90-celebrate-birthday.html | Twins, 90, Celebrate Birthday | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/sally-f-stanley-is-wed-in-new-britain-to-herbert-s-frisbie-student.html | Sally F. Stanley Is Wed in New Britain To Herbert S. Frisbie, Student at Yale | True | Special to E uw YORK TIMS. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/its-in-the-bag.html | "IT'S IN THE BAG' | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/heleha-fletcher-wed-ih-virginia-garland-junior-college-alumna.html | HELEHA FLETCHER WED IH VIRGINIA; Garland Junior College Alumna Bridai. Leenburg of Liaut. William A. Patch, USA, | True | Spectal to T Nw Yo TxMy. s. i | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/changing-solar-energy-into-fuel-blocked-out-in-gm-laboratories.html | Changing Solar Energy Into Fuel 'Blocked Out' in GM Laboratories; Kettering Says Researches in Chlorophyl, Interrupted by War, May Soon Unfold Secrets of Making Coal and Oil | True | By Hartley W. Barclay | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/rosnrwas.html | Rosn.rWas | True | peelai to Tz llzw YORK Tm. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/macarthur-backer-maps-vote-shifts.html | MacArthur Backer Maps Vote Shifts | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/better-ole-in-utah-tourists-see-a-mountain-made-into-amphitheatre.html | BETTER 'OLE IN UTAH; Tourists See a Mountain Made Into Amphitheatre | True | By Jack Goodman | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/greeting-by-eisenhower-will-welcome-faculty-at-start-of-columbia.html | GREETING BY EISENHOWER; Will Welcome Faculty at Start of Columbia Summer Classes | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/cracked-pitures-the-movies-go-twice-too-often-to-the-well.html | CRACKED PITURES; The Movies Go Twice Too Often to the Well | True | By Bosley Crowther | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/never-tardy-in-43-years.html | Never Tardy in 43 Years | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-rock.html | THE ROCK | True | ERIC UNDERWOOD | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/new-well-for-richfield-oil.html | New Well for Richfield Oil | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/braves-with-sain-blank-reds-5-to-0-boston-keeps-halfgame-lead-on.html | BRAVES, WITH SAIN, BLANK REDS, 5 TO 0; Boston Keeps Half-Game Lead on 6-Hitter -- 3 of Losers Are Ejected by Umpire | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mary-j-ahlemeyer-bride-of-excaptain.html | MARY J. AHLEMEYER BRIDE OF EX-CAPTAIN | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/gives-up-honorary-posts.html | Gives Up Honorary Posts | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/library-schedules-events-for-the-week.html | LIBRARY SCHEDULES' EVENTS FOR THE WEEK | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/hraetzerdudley.html | Hraetzer--Dudley | True | Special to Tz NZW YO 'IMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/science-in-review-heart-specialists-at-chicago-meeting-discuss.html | SCIENCE IN REVIEW; Heart Specialists at Chicago Meeting Discuss Latest Procedures and Results of Research | True | By Waldemar Kaempffert | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-dove-by-wilson-tucker-218-pp-new-york-rinehart-co-2.html | THE DOVE. By Wilson Tucker. 218 pp. New York: Rinehart & Co. $2. | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/lake-hopatcong-planning-to-form-new-apba-regatta-group-nolans-point.html | Lake Hopatcong Planning to Form New A.P.B.A. Regatta Group; Nolan's Point Meeting Today Seeks Return of Top Competition -- Lombardo to Appear in Wilson Point Races on Saturday | True | By Clarence E. Lovejoy | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/senate-completes-interior-fund-vote.html | SENATE COMPLETES INTERIOR FUND VOTE | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/right-to-organize-asked-for-treaty-international-labor-meeting-in.html | RIGHT TO ORGANIZE ASKED FOR TREATY; International Labor Meeting in San Francisco Looks to Employer Freedom, Too | True | By Lawrence E. Davies | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/nelsons-208-leads-in-texas.html | Nelson's 208 Leads in Texas | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/anticommunist.html | ANTI-COMMUNIST | True | (Mrs.) ETHEL F. PUTNAM | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/conductor-and-soloists-of-second-week-at-lewisohn-stadium-maestros.html | CONDUCTOR AND SOLOISTS OF SECOND WEEK AT LEWISOHN STADIUM; MAESTRO'S PROTEGES | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/marie-paula-sperry-bride-in-connecticutj.html | MARIE PAULA' SPERRY BRIDE IN CONNECTICUTj | True | Special to 'L'W YOX 'ln,ms. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/buyers-fill-lines-of-fall-apparel-consumer-reactions-to-styles-and.html | BUYERS FILL LINES OF FALL APPAREL; Consumer Reactions to Styles and Prices Await Test -- Budgets Limit Buying | True | | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/sweet-dream-61-beats-scattered-in-28400-gazelle-havahome-stable.html | SWEET DREAM, 6-1, BEATS SCATTERED IN $28,400 GAZELLE; Havahome Stable Filly Stands Off Game Bid by 3-2 Choice in Stretch at Aqueduct | True | By James Roach | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/hanford-farnum-miss-clark-marry-vassar-alumna-becomes-bride-of.html | HANFORD FARNUM, MISS CLARK MARRY; Vassar Alumna Becomes Bride of Educator in Ceremony at Church of the Ascension | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/tompkinsml eod-reach-semifinal-auspitzer-and-worrall-also-gain-in.html | TOMPKINS-M'LEOD REACH SEMI-FINAL; Auspitzer and Worrall Also Gain in Seawane Harbor's Member-Guest Golf | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/house-for-draft-tally-259-to-136-after-allnight-filibuster-is.html | HOUSE FOR DRAFT; Tally 259 to 136 After All-Night Filibuster Is Broken in Senate | True | By C.p. Trussell | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/testing-laboratory-expands.html | Testing Laboratory Expands | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/blackburnlarney.html | Blackburn--Larney | True | special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/guardfish-to-be-transferred.html | Guardfish to Be Transferred | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/walter-f-roe.html | WALTER F. ROE | True | SPecial to THz Nzw YOLC T[. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mary-millar-bypasses-her-childhood-morning-song-by-dorshka.html | Mary Millar By-Passes Her Childhood; MORNING SONG By Dorshka Raphaelson. 286 pp. New York: Random House. $3. | True | By Rose Dobbs | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/bankers-hesitant-on-aldrichs-plan-not-convinced-a-commission-on.html | BANKERS HESITANT ON ALDRICH'S PLAN; Not Convinced a Commission on Monetary and Credit Answers the Problem | True | By George A. Mooney | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/sports-of-the-times-when-yankees-converse.html | Sports of the Times; When Yankees Converse | True | By Arthur Daley | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/2000000-see-freedom-train.html | 2,000,000 See Freedom Train | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/overdue-advance-of-textiles-near-primary-sellers-predict-rise-as.html | OVERDUE ADVANCE OF TEXTILES NEAR; Primary Sellers Predict Rise as 80x80 Gray Print Cloths Meet Quickening Demand | True | By Herbert Koshetz | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/golf-medalists-triumph-seaman-and-smith-advance-to-semifinal-at.html | GOLF MEDALISTS TRIUMPH; Seaman and Smith Advance to Semi-Final at South Bay | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/architects-to-sponsor-show.html | Architects to Sponsor Show | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-proud-way-by-shirley-seifert-316-pp-philadelphia-pa-jb.html | THE PROUD WAY. By Shirley Seifert. 316 pp. Philadelphia, Pa.: J.B. Lippincott Company. $3. | True | C.B. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/lake-ore-traffic-at-peacetime-peak-shipments-already-4000000-tons.html | LAKE ORE TRAFFIC AT PEACETIME PEAK; Shipments Already 4,000,000 Tons Ahead of Last Year -- Scrap Deficiency Offset | True | By Thomas E. Mullaney | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/savage-breast-by-manning-long-254-pp-new-york-duell-sloan-pearce.html | SAVAGE BREAST. By Manning Long. 254 pp. New York: Duell, Sloan & Pearce. $2.50. | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mary-webster-wed-to-michael-cudahy.html | MARY WEBSTER WED TO MICHAEL CUDAHY | True | | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-compromise-draft-bill.html | THE COMPROMISE DRAFT BILL | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/isymphonyl_league-meets-pkin-decries-the-stereotypedi.html | iSYMPHONYL, _LEAGUE MEETS [; 'pkin Decries the Stereotyped.I | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/automobiles-28-fines-misdeeds-for-which-the-man-behind-the-wheel.html | AUTOMOBILES: 28 FINES; Misdeeds for Which the Man Behind the Wheel May Have to Pay in New York | True | By Bert Pierce | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/part-of-nazi-loot-on-sale-this-week.html | PART OF NAZI LOOT ON SALE THIS WEEK | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/jane-campbell-becomes-a-bride-rhode-island-church-scene-of-marriage.html | JANE CAMPBELL BECOMES A BRIDE; ;Rhode Island Church Scene of Marriage to Barton P. Smith, Army Air Forces Veteran | True | Speciil.[ to TRS IW N0; TTMZS. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/yergan-accuses-five-of-assault-3-seized-on-his-complaint-of-attack.html | YERGAN ACCUSES FIVE OF ASSAULT; 3 Seized on His Complaint of Attack as He Entered Office of African Affairs Group | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-castle-of-grumpy-grouch-by-mary-dickerson-donahey-illustrated.html | THE CASTLE OF GRUMPY GROUCH. By Mary Dickerson Donahey. Illustrated by Pelagie Doane. 162 pp. New York: Random House. $2. | True | ELLEN LEWIS BUELL. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/brady-producer-is-85.html | Brady, Producer, Is 85 | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/senate-approves-admitting-205000-within-two-years-congress-passes.html | Senate Approves Admitting 205,000 Within Two Years; CONGRESS PASSES BILL TO ADMIT DP'S | True | By Walter H. Waggoner | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/attlee-sees-party-under-red-threat.html | Attlee Sees Party Under Red Threat | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/deaf-britons-assured-health-minister-says-aid-will-be-the-best.html | DEAF BRITONS ASSURED; Health Minister Says Aid Will Be the Best Obtainable | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/business-as-usual-small-town-takes-film-units-visit-in-stride.html | BUSINESS AS USUAL; Small Town Takes Film Unit's Visit in Stride | True | By Leonard Spinrad | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/regional-negro-schools-are-projected-in-south-despite-objections.html | REGIONAL NEGRO SCHOOLS ARE PROJECTED IN SOUTH; Despite Objections, States Intend to Continue The Principle of Segregation | True | By George Hatcher | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/summer-due-tomorrow-weather-man-optimistic.html | Summer Due Tomorrow; Weather Man Optimistic | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/oea__2-comiq-9000-war-dead-coming-one-ship-is-due-on-saturday.html | . OEA__2 coMI.Q 9,000 WAR DEAD COMING; One Ship Is Due on Saturday, Another on June 28 | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/us-paper-production-rises.html | U.S. Paper Production Rises | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/state-realtors-see-public-housing-abuse.html | STATE REALTORS SEE PUBLIC HOUSING ABUSE | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/obituary.html | OBITUARY | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/urge-dock-strike-spread-london-leaders-send-messages-to-workers-in.html | URGE DOCK STRIKE SPREAD; London Leaders Send Messages to Workers in Other Ports | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/ferrer-marries-actress-director-producer-and-actor-weds-miss.html | FERRER MARRIES ACTRESS; Director, Producer and Actor Weds Miss Phyllis Hill | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/4-giant-home-runs-2-off-gordons-bat-top-cards-by-101-mize-and.html | 4 GIANT HOME RUNS, 2 OFF GORDON'S BAT, TOP CARDS BY 10-1; Mize and Marshall Also Slam for the Circuit as Victors Snap Losing Streak | True | By Louis Effrat | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/gibsoneyder.html | Gibson--Eyder | True | Special to TE Nuw Nou Trs. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/food-convoy-pact-cheers-jerusalem-deal-for-entry-of-100-trucks-a.html | FOOD CONVOY PACT CHEERS JERUSALEM; Deal for Entry of 100 Trucks a Day Is Reported Ready to Go Into Operation | True | By Julian Louis Meltzer | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/voigtconarro.html | Voigt--Conarro | True | special to THE :NEW YoP TL..S. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/woman-37-slain-escort-arrested-suspect-traced-through-army.html | WOMAN, 37, SLAIN; ESCORT ARRESTED; Suspect, Traced Through Army Discharge Paper, Accused of Killing in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/cauleysullivan.html | Cauley--Sullivan | True | Soecia] to TI{Z NEW YoR.q TIMu. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/spaak-acts-on-strike-seeks-to-prevent-call-today-for-general.html | SPAAK ACTS ON STRIKE; Seeks to Prevent Call Today for General Walkout | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/catholic-nuns-find-chinese-reds-polite.html | CATHOLIC NUNS FIND CHINESE REDS POLITE | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/red-sox-top-tigers-for-4th-in-row-97.html | RED SOX TOP TIGERS FOR 4TH IN ROW, 9-7 | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/ball-to-aid-madison-house.html | Ball to Aid Madison House | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/hollywood-will-endorse-anything-but-liquor.html | HOLLYWOOD WILL ENDORSE ANYTHING BUT LIQUOR | True | By Gladwin Hill | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/campaign-to-be-fought-over-domestic-issues-two-parties-have-taken.html | CAMPAIGN TO BE FOUGHT OVER DOMESTIC ISSUES; Two Parties Have Taken Their Stand On Problems Before the Country | True | By W.h. Lawrence | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/belgrade-now-set-for-danube-parley-russia-tells-us-tennation.html | BELGRADE NOW SET FOR DANUBE PARLEY; Russia Tells U.S. Ten-Nation Conference May Be Held in Yugoslavia This Summer | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/old-english-inns-restored-as-trust-houses-they-afford-tourists-rare.html | OLD ENGLISH INNS; Restored as Trust Houses, They Afford Tourists Rare Insight Into the Past | True | By Sylvia Martin | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/miss-sinclair-in-swim-meet.html | Miss Sinclair in Swim Meet | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/upturn-expected-in-export-slump-observers-call-trade-decline-to.html | UPTURN EXPECTED IN EXPORT SLUMP; Observers Call Trade Decline to Marshall Plan Countries 'Red Tape Strangulation' | True | By Brendan M. Jones | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/race-for-windup-gop-leaders-decide-on-adjournment-subject-to-their.html | RACE FOR WIND-UP; GOP Leaders Decide on Adjournment Subject to Their Summons | True | By William S. White | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/hawkes-says-farewell-tells-senate-our-system-of-reward-for-work.html | HAWKES SAYS FAREWELL; Tells Senate Our System of Reward for Work Must Last | True | | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/bradyfarnsworth.html | Brady Farnsworth | True | Special to THZ Nw YOtK TMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/thrift-urged-on-services-armed-forces-are-cautioned-to-watch.html | Thrift Urged on Services; Armed Forces Are Cautioned to Watch Spending of Record Peacetime Budget | True | By Hanson W. Baldwin | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/war-group-organizes-red-cross-personnel-who-served-in-mediterranean.html | WAR GROUP ORGANIZES; Red Cross Personnel Who Served in Mediterranean Form Unit | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/acting-in-the-childrens-classics.html | ACTING IN THE CHILDREN'S CLASSICS | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/russians-arrest-high-vienna-aide-accuse-the-chief-investigator-for.html | RUSSIANS ARREST HIGH VIENNA AIDE; Accuse the Chief Investigator for Ministry of Interior of Spying on Forces | True | By John MacCormac | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/there-will-be-some-headaches.html | "THERE WILL BE SOME HEADACHES" | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/housingbill-drive-fails-in-congress-ellender-in-senate-balks-talk.html | HOUSING-BILL DRIVE FAILS IN CONGRESS; Ellender in Senate Balks Talk With House as Latter's Plan Is Called 'Fraud' on GI's | True | By John D. Morris | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/21-are-named-to-aid-world-health-drive.html | 21 ARE NAMED TO AID WORLD HEALTH DRIVE | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/ann-storr-married-in-southport-church.html | ANN STORRS MARRIED 'IN SOUTHPORT CHURCH | True | Special to Tin5 N.W YORK T.. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/house-upholds-grangers-seat.html | House Upholds Granger's Seat | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-lambs-and-their-smug-shepherd-bullivant-and-the-lambs-by-i.html | The Lambs and Their, Smug Shepherd; BULLIVANT AND THE LAMBS. By I. Compton-Burnett. 299 pp. New York: Alfred A. Knopf. $3. | True | By Charles Poore | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/eastern-soccer-final-today.html | Eastern Soccer Final Today | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/brendy-leads-home-internationals-in-yra-title-regatta-off-larchmont.html | Brendy Leads Home Internationals in Y.R.A. Title Regatta off Larchmont; MILLAR'S CRAFT WINS FROM SUSAN | True | By John Rendel | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-stage-is-set-for-the-gop-jamboree-philadelphia-has-braced.html | The Stage Is Set For the GOP Jamboree; Philadelphia has braced itself, the convention staff is frazzled, the master minds are tuned up. | True | By Cabell Phillips | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/enjoyment-of-roses-doubled-by-arrangements.html | ENJOYMENT OF ROSES DOUBLED BY ARRANGEMENTS | True | By Ruth Gannon | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/ithebowdoin-sails-again-schooner-sets-out-for-the-arctic-with.html | IT HEBOWDOIN SAILS AGAIN; Schooner Sets Out for the Arctic With Donald MacMillan | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/church-suspends-czech-health-head-action-against-father-plojhar.html | CHURCH SUSPENDS CZECH HEALTH HEAD; Action Against Father Plojhar, Also in Parliament, Taken for Political Activity | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/highways-and-byways-of-finance-by-robert-h-fetridge.html | HIGHWAYS AND BYWAYS OF FINANCE; By ROBERT H. FETRIDGE | True | | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/west-turns-to-air-as-soviet-cuts-off-berlin-land-links-british-fly.html | WEST TURNS TO AIR AS SOVIET CUTS OFF BERLIN LAND LINKS; British Fly Planes to Europe to Handle Transport -- Rail and Road Travel Halted | True | By Drew Middleton | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-financial-week-security-markets-irregular-in-trend-as-undertone.html | THE FINANCIAL WEEK; Security Markets Irregular in Trend as Undertone Remains Firm -- Oils and Rails Leaders | True | By John G. Forrest | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/new-ohio-party-formed-wallace-backers-plan-to-fight-exclusion-from.html | NEW OHIO PARTY FORMED; Wallace Backers Plan to Fight Exclusion From Ballot | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/main-points-in-compromise-draft-bill.html | Main Points in Compromise Draft Bill | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/gremlins-some-time-never-a-fable-for-supermen-by-roald-dahl-244-pp.html | Gremlins; SOME TIME NEVER. A Fable for Supermen. By Roald Dahl. 244 pp. New York: Charles Scribner's Sons. $2.75. | True | By Joe McCarthy | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/dr-stanton-takes-freeforall-pace-1320-favorite-triumphs-over-little.html | DR. STANTON TAKES FREE-FOR-ALL PACE; 13-20 Favorite Triumphs Over Little Judy by a Length in Westbury Feature | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/brown-for-taft-concedes-a-little-senators-manager-says-dewey-may.html | BROWN, FOR TAFT, CONCEDES A LITTLE; Senator's Manager Says Dewey May Lead on First Ballot by 'Very Close' Margin | True | By Clayton Knowles | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/million-pledged-to-research-fund-thomas-a-edison-foundation-will.html | MILLION PLEDGED TO RESEARCH FUND; Thomas A. Edison Foundation Will Make Inventive Genius Available to Whole World | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/14000-at-stadium-hear-hazel-scott-pianist-plays-beethoven-work-and.html | 14,000 AT STADIUM HEAR HAZEL SCOTT; Pianist Plays Beethoven Work and Several Popular Tunes -- Walter Hendl Conducts | True | C.H. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/bears-rout-wings-151-marshall-allows-six-hits-as-mates-collect.html | BEARS ROUT WINGS, 15-1; Marshall Allows Six Hits as Mates Collect Thirteen | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/miss-callahan-married-beoomes-bride-in-hackensack-of-lieut-john-j.html | MISS CALLAHAN MARRIED*; Beoomes Bride in Hackensack of Lieut. John J. Sullivan, USA | True | Special to THE NZw YOIU TIMES. i | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/molotov-dunker-in-navy-nickname-wartime-code-now-revealed-had.html | MOLOTOV 'DUNKER' IN NAVY NICKNAME; Wartime Code, Now Revealed, Had Truman As 'Kilting' and Stalin As 'Glyptic' | True | By Harold B. Hinton | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/israel-to-be-issue-at-jewish-congress.html | ISRAEL TO BE ISSUE AT JEWISH CONGRESS | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/sailmaker-by-f-ruth-howard-222-pp-new-york-william-morrow-co-275.html | SAILMAKER. By F. Ruth Howard. 222 pp. New York: William Morrow & Co $2.75. | True | H.B.P. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-barkingtons-by-robin-palmer-illustrated-by-flavia-gag-112-pp.html | THE BARKINGTONS. By Robin Palmer. Illustrated by Flavia Gag. 112 pp. New York: Harper & Bros. $2. | True | MARJORIE BURGER. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/laura-rose-nadler-engaged.html | Laura Rose Nadler Engaged | True | Special to 3' NEW Youc TnS. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mary-ai-stafford-1-wed-to-physi3iah-i-daughter-of-urbana-professor.html | MARY Ai STAFFORD 1 WED TO PHYSI(3IAH/; I Daughter of Urbana Professor Married in Church of Epiphany to Dr. A. E. McElfresh Jr. i | True | | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/into-the-mystery-zone-of-supersonic-speed-as-man-begins-to-fly.html | Into the Mystery Zone of Supersonic Speed; As man begins to fly faster than the speed of sound, he enters a new, unexplored world. | True | By Waldemar Kaempffert | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/hospital-damage-heavy.html | Hospital Damage Heavy | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/german-share-of-aid-more-adequate-allocation-under-marshall-plan.html | German Share of Aid; More Adequate Allocation Under Marshall Plan Held Necessary | True | FRITZ BAADE | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/central-states-chicago-becoming-important-medical-research-center.html | CENTRAL STATES; Chicago Becoming Important Medical Research Center | True | By George Eckel | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/flying-doctor-of-australian-bush-is-here-tells-of-medical-service.html | 'Flying Doctor' of Australian Bush Is Here; Tells of Medical Service in Lonely Places | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/kramer-conquers-budge-in-five-sets-younger-star-triumphs-after.html | KRAMER CONQUERS BUDGE IN FIVE SETS; Younger Star Triumphs After Sensational Battle in Pro Tennis -- Riggs Victor | True | By Allison Danzig | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/warren-more-optimistic-predicts-deadlock-and-indicates-view-it-will.html | WARREN 'MORE OPTIMISTIC'; Predicts Deadlock and Indicates View It Will Aid Him | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/weeks-best-promotions-lazy-butler-for-995-listed-first-in-leading.html | WEEK'S BEST PROMOTIONS; 'Lazy Butler,' for $9.95, Listed First in Leading Offerings | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/education-in-review-library-association-asks-support-for-fight.html | EDUCATION IN REVIEW; Library Association Asks Support for Fight Against Various Forms of Censorship | True | By Benjamin Fine | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/few-observers-now-doubt-that-president-will-run-his-western-tour-is.html | FEW OBSERVERS NOW DOUBT THAT PRESIDENT WILL RUN; His Western Tour Is Believed to Have Been A Profitable Venture for His Party | True | By Clayton Knowles | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/signs-home-bill-for-disabled-gis.html | Signs Home Bill for Disabled GI's | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/to-be-salvation-army-officers.html | To Be Salvation Army Officers | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/programs-in-review-television-station-wpix-has-premiere-robert.html | PROGRAMS IN REVIEW; Television Station WPIX Has Premiere -- Robert Shaw's Chorale on NBC | True | By Jack Gould | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/nuptials-are-held-for-miss-thompson-at-her-marriage-upstate-i-to.html | :NUPTIALS ARE HELD FOR MISS THOMPSON; at Her Marriage Up-State I to Richard J. Ordway I | Special to THE i'/EW YORK TI/IES. | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/indian-executive-goes-in-tomorrow-rajagopalachari-to-succeed.html | INDIAN EXECUTIVE GOES IN TOMORROW; Rajagopalachari to Succeed Mountbatten as Governor -- He Faces New Problems | True | By Robert Trumbull | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/question-of-deadlock-overhangs-convention-position-of-senator.html | QUESTION OF DEADLOCK OVERHANGS CONVENTION; Position of Senator Vandenberg Has Made the Outlook Uncertain and Rendered Prophecy Doubtful | True | By Arthur Krock | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/truce-extension-talk-gains.html | Truce Extension Talk Gains | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/a-political-rose-bush.html | A Political Rose Bush | True | FREDERIC C. GENZMER | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/clermontferrand-at-peace.html | Clermont-Ferrand at Peace | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/revolt-threatens-czech-sokol-games-several-districts-said-to-have.html | REVOLT THREATENS CZECH SOKOL GAMES; Several Districts Said to Have Refused to Send Delegates -- Children's Events Begin | | By Albion Ross | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/new-york-woman-fighting-draft-sent-wire-that-broke-filibuster-new.html | New York Woman Fighting Draft Sent Wire That Broke Filibuster; NEW YORKER SORRY SHE UPSET TAYLOR | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/no-clocks-for-pupils-to-watch.html | No Clocks for Pupils to Watch | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/king-nimitz-to-stay-bill-to-let-8-others-keep-ranks-omits-their.html | KING, NIMITZ TO STAY; Bill to Let 8 Others Keep Ranks Omits Their Retirement | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/bids-are-opened-for-surplus-art-10000-offer-for-seascape-by-st.html | BIDS ARE OPENED FOR SURPLUS ART; $10,000 Offer for 'Seascape' by St. Louis Museum Tops All Others Submitted | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/too-true.html | TOO TRUE | True | LEAH HAMILTON | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/the-northwest-canadas-support-is-sought-for-columbia-river-plan.html | THE NORTHWEST; Canada's Support Is Sought For Columbia River Plan | True | By Richard L. Neuberger | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/new-york-athletic-club-keeps-aau-junior-track-and-field.html | New York Athletic Club Keeps A.A.U. Junior Track and Field Championship; HUNT WINS TWICE IN TIMBER EVENTS | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/cote-in-olympic-marathon.html | Cote in Olympic Marathon | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/rlss-r-robenson-arried-in-jersey-west-orange-girl-becomes-the.html | rlss r. ROBE:nTSON ARRIED IN JERSEY; West Orange Girl Becomes the Bride of Kent Chandler Jr, * --Esoortedby Father | True | Special to T.z gv o T'l,s. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/political-comment-from-washington.html | POLITICAL COMMENT FROM WASHINGTON | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/deep-in-the-unfriendly-city-the-dispossessed-by-john-berryman-103.html | Deep in the Unfriendly City; THE DISPOSSESSED. By John Berryman. 103 pp. New York: William Sloane Associates. $2.50. | True | By Dudley Fitts | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/rush-cubs-rookie-trips-dodgers-52-taylor-is-loser-on-mound-as-pafko.html | RUSH, CUBS ROOKIE, TRIPS DODGERS, 5-2; Taylor Is Loser on Mound as Pafko, Nicholson and Mauch Spark Chicago Attack | True | By Roscoe McGowen | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/1053000-in-lehigh-fund.html | $1,053,000 in Lehigh Fund | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/compromise-aid-measure-allows-12month-spending-chambers-quickly.html | Compromise Aid Measure Allows 12-Month Spending, Chambers Quickly Approve a Conference Report Making President Arbiter of Time in Which the Fund Is to Be Expended | True | By Felix Belair Jr. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/these-are-strange-tales-by-anthony-abbot-212-pp-philadelphia-pa-the.html | THESE ARE STRANGE TALES. By Anthony Abbot. 212 pp. Philadelphia, Pa.: The John C. Winston Company. $2.50. | True | HELEN B. PARKER | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/pay-differentials-defended-in-russia-new-theoretical-journal-sees.html | PAY DIFFERENTIALS DEFENDED IN RUSSIA; New Theoretical Journal Sees Lenin and Stalin Victors Over Marx and Engels | True | By Will Lissner | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/vicepresidential-race-has-numerous-angles-the-nominee-must-satisfy.html | VICE-PRESIDENTIAL RACE HAS NUMEROUS ANGLES; The Nominee Must Satisfy Various Requirements of Long Tradition | True | By Luther A. Huston | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mary-j-wurthmann-wed-married-to-warren-r-mudge-ini.html | MARY J. WURTHMANN WED; Married to Warren R, Mudge inI | True | speicialt to ehet new yor time | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/sudanese-get-vote-and-a-legislature.html | SUDANESE GET VOTE AND A LEGISLATURE | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/hebrew-group-to-start-center-.html | Hebrew Group to Start Center [ | True | | | | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/machines-and-cancer.html | MACHINES AND CANCER | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/random-notes-about-pictures-and-people.html | RANDOM NOTES ABOUT PICTURES AND PEOPLE | True | By A.h. Weiler | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/fighting-black-flies-adirondack-test-of-helicopter-ddt-fog-may-add.html | FIGHTING BLACK FLIES; Adirondack Test of Helicopter DDT Fog May Add Month to Mountain Season | True | By Paul J.c. Friedlander | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/for-harmony-of-knowledge-cultures-emergent-pathway-by-antonio.html | For Harmony of Knowledge; CULTURE'S EMERGENT PATHWAY. By Antonio Iglesias. 95 pp. New York: The Exposition Press. $2.50. | True | WILBUR WATSON. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/here-we-go-again.html | "HERE WE GO AGAIN!" | True | | | | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/shermanthanho-use-r.html | Sherman--Thanho use r | True | pclal l:o T.E NE.v YOP. Z TIMt. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/changeover.html | "CHANGEOVER" | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/news-of-the-world-of-stamps-panama-postally-honors-colon-fire.html | NEWS OF THE WORLD OF STAMPS; Panama Postally Honors Colon Fire Department -- New Foreign Issues | True | By Kent B. Stiles | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/coctels-and-barracuda-how-lost-was-my-weekend-by-david-dodge-248-pp.html | Coctels and Barracuda; HOW LOST WAS MY WEEK-END. By David Dodge. 248 pp. New York. Random House. $2.75. | True | MARGARET MELLINGER. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/bishop-urges-wallace-votes.html | Bishop Urges Wallace Votes | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/what-goes-on-in-that-smokefilled-room-an-experienced-observer.html | What Goes On in That 'Smoke-Filled Room'; An experienced observer reports on the kind of compromise that at times shapes history. | True | By Thomas L. Stokes | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/middle-states-team-annexes-church-cup.html | MIDDLE STATES TEAM ANNEXES CHURCH CUP | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/from-the-playful-to-the-serious-a-wider-arc-poems-by-melville-cane.html | From the Playful to the Serious; A WIDER ARC. Poems by Melville Cane. 186 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Gorham Munson | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/notes-on-science-radio-communication-in-mines-tested-analysis-of.html | NOTES ON SCIENCE; Radio Communication in Mines Tested -- Analysis of Air | True | W.K. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/ogdensburg-event-set-upstate-city-will-mark-200th-year-by.html | OGDENSBURG EVENT SET; Up-State City Will Mark 200th Year by Re-enacting Founding | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/smuts-returning-to-divided-party-politicians-in-pretoria-think-he.html | SMUTS RETURNING TO DIVIDED PARTY; Politicians in Pretoria Think He Soon Will Cease to Play Dominant Role | True | By G.h. Archambault | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/guatemala-firm-on-labor-code.html | Guatemala Firm on Labor Code | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/stack-barely-misses-record.html | Stack Barely Misses Record | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/86-boys-graduated-complete-citizenship-course-at-childrens-village.html | 86 BOYS 'GRADUATED; Complete Citizenship Course at Children's Village | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/mccartrkuelthau.html | McCartr--Kuelthau | True | Special to lqv Yo2K r.s. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/music-lovers-league-rewards-two-critics.html | MUSIC LOVERS LEAGUE REWARDS TWO CRITICS | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/herbert-g-robinson.html | HERBERT G. ROBINSON | True | Special to THE NEW' YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/germany-today-a-british-view.html | GERMANY TODAY -- A BRITISH VIEW | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/gloria-i-barnes-bride-in-illinois-she-is-wed-in-decatur-church-to.html | GLORIA I, BARNES BRIDE IN ILLINOIS; She Is Wed in 'Decatur Church to Ltngden Van Norden, / Graduate. of Princeton | True | 3tclal to Niwozm, | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/canadian-shipping-feels-slump-instead-of-boom.html | Canadian Shipping Feels Slump Instead of Boom | True | By The Canadian Press | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/parishaifa-service-arranged.html | Paris-Haifa Service Arranged | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/jersey-oasis-to-become-mirage-for-new-yorkers.html | Jersey Oasis to Become Mirage for New Yorkers | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/reviews-in-brief.html | Reviews in Brief | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/dividing-the-blame-an-observer-condemns-the-theatres-loss-of.html | DIVIDING THE BLAME; An Observer Condemns the Theatre's Loss of Washington's National | True | By Richard L. Coe | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/to-study-city-parkway-traffic.html | To Study City Parkway Traffic | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/colombia-seeks-hospital-loan.html | Colombia Seeks Hospital Loan | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/six-shows-a-year-flushing-club-has-put-them-on-a-firm-basis.html | SIX SHOWS A YEAR; Flushing Club Has Put Them on a Firm Basis | True | By Lee McCabe | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/school-game-off-until-friday.html | School Game Off Until Friday | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/police-laundry-tag-file-ready.html | Police Laundry Tag File Ready | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/admirl-andrews-dead-at-a6e-of-69-leader-oi-u-s-naval-forces-in.html | ADMIR,L ANDREWS DEAD AT A6E OF 69; Leader oi' U. S. Naval Forces in Batt'l Against Submarines Was ide to 3 Presidents t | True | I Spect al to Nzw YORK Tnzs. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/legislators-take-pilot-boat-cruise-new-york-and-jersey-groups-act.html | LEGISLATORS TAKE PILOT BOAT CRUISE; New York and Jersey Groups Act to Acquaint Lawmakers With Port Problems | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/what-they-face-music-school-graduates-have-special-problems.html | WHAT THEY FACE; Music School Graduates Have Special Problems | True | By Olin Downes | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/tyler-coolidge-and-truman-too-seven-by-chance-the-accidental.html | Tyler, Coolidge and Truman Too; SEVEN BY CHANCE: The Accidental Presidents. By Peter R. Levin. 374 pp. New York: Farrar, Straus & Co. $4. | True | By John A. Krout | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/sophistry.html | SOPHISTRY | True | EVELYN MARIE STUART | | C1B 142186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/and-in-the-third-corner-father-time-is-joe-louis-too-old-to-be.html | And in the Third Corner -- Father Time; Is Joe Louis too old to be champ? That is the question as he again defends his title. | True | By Arthur Daley | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/ruhle-joins-braves-farm.html | Ruhle Joins Braves Farm | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/last-services-scheduled-community-church-will-move-from-town-hall.html | LAST SERVICES SCHEDULED; Community Church Will Move From Town Hall | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/white-sox-beat-senators-collect-17-blows-off-5-hurlers-for-9to5.html | WHITE SOX BEAT SENATORS; Collect 17 Blows Off 5 Hurlers for 9-to-5 Triumph | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/aviation-transports-large-noncombat-military-aircraft-are-missing.html | AVIATION: TRANSPORTS; Large Non-Combat Military Aircraft Are Missing From Latest Air Force Plans | True | By John Stuart | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/marjorie-prtchard-fiancee.html | Marjorie Pr;tchard Fiancee | True | Special to T Nw YOK TXM;S. | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/reliance-of-us-on-ships-revealed-it-appears-in-affidavits-made-by.html | RELIANCE OF U.S. ON SHIPS REVEALED; It Appears in Affidavits Made by Government Officials to Block Maritime Strike | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/albert-h-damon.html | ALBERT H. DAMON | True | special to Yo | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/sellers-market-heralded-as-over-sales-managers-say-prewar.html | SELLERS' MARKET' HERALDED AS OVER; Sales Managers Siy Pre-War Techniques Will Be Obsolete in New Concept of Selling | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/sullivan-gets-dartmouth-post.html | Sullivan Gets Dartmouth Post | True | | | C1B 142186 | |
| 1948-06-20 | 1948-06-20 | https://www.nytimes.com/1948/06/20/archives/vigilance-in-truce-stressed-in-sermon.html | VIGILANCE IN TRUCE STRESSED IN SERMON | True | | | C1B 142186 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/student-honored-after-6year-wait-city-college-to-award-medal-to.html | STUDENT HONORED AFTER 6-YEAR WAIT; City College to Award Medal to Gurevitch, Figure in '42 Anti-Semitism Charge | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/jolts-are-erased-in-gop-platform-but-it-will-be-progressive-and.html | JOLTS ARE ERASED IN GOP PLATFORM; But It Will Be 'Progressive' and Committee Will Get 2,400-Word Draft Today | True | By W.h. Lawrencespecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/ships-registry-canceled.html | Ship's Registry Canceled | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/timothy-oshea.html | TIMOTHY O'SHEA | True | Special to TH NEw Yo TrMs. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/new-ways-to-halt-cancer-are-shown-european-radiotherapists-on-hand.html | NEW WAYS TO HALT CANCER ARE SHOWN; European Radiotherapists on Hand First Time in Years to Aid Chicago Meeting CURIE JUBILEE IS MARKED Briton Describes Method of Taking Cell Counts to Tell If Rays Will Benefit | True | By Robert Plumbspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/new-plan-pushed-in-church-merger-bipartisan-compromise-for.html | NEW PLAN PUSHED IN CHURCH MERGER; Bipartisan Compromise for Congregational Units Will Go to Council Today | True | By George Dugansspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/children-abroad-voice-gratitude-thankyou-notes-and-other-tokens.html | CHILDREN ABROAD VOICE GRATITUDE; Thank-You Notes and Other Tokens Pour In for Jersey Students Who Helped | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/railroad-to-ask-loan.html | Railroad to Ask Loan | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/budget-pared-2-billions-half-of-36957718221-total-voted-in-congress.html | BUDGET PARED 2 BILLIONS; Half of $36,957,718,221 Total Voted in Congress' Last Hours | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/scott-is-regatta-winner-scores-1696-points-in-powerboat-races-at.html | SCOTT IS REGATTA WINNER; Scores 1,696 Points in Power-Boat Races at Washington | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/anniversary-of-constitution-importance-of-magna-charta-recalled-as.html | Anniversary of Constitution; Importance of Magna Charta Recalled as Background of Our Rights | True | ELIZUR YALE SMITH | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/200-us-sailors-cheer-pope.html | 200 U.S. Sailors Cheer Pope | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/ohioan-arrives-to-cheers-begins-activities-at-once-despite-lack-of.html | Ohioan Arrives to Cheers, Begins Activities at Once Despite Lack of Sleep; HIS CHANCES BEST, TAFT TELLS AIDES OHIO PRESIDENTIAL ASPIRANT GREETED BY SUPPORTERS | True | By Clayton Knowlesspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/patricia-neal-gets-lead-at-warners-to-portray-dominique-in-film-of.html | PATRICIA NEAL GETS LEAD AT WARNERS; To Portray Dominique in Film of Ayn Rand's 'Fountainhead,' as Adapted by the Author | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/belgian-strike-settled-200000-metal-workers-win-improved-conditions.html | BELGIAN STRIKE SETTLED; 200,000 Metal Workers Win Improved Conditions | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/monmouth-park-opens-today.html | Monmouth Park Opens Today | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/100mile-auto-race-annexed-by-brown.html | 100-MILE AUTO RACE ANNEXED BY BROWN | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/us-in-badminton-play.html | U.S. in Badminton Play | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/deal-in-aluminum-charged-to-kaiser-otis-demands-return-to-auto.html | DEAL IN ALUMINUM CHARGED TO KAISER; Otis Demands Return to Auto Concern of Plant Allegedly Leased to Permanente DEAL IN ALUMINUM CHARGED TO KAISER | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/report-affirms-business-upturn-commerce-department-says-spending.html | REPORT AFFIRMS BUSINESS UPTURN; Commerce Department Says Spending and Orders Mark End of 'Brief Hesitation' | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/resident-offices-report-on-trade-apparel-purchases-complete-buyers.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Purchases Complete, Buyers Turn to Main Floor and Accessories for Fall | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/smuts-is-guest-of-king-paul.html | Smuts Is Guest of King Paul | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/pipes-fiddles-sound-at-fordham-as-30000-witness-annual-feis-2500.html | Pipes, Fiddles Sound at Fordham As 30,000 Witness Annual Feis; 2,500 Compete in the Festival Modeled on Ancient Irish Assemblies -- Kilt-Clad Groups Dance Jig, Highland Fling | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/parthia-here-with-206-sir-alan-burns-arrives-to-report-to-un.html | PARTHIA HERE WITH 206; Sir Alan Burns Arrives to Report to U.N. Trusteeship Unit | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/cail-rifle-shoot-victor-captures-smallbore-tourney-with-score-of.html | CAIL RIFLE SHOOT VICTOR; Captures Small-Bore Tourney With Score of 996-72x | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/dr-frederic-b-knight.html | DR. FREDERIC B. KNIGHT | True | | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/santa-fe-building-750-cars.html | Santa Fe Building 750 Cars | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/gets-new-hospital-post.html | Gets New Hospital Post | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/news-of-food-warm-weather-cooking-and-eating-too-eased-by-a-series.html | News of Food; Warm Weather Cooking and Eating, Too, Eased by a Series of Ingenious Gadgets | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/doublebills-lead-here-mpa-survey-also-shows-25-in-us-have-twofilm.html | DOUBLE-BILLS LEAD HERE; MPA Survey Also Shows 25% in U.S. Have Two-Film Policy | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/st-johns-services-honor-magna-carta.html | ST. JOHN'S SERVICES HONOR MAGNA CARTA | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/advertisers-elect-first-vice-presidents.html | ADVERTISERS ELECT FIRST VICE PRESIDENTS | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/title-golf-starts-today.html | Title Golf Starts Today | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/j-e-hoffman-to-wed-miss-joan-proskauer.html | J. E. HOFFMAN TO WED MISS JOAN PROSKAUER | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/dr-f-baltodano.html | DR. F. BALTODANO | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/british-dentists-balk-board-of-their-association-asks-ban-on-health.html | BRITISH DENTISTS BALK; Board of Their Association Asks Ban on Health Plan | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/ruth-mendes-nuptials-she-is-wed-to-philip-hurwitz-by-her-cousin-rev.html | RUTH MENDES' NUPTIALS; She Is Wed to Philip Hurwitz by Her Cousin, Rev. Dr, Pool | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/german-slayer-is-captured.html | German Slayer Is Captured | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/i-give-299000-for-yaleinchinaI.html | I Give $299,000 for Yale-in-ChinaI | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/catharine-watts-prospective-bride-descendant-of-rev-dr-morgan-dix.html | CATHARINE WATTS PROSPECTIVE BRIDE; Descendant of Rev. Dr. Morgan Dix to Be Wed in August to Hans Unander-Scharin | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/williams-honors-eisenhower.html | Williams Honors Eisenhower | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/bermuda-cruise-planned-veendam-to-make-a-trip-over-labor-day.html | BERMUDA CRUISE PLANNED; Veendam to Make a Trip Over Labor Day Week-End | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/poised-and-confident.html | Poised and Confident | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/scandinavian-lands-discuss-an-alliance.html | SCANDINAVIAN LANDS DISCUSS AN ALLIANCE | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/senate-puts-first-woman-in-fcc.html | Senate Puts First Woman in FCC | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/lockes-266-beats-vines-16-strokes-south-african-18-under-par-at.html | LOCKE'S 266 BEATS VINES 16 STROKES; South African 18 Under Par at Midlothian to Take Victory Open Tourney | True | | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/virginia-demeter-wed-forest-hills-girl-becomes-the-bride-of-donal-r.html | VIRGINIA DEMETER WED; Forest Hills Girl Becomes the Bride of Donal R. Moress | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/farley-visits-gop-camp-democratic-exchairman-pays-courtesy-call-at.html | FARLEY VISITS GOP CAMP; Democratic Ex-Chairman Pays Courtesy Call at Headquarters | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/cubans-triumph-7-to-6-down-asheville-blues-by-early-attack-san-juan.html | CUBANS TRIUMPH, 7 TO 6; Down Asheville Blues by Early, Attack -- San Juan Victor, 8-6 | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/constance-p-allen-becomes-affianced.html | CONSTANCE P. ALLEN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/wage-adjustment-plan.html | Wage Adjustment Plan | True | DANIEL T. PIERCE | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/miss-harriet-l-price.html | MISS HARRIET L, PRICE' | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/liverpool-downs-nj-allstars-80-british-soccer-squad-ends-tour-with.html | LIVERPOOL DOWNS N.J. ALL-STARS, 8-0; British Soccer Squad Ends Tour With Unbeaten Mark -- Brookhattan Wins, 2-0 | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/bay-girl-is-first-for-jumping-title-mrs-maloney-rides-cook-mare-at.html | BAY GIRL IS FIRST FOR JUMPING TITLE; Mrs. Maloney Rides Cook Mare at Syosset Post Show-- Paddy Gains Reserve Award | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/job-agencies-moved-state-employment-service-now-at-80-lafayette.html | JOB AGENCIES MOVED; State Employment Service Now at 80 Lafayette Street | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/scores-pressure-groups-charles-p-taft-addresses-graduates-at.html | SCORES PRESSURE GROUPS; Charles P. Taft Addresses Graduates at Trinity College | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/state-scrutinizes-bus-transfer-plan-psc-consent-may-be-needed-for.html | STATE SCRUTINIZES BUS TRANSFER PLAN; PSC Consent May Be Needed for Combination Rides on City and Private Transit Lines STATE SCRUTINIZES BUS TRANSFER PLAN | True | By Paul Crowell | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/jumper-title-goes-to-trader-bedford-miss-diana-and-golden-hill.html | JUMPER TITLE GOES TO TRADER BEDFORD; Miss Diana and Golden Hill Capture Hunter Rosettes in Ox Ridge Fixture | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/hurdle-mark-by-dutch-woman.html | Hurdle Mark by Dutch Woman | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/elected-by-jack-heintz.html | Elected by Jack & Heintz | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/eleanor-goldsmith-to-marry.html | Eleanor Goldsmith to Marry | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/small-lines-show-dip-in-air-revenue-nonschedule-freight-carriers.html | SMALL LINES SHOW DIP IN AIR REVENUE; Non-Schedule Freight Carriers Lose as Major Concerns Gain, Survey Discloses | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/de-gaulle-labels-majority-feeble-attacks-6power-london-pact-on.html | DE GAULLE LABELS MAJORITY 'FEEBLE'; Attacks 6-Power London Pact on Germany, Says Assembly Is Not Representative | True | By Harold Callenderspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/senorita-olga-aramburu-wed.html | Senorita Olga Aramburu Wed | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/notice-on-soviet-tree-backfires.html | Notice on Soviet Tree Backfires | True | | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/100meter-finishers-switched-by-ncaa.html | 100-METER FINISHERS SWITCHED BY N.C.A.A. | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/amateur-boxing-is-set.html | Amateur Boxing Is Set | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/us-horseman-scores-russell-victor-in-lucerne-show-grand-prix-to.html | U.S. HORSEMAN SCORES; Russell Victor in Lucerne Show -- Grand Prix to Mexican | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/museum-unit-to-resume-status.html | Museum Unit to Resume Status | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/boxing-bibliography-published.html | Boxing Bibliography Published | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/2-bishops-consecrated-methodists-induct-wicke-and-lord-in-albany.html | 2 BISHOPS CONSECRATED; Methodists Induct Wicke and Lord in Albany Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/daniel-carr.html | DANIEL CARR | True | Specia5 to TF, Z Nsw No TLMS. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/coullimber-outpoints-silva.html | Coullimber Outpoints Silva | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/queens-statue-crowned-our-lady-of-fatima-installed-at-jamaica.html | QUEENS STATUE CROWNED; Our Lady of Fatima Installed at Jamaica Church | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/1000-on-pilgrimage-to-grave-of-hillman.html | 1,000 ON PILGRIMAGE TO GRAVE OF HILLMAN | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/ship-captain-to-be-tried-pan-york-master-faces-charge-of-disobeying.html | SHIP CAPTAIN TO BE TRIED; Pan York Master Faces Charge of Disobeying British Order | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/parkway-littering.html | PARKWAY LITTERING | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/cotton-sustained-by-eca-operations-active-futures-contracts-here-up.html | COTTON SUSTAINED BY ECA OPERATIONS; Active Futures Contracts Here Up 70 Points to Down 7 at Close of Week's Trading | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/new-surplus-sales-announced-by-waa.html | NEW SURPLUS SALES ANNOUNCED BY WAA | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/greek-army-gains-first-drive-goals-rebels-however-are-elusive-and.html | GREEK ARMY GAINS FIRST DRIVE GOALS; Rebels, However, Are Elusive and Are Said to Have Been Slipping Into Albania | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/wood-road.html | WOOD ROAD | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/jones-and-holland-win-defeat-auspitzer-worrall-in-seawance-golf.html | JONES AND HOLLAND WIN; Defeat Auspitzer, Worrall in Seawance Golf Final, 2 and 1 | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/eleanor-a-lazrus-bride-in-lawrence.html | ELEANOR A. LAZRUS BRIDE IN LAWRENCE | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/robinson-takes-workout-champion-tries-to-make-weight-for-docusen.html | ROBINSON TAKES WORKOUT; Champion Tries to Make Weight for Docusen Bout Tonight | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/to-aid-chinese-children.html | To Aid Chinese Children | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/gordon-and-robertson-win.html | Gordon and Robertson Win | True | | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/dr-jones-memorial-thursday.html | Dr. Jones Memorial Thursday | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/john-hand.html | JOHN HAND | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/shipping-news-and-notes-ships-doctor-discovers-after-30-years-that.html | Shipping News and Notes; Ship's Doctor Discovers After 30 Years That He Had Acute Appendicitis | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/braves-take-two-from-reds-54-41-boston-tightens-grip-on-first-place.html | BRAVES TAKE TWO FROM REDS, 5-4, 4-1; Boston Tightens Grip on First Place Before 32,812 Fans -- Stanky, Russell Star | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/exchange-control-for-erp-softened-stringent-rules-eased-to-meet.html | EXCHANGE CONTROL FOR ERP SOFTENED; Stringent Rules Eased to Meet Objections of Four Nations Among Sixteen Being Aided | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/sales-in-week-jump-for-municipal-bonds.html | SALES IN WEEK JUMP FOR MUNICIPAL BONDS | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/flour-reaches-jerusalem.html | Flour Reaches Jerusalem | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/nicaragua-returns-3-planes.html | Nicaragua Returns 3 Planes | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/phoenix-race-track-sold.html | Phoenix Race Track Sold | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/dimaggio-smashes-3-homers-as-yankees-beat-browns-twice-dodgers-lose.html | DiMaggio Smashes 3 Homers as Yankees Beat Browns Twice; Dodgers Lose; BOMBERS TRIUMPH AT ST. LOUIS, 4-2, 6-2 Double Victory Sends Yanks Into Second Place Ahead of Faltering Athletics RASCHI WINS 8TH IN ROW Goes Route for the First Time Since June 6 -- Nightcap Annexed by Embree | True | By John Drebingerspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/contenders-wives-met-by-the-press-mrs-dewey-talks-of-fashions-and.html | CONTENDERS WIVES MET BY THE PRESS; Mrs. Dewey Talks of Fashions and Food -- Mrs. Taft Speaks Her Mind on Politics | True | By Doris Greenbergspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/texas-to-play-purdue.html | Texas to Play Purdue | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/foreign-defaults-on-bonds-listed-dean-madden-issues-report-on.html | FOREIGN DEFAULTS ON BONDS LISTED; Dean Madden Issues Report on Payments Made Last Year on Debt Owed Here | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/sea-soon-may-yield-great-food-stores-u-of-california-research-team.html | SEA SOON MAY YIELD GREAT FOOD STORES; U. of California Research Team Ties Plan to Atomic Energy and Oceanic Plant Life SEA SOON MAY YIELD GREAT FOOD STORES | True | By William L. Laurencespecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/parkenichols-on-score-conquer-seaman-smith-in-links-final-at-south.html | PARKE-NICHOLSON SCORE; Conquer Seaman, Smith in Links Final at South Bay Club | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/harrisonstuhr-on-top-halt-simonsonbraun-1-up-in-cherry-valley-golf.html | HARRISON-STUHR ON TOP; Halt Simonson-Braun, 1 Up, in Cherry Valley Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/gelq-howell-dies-in-virginia-at-i02-former-commander-of-united.html | GElq. HOWELL DIES IN VIRGINIA AT i02.; Former Commander of United Confeddrate Veterans Once Headed !ntermont College | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/sinatra-a-dad-on-fathers-day.html | Sinatra a Dad on Father's Day | True | | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/french-chase-to-rideo-sions-101-shot-takes-6700-first-prize-at.html | FRENCH CHASE TO RIDEO; Sion's 10-1 Shot Takes $6,700 First Prize at Auteuil | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/wallace-finds-truman-is-at-fault-says-selfmade-angel-shifts-onus.html | Wallace Finds Truman Is at Fault; Says Self-Made 'Angel' Shifts Onus | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/teenage-canteens-intend-to-remain-survey-in-westchester-shows-some.html | TEEN-AGE CANTEENS INTEND TO REMAIN; Survey in Westchester Shows Some Will Erect Quarters -Tavern Competition Met | True | By Merrill Folsomspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/symphony-deficit-climbs-chicago-orchestra-faces-loss-of-166000-next.html | SYMPHONY DEFICIT CLIMBS; Chicago Orchestra Faces Loss of $166,000 Next Season | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/2-benefactors-adopted-santa-barbara-couple-hailed-as-saviors-by.html | 2 BENEFACTORS 'ADOPTED'; Santa Barbara Couple Hailed as Saviors by French Village | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/terry-gajdusek.html | Terry -- Gajdusek | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/cairo-blasts-kill-20-in-jewish-area-officials-state-2-explosions.html | CAIRO BLASTS KILL 20 IN JEWISH AREA; Officials State 2 Explosions Were Accidental, Blame Fireworks -- 41 Injured | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/john-pond-fritts-realty-broker-78-retired-westchester-dealer-is.html | JOHN POND FRITTS, REALTY BROKER, 78; Retired Westchester Dealer Is Dead-- Once City Editor of Topeka Daily Capitol | True | Slaclal to Nw YoRr Ta. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/new-record-aimed-to-bolster-sales-columbia-offers-45minute-disk.html | NEW RECORD AIMED TO BOLSTER SALES; Columbia Offers 45-Minute Disk While Philco and Magnavox Show Two-Speed Players OTHERS MAY FOLLOW SUIT Whole Album of Music Played on Single Vinylite Platter With Slower Turntable | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/the-news-of-radio-radio-theatre-leads-hooper-evening-poll-ma.html | The News of Radio; 'Radio Theatre' Leads Hooper Evening Poll -- 'Ma Perkins' Heads Daytime Group | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/cookman-barrow.html | Cookman -- Barrow | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/abroad-the-world-setting-of-the-republican-conclave.html | Abroad; The World Setting of the Republican Conclave | True | By Anne O'Hare McCormick | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/bradley-hails-draft-act-general-calls-it-eleventhhour-chance-for.html | BRADLEY HAILS DRAFT ACT; General Calls It 'Eleventh-Hour Chance' for World Peace | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/el-traffic-interrupted-breakdown-of-train-causes-halt-on-third-ave.html | 'EL' TRAFFIC INTERRUPTED; Break-Down of Train Causes Halt on Third Ave. Line | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/memorial-organ-dedicated.html | Memorial Organ Dedicated | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/frank-e-domina.html | FRANK E. DOMINA | True | Special to Txz NEW YORK TInt,S. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/un-remains-vital-dr-agar-declares-official-urges-citizens-back-it.html | U.N. REMAINS VITAL, DR. AGAR DECLARES; Official Urges Citizens Back It as Institute on the Subject Begins at Mount Holyoke | True | By John H. Fentonspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/hodge-to-talk-with-macarthur.html | Hodge to Talk With MacArthur | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/communist-shift-is-seen-in-europe-tour-of-two-italian-leaders.html | COMMUNIST SHIFT IS SEEN IN EUROPE; Tour of Two Italian Leaders Behind Iron Curtain Held to Doom Popular Fronts | True | By Arnold Cortesispecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/thorez-assails-london-accords.html | Thorez Assails London Accords | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/red-sox-12-blows-halt-tigers-8-to-3-newhousers-streak-ended-as.html | RED SOX 12 BLOWS HALT TIGERS, 8 TO 3; Newhouser's Streak Ended as Boston Takes 5th in Row, Rises to 4th Place | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/woman-marks-100th-birthday.html | Woman Marks 100th Birthday | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/international-hope-is-winner-in-manhasset-bay-yc-regatta-spellbound.html | International Hope Is Winner In Manhasset Bay Y.C. Regatta; Spellbound Five Minutes Astern in Y.R.A. Series Race on Sound -- Auley Class S Victor -- Mutiny and Armade Score | True | By John Rendelspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/buffalo-scores-44-runs-beats-syracuse-by-2811-1612-gets-10-homers.html | BUFFALO SCORES 44 RUNS; Beats Syracuse by 28-11, 16-12 -- Gets 10 Homers in Opener | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/georgu-f-boyle-61-pianist-composer.html | GEORGu F. BOYLE, 61, PIANIST, COMPOSER | True | Sgedal to Tzz NEw Yoc TEs. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/new-yorker-terms-record-in-laws-remarkable-predicts-hell-win-dewey.html | New Yorker Terms Record in Laws 'Remarkable' -- Predicts He'll Win; Dewey Hails Deeds of Congress; Calls 2-Year Record Remarkable | True | By Leo Eganspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/basic-commodities-rise-increase-from-3303-on-june-11-to-3305-on.html | BASIC COMMODITIES RISE; Increase From 330.3 on June 11 to 330.5 on June 18 | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/irish-resume-trade-talk-negotiations-with-britain-will-be-continued.html | IRISH RESUME TRADE TALK; Negotiations With Britain Will Be Continued Today | True | Special to THE NEW YORK TIMES | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/markets-in-london-under-cloud-again-but-giltedge-securities-gain.html | MARKETS IN LONDON UNDER CLOUD AGAIN; But Gilt-Edge Securities Gain From Pressure on Other Lines, Particularly Industrial SAFETY IS SOUGHT MOST Events in Far East Financially Important to London -- Aid From America Watched | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/succeeds-to-presidency-of-the-waltham-watch-co.html | Succeeds to Presidency Of the Waltham Watch Co. | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/frank-h-travis.html | FRANK H. TRAVIS | True | SpecJaJ to Tz Nzw YoK TMS. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/presidential-elections-and-markets-compared.html | Presidential Elections And Markets Compared | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/more-cash-needed-for-credit-sales-installment-home-furnishings.html | MORE CASH NEEDED FOR CREDIT SALES; Installment Home Furnishings Stores Now Require Capital Up to 75% of Annual Volume | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/wisconsins-crew-in-final-workout-ten-other-boats-will-practice.html | WISCONSIN'S CREW IN FINAL WORKOUT; Ten Other Boats Will Practice Starts This Morning for Big Regatta Tomorrow | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/angels-seeking-televisions-aid-salvation-army-pair-working-to-get.html | 'ANGELS SEEKING TELEVISION'S AID; Salvation Army Pair Working to Get Set That Will Match Saloons' Video Lure | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/paris-honors-american-hero.html | Paris Honors American Hero | True | | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/three-4baggers-in-row-enable-giants-to-split-with-cards-before.html | Three 4-Baggers in Row Enable Giants To Split With Cards Before 50,623; OTT MEN WIN BY 6-4 AFTER 7-2 SETBACK Home Runs by Mize, Marshall and Gordon in Succession Take Nightcap in 8th ALL DRIVES OFF DICKSON Cardinal Hurler Fails in Relief Role After Taking Opener -- Errors Ruin Kennedy | True | By Louis Effrat |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/mneill-no-1-gains-in-new-jersey-tennis.html | MNEILL, NO. 1, GAINS IN NEW JERSEY TENNIS | True |  |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/capper-exhausted-in-hospital.html | Capper, Exhausted, in Hospital | True |  |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/french-train-entry-authorized-tax-free.html | FRENCH TRAIN ENTRY AUTHORIZED, TAX FREE | True |  |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/plans-of-irene-la-domus-she-will-be-married-today-in-brazil-to.html | PLANS OF IRENE LA DOMUS; She Will Be Married Today in Brazil to Berent Friele | True |  |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/germans-queue-up-to-get-new-marks-many-seek-to-enter-russian-zone.html | GERMANS QUEUE UP TO GET NEW MARKS; Many Seek to Enter Russian Zone to Use Old Money -- Black Market Prices Fall | True | By Jack Raymondspecial To the New York Times. |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/rolling-stock-on-order-class-i-railroads-report-111336-freight-cars.html | ROLLING STOCK ON ORDER; Class I Railroads Report 111,336 Freight Cars, 1,596 Locomotives | True |  |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/john-w-burley-sr.html | JOHN W. BURLEY SR. | True | Special to Nzw Yo.. Tx. |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/mrs-ki-attfield-is-engaged-to-wed-former-kathleen-hunter-to-be.html | MRS. K.I. ATTFIELD IS ENGAGED TO WED; Former Kathleen Hunter to Be Bride July 10 of F.D. Cheney Jr., Alumnus of Williams | True |  |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/henry-h-seekamp.html | HENRY H. SEEKAMP | True | Special to THE NEW YoI WI,zs. |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/us-methods-taught-to-new-turkish-army.html | U.S. METHODS TAUGHT TO NEW TURKISH ARMY | True | Special to THE NEW YORK TIMES. |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/miss-hastings-fiancee-troth-of-bronxville-girl-to-wh-clarke-jr-is.html | MISS HASTINGS FIANCEE; Troth of Bronxville Girl to W. H. Clarke Jr. Is Announced | True | Special to THE NEW YORK TIMES. |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/sundown-beach-due-in-september-studio-inc-to-present-bessie-breuer.html | 'SUNDOWN BEACH' DUE IN SEPTEMBER; Studio Inc. to Present Bessie Breuer Play at the Royale With L.J. Singer Backing | True | By Sam Zolotow |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/un-guards-duties-listed.html | U.N. Guards' Duties Listed | True |  |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/police-recognize-passing-of-an-era-communications-division-made-new.html | POLICE RECOGNIZE PASSING OF AN ERA; Communications Division Made New Name for Department Telegraph Bureau MORSE CODE OUT SINCE '23 Two-Way Radio Now in Wide Use in City, With Television Possible Next Step | True | By Joseph C. Ingraham |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/florida-plant-opening-july-1.html | Florida Plant Opening July 1 | True |  |  | C1B 142187 |  |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/london-hails-gamba-10-forty-guards-hold-back-throng-after-italian.html | LONDON HAILS GAMBA, 10; Forty Guards Hold Back Throng After Italian Conducts | True |  |  | C1B 142187 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/thirdround-polo-postponed.html | Third-Round Polo Postponed | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/yale-bows-in-polo-166-harrison-paces-rolling-rock-triumph-with-nine.html | YALE BOWS IN POLO, 16-6; Harrison Paces Rolling Rock Triumph With Nine Goals | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/dock-crews-plan-coast-stopwork-longshoremen-will-protest-us-bid-for.html | DOCK CREWS PLAN COAST 'STOP-WORK'; Longshoremen Will Protest U.S. Bid for 80-Day "Cool-Off" -- Talks Here Today | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/dies-on-family-burial-plot.html | Dies on Family Burial Plot | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/kramer-conquers-riggs-to-take-professional-tennis-title-at-forest.html | Kramer Conquers Riggs to Take Professional Tennis Title at Forest Hills; 26-GAME FIRST SET DECISIVE IN MATCH Kramer Defeats Riggs, 14-12, 6-2, 3-6, 6-3, to Capture Pro Net Championship BREAKS FAVOR WINNER Faulty Bounds Trouble Loser at Vital Points -- Segura-Kramer Annex-Doubles | True | By Allison Danzig | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/rdr-frederick-l-doucetf.html | rDR. FREDERICK L. DOUCET'F | True | Special to TH] NV YORK T[tES. j | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/rights-plan-hailed-by-mrs-roosevelt-declaration-is-a-compromise-but.html | RIGHTS PLAN HAILED BY MRS. ROOSEVELT; Declaration Is a Compromise, but Contains Much U.S. Law and Tradition, She Says | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/taft-and-stassen-join-to-stop-dewey-as-republicans-await-gavel.html | TAFT AND STASSEN JOIN TO STOP DEWEY AS REPUBLICANS AWAIT GAVEL TODAY; PHILADELPHIA HAILS CHIEF CANDIDATES; NEW YORKER LEADS Coalition Seeks to Oust Georgians for Dewey, Seat Taft Delegates DECISION BY CONVENTION Vandenberg Top Compromise Name, but His Supporters Split on Formal Move TAFT AND STASSEN JOIN TO BAR DEWEY | True | By James A. Hagertyspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/father-duffys-men-honor-him-at-grave.html | FATHER DUFFY'S MEN HONOR HIM AT GRAVE | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/mgrath-offers-gop-planks-on-record.html | M'GRATH OFFERS GOP 'PLANKS ON RECORD | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/grand-circuit-at-westbury.html | Grand Circuit at Westbury | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/joint-service-held-on-rhodes.html | Joint Service Held on Rhodes | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/firemens-fund-insurance-cos-directors-propose-a-millionshare.html | Firemen's Fund Insurance Co.'s Directors Propose a Million-Share Capital Set-Up | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/abductions-by-greek-rebels-spur-vast-child-aid-project-abductions.html | Abductions by Greek Rebels Spur Vast Child Aid Project; ABDUCTIONS SPUR GREEK CHILD AID Communists Accused of Publishing False Propaganda Photo in Thrust at Greek Regime | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/450000000-goal-for-ads-this-year-gains-in-national-advertising-for.html | $450,000,000 GOAL FOR ADS THIS YEAR; Gains in National Advertising for Daily Papers in 1947 Exceeded Other Media RESULT OF ANPA RESEARCH Magazine Volume Higher, but Percentage of Total Less For '47, Figures Show | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/sunny-day-lures-crowds-to-shore-summer-due-at-811-am-today-sunny.html | Sunny Day Lures Crowds to Shore; Summer Due at 8:11 A.M. Today; SUNNY DAY LURES CROWDS TO SHORE | True | | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/swiss-spanish-teams-tie.html | Swiss, Spanish Teams Tie | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/evening-courses-offered.html | Evening Courses Offered | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/pirates-lose-90-then-nip-phils-75-leonard-fourhitter-captures-first.html | PIRATES LOSE, 9-0, THEN NIP PHILS, 7-5; Leonard Four-Hitter Captures First Game -- Kiner Drives Two Homers in Second | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/weeks-trading-light-grain-sales-less-than-half-those-in-period-a.html | WEEK'S TRADING LIGHT; Grain Sales Less Than Half Those in Period a Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/holding-company-has-record-profit-electric-power-and-light-co.html | HOLDING COMPANY HAS RECORD PROFIT; Electric Power and Light Co. Cleared $21,471,677 in '47, Against $16,851,635 in '46 | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/indians-conquer-athletics-twice-before-82781-new-major-record.html | Indians Conquer Athletics Twice Before 82,781, New Major Record; Feller Triumphs by 4-3 for First Victory Since May 19 -- Lemon Pitches 10-0 Game, Hits Homer -- Mackmen Now Third | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/performances-at-college-meet-fall-short-of-olympic-standard-us-now.html | Performances at College Meet Fall Short of Olympic Standard; U.S. Now Looks to A.A.U. Competition at Milwaukee for Top Supporters in London Games -- Patton Remains Outstanding | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/spates-to-receive-award.html | Spates to Receive Award | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/maine-with-new-hatchery-facilities-hopes-to-double-milliondollar.html | Maine With New Hatchery Facilities Hopes To Double Million-Dollar Lobster Business | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/senators-bow-85-take-41-nightcap-hudson-tops-white-sox-to-end.html | SENATORS BOW, 8-5; TAKE 4-1 NIGHT CAP; Hudson Tops White Sox to End Losing Streak of 8 -- Appling Sets a Fielding Record | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/oneyear-maturities-of-us-51529728022.html | ONE-YEAR MATURITIES OF U.S. $51,529,728,022 | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/muccibarth-win-maplewood-golf-take-roche-memorial-event-with-36hole.html | MUCCI-BARTH WIN MAPLEWOOD GOLF; Take Roche Memorial Event With 36-Hole Card of 139 -Three Teams Get 141 | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/texasperu-air-service-started.html | Texas-Peru Air Service Started | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/instructs-12-for-truman-rhode-island-party-selects-its-slate-of.html | INSTRUCTS 12 FOR TRUMAN; Rhode Island Party Selects Its Slate of Delegates | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/illinois-to-back-green-governor-to-get-first-ballot-caucus-will.html | ILLINOIS TO BACK GREEN; Governor to Get First Ballot -- Caucus Will Follow | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/end-of-insull-securities-court-announces-june-30-1953-2500000-to-be.html | END OF INSULL SECURITIES; Court Announces June 30, 1953 -- $2,500,000 to Be Claimed | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/american-plan-criticized-london-economist-finds-terms-of-proposed.html | AMERICAN PLAN CRITICIZED; London Economist Finds Terms of Proposed Treaty Too Harsh MARKETS IN LONDON UNDER CLOUD AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/costa-rica-nips-plot-to-overthrow-regime.html | COSTA RICA NIPS PLOT TO OVERTHROW REGIME | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/emergency-in-venezuela-president-empowered-to-make-arrests-to-keep.html | EMERGENCY IN VENEZUELA; President Empowered to Make Arrests to Keep Order | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/30000000-bonds-to-aid-airports-three-insurance-companies-agree-to.html | $30,000,000 BONDS TO AID AIRPORTS; Three Insurance Companies Agree to Buy Initial Part of $60,000,000 Issue FIELDS' REVENUES PLEDGED Sale to Point Way, Authority's Head Says, to Development of Nation's Terminals | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/music-colleges-anniversary.html | Music College's Anniversary | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/israel-acclaimed-as-victor-in-war-shertok-says-she-ended-myth-of-in.html | ISRAEL ACCLAIMED AS VICTOR IN WAR; Shertok Says She Ended Myth of Invincible Arab Armies -Flour Reaches Jerusalem | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/the-new-german-currency.html | THE NEW GERMAN CURRENCY | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/children-reenact-first-fruits-fete-2000-take-part-in-central-park.html | CHILDREN RE-ENACT FIRST FRUITS FETE; 2,000 Take Part in Central Park in Ancient Hebrew Festival of Bikkurim | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/to-pay-352600-in-bonus.html | To Pay $352,600 in Bonus | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/welsh-show-mood-of-selfassertion-distinct-cultural-identity-is.html | WELSH SHOW MOOD OF SELF-ASSERTION; Distinct Cultural Identity Is Visible but Pressure Will Be Resisted by Britain | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/donald-bayne.html | DONALD BAYNE | True | Special to Nv Yo 'm | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/the-battle-for-greece.html | THE BATTLE FOR GREECE | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/to-discuss-hospital-site-plans.html | To Discuss Hospital Site Plans | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/dutch-soccer-team-on-top.html | Dutch Soccer Team on Top | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/emergency-committee-office-busy.html | Emergency Committee Office Busy | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/architects-to-map-atomic-age-plans-american-institute-approves.html | ARCHITECTS TO MAP ATOMIC AGE PLANS; American Institute Approves Creation of Committee to Study New Protection | True | By Lee F. Cooperspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/smuggling-controls-tightened.html | Smuggling Controls Tightened | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/delays-continue-on-fabric-orders-manufacturing-group-survey-of.html | DELAYS CONTINUE ON FABRIC ORDERS; Manufacturing Group Survey of Upholstery and Drapery Looks for Better Sales | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/world-capital-loan-shelved-un-officials-are-dismayed-representative.html | World Capital Loan Shelved; U.N. Officials Are Dismayed; Representative Bloom Sees the Possibility of Moving Headquarters From New York Because of Lack of $65,000,000 U.N. BUILDING LOAN IS SHELVED IN RUSH | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/willie-turnesamayer-triumph-by-3-and-1-in-benefit-golf-play.html | Willie Turnesa-Mayer Triumph By 3 and 1 in Benefit Golf Play; Amateurs Conquer Mike Turnesa and Barron to Prevent Sweep in Foursomes -- Pros Victors in Exhibitions, 27 1/2-8 1/2 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/shift-in-values-seen-spiritual-men-of-future-to-cast-off-hobbles.html | SHIFT IN VALUES SEEN; Spiritual Men of Future to Cast Off Hobbles, Minister Says | True | | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/philadelphia-din-rises-steadily-as-bands-join-bannered-autos.html | Philadelphia Din Rises Steadily As Bands Join Bannered Autos; Buttons, Literature and Souvenirs Handed Out to Throngs Afoot in Sun -- Stadium Primped for Lights, Camera, Sound | True | By Meyer Bergerspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/veiling-adds-charm-to-new-parisian-hats.html | VEILING ADDS CHARM TO NEW PARISIAN HATS | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/us-grants-1000000-for-cancer-research.html | U.S. GRANTS $1,000,000 FOR CANCER RESEARCH | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/premiers-had-same-teacher.html | Premiers Had Same Teacher | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/baruna-leads-yachts-taylor-yawl-reported-pacemaker-in-bermuda-race.html | BARUNA LEADS YACHTS; Taylor Yawl Reported Pacemaker in Bermuda Race | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/warren-puts-hope-in-wide-open-race-will-give-him-fair-chance-for.html | WARREN PUTS HOPE IN 'WIDE OPEN' RACE; Will Give Him 'Fair' Chance for Nomination, He Says, Arriving in Philadelphia | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/neuamann-says-israel-opposes-concessions.html | NEUAMANN SAYS ISRAEL OPPOSES CONCESSIONS | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/five-rabbis-enter-old-city.html | Five Rabbis Enter Old City | True | Combined American Press Dispatch | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/mrs-c-in-pruitt.html | MRS. C. 'iN. PRUITT | True | Special to YOFK TII. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/louis-in-top-condition-begins-tapering-off-for-world-title-rout.html | Louis in Top Condition, Begins Tapering Off for World Title Rout; 5,000 SEE CHAMPION SPAR FOUR ROUNDS Louis Is Sharp and Accurate in Use of Left -- Displays Old 'Combination' Blows CHALLENGER SCALES 195 Walcott's Fancy Footwork Is in Evidence at Grenloch -Works on Road Today | True | By James P. Dawsonspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/pennsylvania-group-averts-an-open-split.html | PENNSYLVANIA GROUP AVERTS AN OPEN SPLIT | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/review-2-no-title.html | Review 2 -- No Title | True | A.W. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/another-increase-in-grain-parity-due-observers-say-this-may-mean.html | ANOTHER INCREASE IN GRAIN PARITY DUE; Observers Say This May Mean Rise in the Prospective Level of Loans | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/pick-committee-women-republicans-replace-ten-who-are-leaving-party.html | PICK COMMITTEE WOMEN; Republicans Replace Ten Who Are Leaving Party Posts | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/home-to-be-studied-as-global-factor-3000-to-attend-39th-session-of.html | HOME TO BE STUDIED AS GLOBAL FACTOR; 3,000 to Attend 39th Session of Economic Association, on Today in Minneapolis | True | By Madeleine Loebspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/potter-signs-with-braves.html | Potter Signs With Braves | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/un-officials-dismayed.html | U.N. Officials Dismayed | True | By George Barrettspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/martin-a-hit-in-london-singer-packs-palladium-in-his-farewell.html | MARTIN A HIT IN LONDON; Singer Packs Palladium in His Farewell Appearance | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/chestercurrie-64-rail-trade-editor-head-of-new-york-centrafs.html | CHESTER-CURRIE, 64,: RAIL TRADE EDITOR; Head of New York CentraȘs[ Publication Dies--Ex-Chief I of Munsey's Magazine I | True | | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/russians-ban-jazz-two-days.html | Russians Ban Jazz Two Days | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/nelson-first-in-texas-takes-pga-open-golf-on-278-maxwell-next-at-el.html | NELSON FIRST IN TEXAS; Takes P.G.A. Open Golf on 278 -- Maxwell Next at El Paso | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/school-aid-compromise-voted.html | School Aid Compromise Voted | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/signs-3500-cricket-bats-bradman-australian-captain-to-autograph.html | SIGNS 3,500 CRICKET BATS; Bradman, Australian Captain, to Autograph 6,000 More | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/bank-directors-approve-deal.html | Bank Directors Approve Deal | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/woman-40-aided-by-her-four-children-earns-degree-in-education-at.html | Woman, 40, Aided by Her Four Children, Earns Degree in Education at City College | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/maginot-defenses-are-almost-intact-french-leaders-said-to-urge-us.html | MAGINOT DEFENSES ARE ALMOST INTACT; French Leaders Said to Urge U.S. to Study Reconditioning Line as Atomic Shelter | True | By Kenneth CampbellSpecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/hotel-men-buy-10th-ave-ywca-for-free-health-center-for-help.html | Hotel Men Buy 10th Ave. Y.W.C.A. For Free Health Center for Help | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/france-due-to-act-on-wheat-accords-difficulties-seen-in-assembly.html | FRANCE DUE TO ACT ON WHEAT ACCORDS; Difficulties Seen in Assembly, With Pact Determination to Be Made by July 1 | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/market-research-council-elects-president-for-year.html | Market Research Council Elects President for Year | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/wainwright-sees-chance-expects-deadlock-in-convention-to-put.html | WAINWRIGHT SEES CHANCE; Expects Deadlock in Convention to Put MacArthur In | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/sets-mark-in-road-walk.html | Sets Mark in Road Walk | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/stassen-backing-antidewey-move-his-forces-and-those-of-taft-seek-to.html | STASSEN BACKING ANTI-DEWEY MOVE; His Forces and Those of Taft Seek to Unseat Georgians Pledged to New Yorker | True | By Warren Moscowspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/bohack-co-plans-change-recapitalization-and-increase-of-directorate.html | BOHACK CO. PLANS CHANGE; Recapitalization and Increase of Directorate Proposed | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/economics-and-finance-apostle-of-common-sense-ii.html | ECONOMICS AND FINANCE; Apostle of Common Sense -- II | True | By Edward H. Collins | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/mseest-pebodyj.html | M.s.E..EST .. PE^BODYJ | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/hope-to-present-vandenberg-name-michigan-delegates-ask-gov-sigler.html | HOPE TO PRESENT VANDENBERG NAME; Michigan Delegates Ask Gov. Sigler to Arrange Putting Senator in Nomination | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/sermon-stresses-duty-of-parents-outstanding-aid-to-the-church-by.html | SERMON STRESSES DUTY OF PARENTS; 'Outstanding' Aid to the Church by Father Cited at Service at Calvary Baptist | True | | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/new-test-for-dirigibles.html | NEW TEST FOR DIRIGIBLES | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/jerseys-rochester-divide-double-bill.html | JERSEYS, ROCHESTER DIVIDE DOUBLE BILL | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/kaifeng-captured-by-chinese-communists-chiang-pledges-utmost-effort.html | Kaifeng Captured by Chinese Communists; Chiang Pledges Utmost Effort to Regain It | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/maud-lady-mosley-aided-sons-groups.html | MAUD, LADY MOSLEY, AIDED SON'S GROUPS | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/mrs-kurt-s-kasznar.html | MRS. KURT S. KASZNAR | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/dr-charles-e-herman.html | DR. CHARLES E. HERMAN | True | Special to T/: NSW YOZK TIES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/nyac-riders-beaten-bow-to-arlington-farms-1210-two-players-hurt-in.html | N.Y.A.C. RIDERS BEATEN; Bow to Arlington Farms, 12-10 -- Two Players Hurt in Spill | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/bushwicks-capture-two.html | Bushwicks Capture Two | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/aquashow-will-open-june-30.html | 'Aquashow' Will Open June 30 | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/westinghouse-pact-gives-8-pc-pay-rise.html | WESTINGHOUSE PACT GIVES 8 P.C. PAY RISE | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/candidate-backing-denied-head-of-united-war-veterans-refutes-aid-to.html | CANDIDATE BACKING DENIED; Head of United War Veterans Refutes Aid to Individuals | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/itu-threat-in-rochester-vote-of-168-to-17-authorizes-walkout-on.html | ITU THREAT IN ROCHESTER; Vote of 168 to 17 Authorizes Walkout on Gannett Papers | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/crossroads-at-philadelphia.html | CROSSROADS AT PHILADELPHIA | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/new-ark-victor-32-following-95-loss.html | NEW ARK VICTOR, 3-2, FOLLOWING 9-5 LOSS | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/tour-of-beaches-set-park-association-acts-to-draw-attention-to.html | TOUR OF BEACHES SET; Park Association Acts to Draw Attention to Pollution Peril | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/tin-smelter-bill-passed-senate-votes-2year-extension-of-texas-plant.html | TIN SMELTER BILL PASSED; Senate Votes 2-Year Extension of Texas Plant Operation REOPENING TALKED FOR TIN MARKET | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/italys-leftists-warned-degasperi-threatens-those-who-fail-to-give.html | ITALY'S LEFTISTS WARNED; DeGasperi Threatens Those Who Fail to Give Up Arms | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/300-police-athletes-compete-at-stadium.html | 300 POLICE ATHLETES COMPETE AT STADIUM | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/200000-face-call-in-year-of-draft-then-army-expects-volunteers-to.html | 200,000 FACE CALL IN YEAR OF DRAFT; Then Army Expects Volunteers to Cut Induction, but 1950 Will Raise It for Replacement | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/community-church-leaves-town-hall-15year-use-of-auditorium-ends.html | COMMUNITY CHURCH LEAVES TOWN HALL; 15-Year Use of Auditorium Ends -- Congregation to Open New Building on Sept. 26 | True | | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/pittsfield-poloists-win.html | Pittsfield Poloists Win | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/betz-joins-simmons-company.html | Betz Joins Simmons Company | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/congdon-frenaye.html | Congdon -- Frenaye | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/yales-head-backs-right-to-question-an-issue-is-never-ended-by.html | YALE'S HEAD BACKS RIGHT TO QUESTION; An Issue Is Never Ended by Stifling One Side or the Other, He Says in Baccalaureate | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/new-teleceiver-announced.html | New 'Teleceiver' Announced | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/soviet-makes-a-peace-move-us-halts-supply-of-berlin-by-rail.html | Soviet Makes a Peace Move; U.S. HALTS SUPPLY OF BERLIN BY RAIL | True | By Drew Middletonspecial To The New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/jansen-to-head-group-advisory-committee-on-atomic-education-named.html | JANSEN TO HEAD GROUP; Advisory Committee on Atomic Education Named for Jubilee | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/e-buree-roche-89-lord-fermoys-uncle.html | E. BUREE ROCHE, 89, LORD FERMOY'S UNCLE | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/bavarians-wait-for-hours.html | Bavarians Wait for Hours | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/wimbledon-sweep-forecast-for-us-bromwich-drobny-rated-only-real.html | WIMBLEDON SWEEP FORECAST FOR U.S.; Bromwich, Drobny Rated Only Real Threats to Parker for Singles Laurels | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/weir-wibell-team-ties-on-134-card-shares-pomonok-honors-with-frank.html | WEIR-WIBELL TEAM TIES ON 134 CARD; Shares Pomonok Honors With Frank Strafaci, Cauza and Niccolosi, Galletta | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/waterman-buys-kearny-drydock-federal-shipbuilding-deal-is-confirmed.html | WATERMAN BUYS KEARNY DRYDOCK; Federal Shipbuilding Deal Is Confirmed -- Basin Now on Way to Mobile, Ala. | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/repressions-tied-to-child-accidents-mishaps-of-youngsters-found-to.html | REPRESSIONS TIED TO CHILD ACCIDENTS; Mishaps of Youngsters Found to Result Often From Revolt Against Parental Rule | True | By Catherine MacKenzie | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/assistant-dean-named.html | Assistant Dean Named | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/reopening-talked-for-tin-market-international-group-reported.html | REOPENING TALKED FOR TIN MARKET; International Group Reported Desirous of Action in London to Aid Prices | True | By Paul Catzspecial To The New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/halliganlee-victors-they-take-memberguest-golf-final-at-montclair.html | HALLIGAN-LEE VICTORS; They Take Member-Guest Golf Final at Montclair Club | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/review-1-no-title.html | Review 1 -- No Title | True | T.M.P. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/anna-norwood-davis-wed.html | Anna Norwood Davis Wed | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/states-auto-toll-drops-first-three-months-accidents-deaths-under.html | STATE'S AUTO TOLL DROPS; First Three Months' Accidents, Deaths Under 1947's | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/bacteria-count-at-beaches.html | Bacteria Count at Beaches | True | M.B. GLENN | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/audette-stevenson | Audette -- Stevenson | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/business-exodus-laid-to-tax-rises-commerce-association-asserts-new.html | BUSINESS EXODUS LAID TO TAX RISES; Commerce Association Asserts New Levy Is Unnecessary -Joseph Estimate Scored | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/3-ordained-to-priesthood-bishop-from-california-leads-service-at.html | 3 ORDAINED TO PRIESTHOOD; Bishop From California Leads Service at Church in Harlem | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/byrne-is-chess-victor-scores-over-pinkus-after-15-moves-in-experts.html | BYRNE IS CHESS VICTOR; Scores Over Pinkus After 15 Moves in Experts' Tourney | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/benelux-aims-stated-resolutions-adopted-for-monetary-and-economic.html | BENELUX AIMS STATED; Resolutions Adopted for Monetary and Economic Change | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/miss-suggs-in-atlanta-golf-champion-will-not-play-in-western-open.html | MISS SUGGS IN ATLANTA; Golf Champion Will Not Play in Western Open Tourney | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/tenants-to-test-owner-hardship-5000-rent-rises-in-30-days-reported.html | TENANTS TO TEST OWNER 'HARDSHIP'; 5,000 Rent Rises in 30 Days Reported -- Federal Unit Held Bowing to Realty Lobby | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/vera-franceschi-plays-in-milan.html | Vera Franceschi Plays in Milan | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/comedy-to-end-veterans-tour.html | Comedy to End Veterans Tour | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/farm-migrant-labor-provided.html | Farm Migrant Labor Provided | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/wftu-gains-role-in-labor-grouping-2-rival-federations-however-also.html | WFTU GAINS ROLE IN LABOR GROUPING; 2 Rival Federations, However, Also Obtain Equal Status as Consultant Within ILO | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/vacation-period-is-called-time-of-spiritual-danger.html | Vacation Period Is Called Time of Spiritual Danger | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/de-marco-in-ring-tonight.html | De Marco in Ring Tonight | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/nancy-merlesmith-married.html | Nancy Merle-Smith Married | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/orders-for-steel-still-lead-output-bookings-reported-regulated-by.html | ORDERS FOR STEEL STILL LEAD OUTPUT; Bookings Reported Regulated by Possible Production -Coal Is Problem ORDERS FOR STEEL STILL LEAD OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/mount-batten-gets-throngs-farewell.html | MOUNT BATTEN GETS THRONGS FAREWELL | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/kansans-pick-dewey-man-12-of-19-seen-for-new-yorker-as-delegation.html | KANSANS PICK DEWEY MAN; 12 of 19 Seen for New Yorker as Delegation Elects Head | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/apprenticeship-meeting-set.html | Apprenticeship Meeting Set | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/recognition-of-spain-moves-of-other-american-republics-cited-our.html | Recognition of Spain; Moves of Other American Republics Cited. Our Stand Questioned | True | JOSEPH F. THORNING | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/cardinal-stresses-care-of-children-1000-foster-parents-honored-at.html | CARDINAL STRESSES CARE OF CHILDREN; 1,000 Foster Parents Honored at St. Patrick's Service Conducted by Spellman | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/jerseys-35-make-plans-decide-to-vote-for-driscoll-meet-after-first.html | JERSEY'S 35 MAKE PLANS; Decide to Vote for Driscoll, Meet After First Ballot | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/group-fights-genocide-new-committee-to-conduct-an-educational.html | GROUP FIGHTS GENOCIDE; New Committee to Conduct an Educational Campaign | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/dewey-oregon-men-give-place-to-stassens-aide.html | Dewey Oregon Men Give Place to Stassen's Aide | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/alaska-ship-route-stays-vote-in-congress-will-continue-service.html | ALASKA SHIP ROUTE STAYS; Vote in Congress Will Continue Service Until March 1, 1949 | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/yeshiva-gets-25000-check.html | Yeshiva Gets $25,000 Check | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/sports-of-the-times-history-lesson.html | Sports of the Times; History Lesson | True | By Arthur Daley | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/miss-phoebe-stettner-married.html | Miss Phoebe Stettner Married | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/art-notes.html | Art Notes | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/martin-a-burke.html | MARTIN A. BURKE | True | Special to Nw Y'o TXMZS. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/oil-export-center-seen-in-mideast-chairman-of-angloiranian-co-says.html | OIL EXPORT CENTER SEEN IN MIDEAST; Chairman of Anglo-Iranian Co. Says Western Consumption Is Fast Nearing Output | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/2-candidates-see-continued-israel-taft-and-dewey-send-views-to.html | 2 CANDIDATES SEE CONTINUED ISRAEL; Taft and Dewey Send Views to Mizrachi Organization, in Convention Here | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/front-page-1-no-title-price-props-kept-years-term-set-in-compromise.html | Front Page 1 -- No Title; PRICE PROPS KEPT Year's Term Set in Compromise Demanded by Republican Chiefs FEDERAL PAY RISE WON Parties Wrangle Till Dawn, When Jam Ends -- They Quit, Subject to Recall FARM BILL SAD AS CONGRESS QUITS | True | By Jay Walzspecial To the New York Times. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/aitken-captures-honors-at-skeet-biggame-hunter-is-victor-in-great.html | AITKEN CAPTURES HONORS AT SKEET; Big-Game Hunter Is Victor in Great Eastern, Defeating Two in Shoot-Off | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/brooks-beaten-again-by-cubs-63-and-run-losing-streak-to-4-games.html | Brooks Beaten Again by Cubs, 6-3, And Run Losing Streak to 4 Games; Quartet of Errors Allows the Chicagoans to Sweep Series -- Paced by Mauch, Pafko -- Roe, Ramsdell, Barney All Pitch | True | By Roscoe McGowen | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/books-authors.html | Books -- Authors | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/union-accepts-budd-pay-rise.html | Union Accepts Budd Pay Rise | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/fiesta-opens-to-aid-appeal-for-children.html | FIESTA OPENS TO AID APPEAL FOR CHILDREN | True | | | C1B 142187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/nations-fathers-have-their-day-observance-in-the-city-ranges-from.html | NATION'S FATHERS HAVE THEIR DAY; Observance in the City Ranges From Family, Club Parties to Bronx 'Poppa Parade' 229 DADS FETED IN GROUP Candle for Each Tops Cake, and 3 Parents, All More Than 90, Blow Them Out | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/mrs-marcella-m-bills.html | MRS. MARCELLA M. BILLS | True | Special to TH NEW YORK TIMZ. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/grocers-demand-fair-opportunity-nargus-president-at-opening-of.html | GROCERS DEMAND FAIR OPPORTUNITY; NARGUS President, at Opening of Annual Convention, Cites Discriminatory Practices | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/graham-to-box-brandino.html | Graham to Box Brandino | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/sokolovsky-warns-west.html | Sokolovsky Warns West | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/stalin-said-to-be-boss-in-russia.html | Stalin Said to Be Boss in Russia | True | J. ANTHONY MARCUS | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/ge-division-to-move.html | GE Division to Move | True | | | C1B 142187 | |
| 1948-06-21 | 1948-06-21 | https://www.nytimes.com/1948/06/21/archives/can-stinging-bee-get-away-with-stinger-experts-have-field-day.html | Can Stinging Bee Get Away With Stinger? Experts Have Field Day Letting Him Try | True | Special to THE NEW YORK TIMES. | | C1B 142187 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/st-lucia-fire-still-raging.html | St. Lucia Fire Still Raging | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/greek-pincer-blow-strikes-at-rebels-division-from-konitsa-presses.html | GREEK PINCER BLOW STRIKES AT REBELS; Division From Konitsa Presses Up Albanian Border -- 2 Units Drive South Onto Grammos | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/mrs-john-a-van-zelm.html | MRS. JOHN A. VAN ZELM | True | Spal to Nw No ,_.s, | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/sharp-gordon-gain-in-allstar-poll-he-heads-doerr-as-boudreau-keeps.html | SHARP GORDON GAIN IN ALL-STAR POLL; He Heads Doerr as Boudreau Keeps Lead, With DiMaggio Second, Williams Third | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/britons-said-to-mar-israeli-flag.html | Britons Said to Mar Israeli Flag | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/troopship-arrives-on-coast.html | Troopship Arrives on Coast | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/brooklyn-topples-pittsburgh-5-to-2-branca-scatters-eight-hits-for.html | BROOKLYN TOPPLES PITTSBURGH, 5 TO 2; Branca Scatters Eight Hits for Sixth Victory in Row -- Lombard Is Loser DRIVE IN FIRST DECIDES Rackley's Single, 2-Bagger by Robinson Are Big Blows -- Paul Minner Recalled | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/harry-diamond-48-federal-soientist-chief-of-electronics-divfsion-of.html | HARRY DIAMOND, 48, ;FEDERAL SOIENTIST; Chief of Electronics Divfsion of Bureau. of Standards Dies. *-Devised 'Aircraft Aids - | True | ' -- _,. Speclal to N,aw Yoc | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/mrs-h-b-engel-towed-former-helen-beadteston-and-w-b-brooks-3dget.html | MRS. H. B. ENGEL TO-WED; Former Helen Beadteston and W. B. Brooks 3d'Get License { | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/263-bills-piled-up-for-truman-action-211-already-have-reached-the.html | 263 BILLS PILED UP FOR TRUMAN ACTION; 211 Already Have Reached the White House -- Others Are Under Special Scrutiny | True | By Anthony Levierospecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/text-of-keynote-address-by-gov-dwight-h-green-at-republican.html | Text of Keynote Address by Gov. Dwight H. Green at Republican Convention; Keynote Assails the New Deal | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/blind-pianistcomposer-weds.html | Blind Pianist-Composer Weds | True | | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/minor-club-owner-sues-dodgers-for-100000.html | Minor Club Owner Sues Dodgers for $100,000 | True | By the United Press. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/flaws-pointed-out-in-accounting-data-speakers-say-failure-to-show.html | FLAWS POINTED OUT IN ACCOUNTING DATA; Speakers Siy Failure to Show Dollar Buying Power Changes Gives Inaccurate Picture FLAWS POINTED OUT IN ACCOUNTING DATA | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/mrs-luce-rouses-evening-session-delegates-cheer-praise-for.html | MRS. LUCE ROUSES EVENING SESSION; Delegates Cheer Praise for Vandenberg but Are Silent on the Foreign Policy MRS. LUCE ROUSES EVENING SESSION | True | By James A. Hagertyspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/bonds-and-shares-on-london-market-spread-of-london-dock-strike.html | BONDS AND SHARES ON LONDON MARKET; Spread of London Dock Strike Brings General Dullness Except in British Issues | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/vermont-honors-schram.html | Vermont Honors Schram | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/canada-to-withdraw-its-25-excise-levy.html | CANADA TO WITHDRAW ITS 25% EXCISE LEVY | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/walter-w-aikens.html | WALTER W. 'AIKENS | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/supreme-court-admits-governor.html | Supreme Court Admits Governor | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/florence-v-minard.html | FLORENCE V. MINARD | True | Special to TH NL'W YOZX Tnr. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/cathedral-club-installation.html | Cathedral Club Installation | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/viscount-alexander-in-bermuda.html | Viscount Alexander in Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/allied-soldiers-held-by-russians-in-vienna.html | ALLIED SOLDIERS HELD BY RUSSIANS IN VIENNA | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/margaret-gunthers-76-annexes-medal-laurels-in-western-open-memphis.html | Margaret Gunther's 76 Annexes Medal Laurels in Western Open; Memphis Golfer Beats Mrs. Zaharias and Miss Hanson by One Stroke in Field of 154 -- 32 Open Match play Today | | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/backs-ousted-reporters-hector-mcneil-in-commons-deplores-czechs.html | BACKS OUSTED REPORTERS; Hector McNeil in Commons Deplores Czechs' Action | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/chicago-film-rates-cut-balaban-katz-reduce-morning-and-afternoon.html | CHICAGO FILM RATES CUT; Balaban & Katz Reduce Morning and Afternoon Admissions | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/bidders-draw-lots-for-surplus-art-117-paintings-are-allocated-to.html | BIDDERS DRAW LOTS FOR 'SURPLUS' ART; 117 Paintings Are Allocated to Institutions and Veterans Subject to WAA Review | True | By Aline B. Louchheim | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/lippineottlang.html | Lip'pineott--Lang | True | Special to Taz NL'w No Tnv. r. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/architects-plan-a-national-shrine-work-begins-soon-on-octagon.html | ARCHITECTS PLAN A NATIONAL SHRINE; Work Begins Soon on Octagon Building in Capital, Once Home of James Madison | True | By Lee E. Cooperspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/sarah-jean-thomson-to-marry.html | Sarah Jean Thomson to Marry | True | Sleclal to Tt NXW YOP. Tus. | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/racing-fleet-led-by-taylors-yawl-baruna-setting-pace-on-sail-to.html | RACING FLEET LED BY TAYLOR'S YAWL; Baruna Setting Pace on Sail to Bermuda -- Anderson's Yacht in second Place | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/stooge-accusation-denied-detroit-official-calls-mccormick-statement.html | 'STOOGE' ACCUSATION DENIED; Detroit Official Calls McCormick Statement 'Absolute Falsehood' | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/high-court-rules-unions-may-print-views-on-politics-indictment.html | HIGH COURT RULES UNIONS MAY PRINT VIEWS ON POLITICS; Indictment Based on Taft Act Ban Is Dropped, but Ruling Avoids Constitutional Phase MURRAY MADE CHALLENGE Justices, Ending Term, Order Labor Financial Data, Refuse Review on Non-Red Affidavits COURT SAYS UNIONS MAY PRINT VIEWS | True | By Lewis Woodspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/text-of-address-by-reece-formally-opening-convention.html | Text of Address by Reece Formally Opening Convention | True | By the United Press. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/business-failures-declined.html | Business Failures Declined | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/keynote-under-difficulties.html | KEYNOTE UNDER DIFFICULTIES | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/civil-war-veteran-103-dies-i.html | Civil War. Veteran, 103, Dies I | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/dn-lonzoaustin-lono-a-hoeopath-former-physi0ian-to-the-late-i-john.html | Dn, LONZOAUST1N, L-ONO A HOEOPATH !; 'Former 'Physi0ian 'to the La.te I John D. Rockefeller Sr..Dies I --erved Hospitals Here. I | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/high-court-issues-rulings-on-8-cases-29-dissents-are-registered-as.html | HIGH COURT ISSUES RULINGS ON 8 CASES; 29 Dissents Are Registered as Tribunal Drives Through to Its Summer Recess | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/mrs-luce-attacks-truman-and-party-calls-president-unfortunate.html | MRS. LUCE ATTACKS TRUMAN AND PARTY; Calls President 'Unfortunate,' Democrats a 'Mish-Mash of Die-Hard Factions' | True | By Doris Greenbergspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/junior-league-awaiting-new-club-sets-up-shop-in-cleaning-closet.html | Junior League, Awaiting New Club, Sets Up Shop in Cleaning Closet; President Has Office Where Warehouse Brooms Were Stored, Staff Works Behind Curtain -- But Program Goes On | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/i-mrs-richard-a-botting.html | i MRS. RICHARD A. BOTTING | True | Special to xw.ro 'mr | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/eastern-peasants-unite-refugees-from-8-nations-hit-repression-by.html | EASTERN PEASANTS UNITE; Refugees From 8 Nations Hit Repression by Regimes | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/edward-d-rutz-.html | EDWARD D. RUTZ . | True | Special to lv NoK TrMss.. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/harper-contest-opens-novel-manuscripts-must-arrive-by-june-1-1949.html | HARPER CONTEST OPENS; Novel Manuscripts Must Arrive by June 1, 1949 | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/hoarded-stocks-on-sale.html | Hoarded Stocks on Sale | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/city-is-put-on-spot-by-un-loan-issue-houses-failure-to-act-causes.html | CITY IS PUT ON SPOT BY U.N. LOAN ISSUE; House's Failure to Act Causes Chagrin Locally and Stops Supplementary Funds | True | | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/seeingeye-dog-sits-beside-dead-master.html | SEEING-EYE DOG SITS BESIDE DEAD MASTER | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/wheat-pact-approved-canada-votes-to-participate-in-36nation.html | WHEAT PACT APPROVED; Canada Votes to Participate in 36-Nation Agreement | | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/senate-fcc-study-is-set-group-is-named-to-investigate-operations-of.html | SENATE FCC STUDY IS SET; Group Is Named to Investigate Operations of Commission | | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/italians-facing-a-delay.html | Italians Facing a Delay | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/de-valera-ends-world-tour.html | De Valera Ends World Tour | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/giants-set-tryout-dates.html | Giants Set Tryout Dates | | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/a-german-regime-by-march-is-goal-authority-in-west-expected-to-be.html | A GERMAN REGIME BY MARCH IS GOAL; Authority in West Expected to Be Called 'Government of Germany' -- Timetable Set | | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/miss-wilkins-wins-in-state-net-play.html | MISS WILKINS WINS IN STATE NET PLAY | | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/van-ells-heads-rail-group.html | Van Ells Heads Rail Group | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/saltonstall-is-backed-massachusetts-votes-first-ballot-to-him.html | SALTONSTALL IS BACKED; Massachusetts Votes First Ballot to Him, Possibly Second | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/sir-darcy-thompson.html | SIR D'ARCY THOMPSON | True | . S pe!.l to 'Tm= l,,Igw NoJu= 'I'.'-_ _ | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/in-the-nation-not-a-oneman-kingmaker-in-sight.html | In The Nation; Not a One-Man Kingmaker in Sight | True | By Arthur Krock | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/charles-e-kall.html | CHARLES E. KALL | True | Special to The new York Times | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/brith-abraham-honors-marcus.html | Brith Abraham Honors Marcus | | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/canada-family-aid-held-us-example-allowances-based-on-needs-dr.html | CANADA FAMILY AID HELD U.S. EXAMPLE; Allowances Based on Needs, Dr. Davidson Says -- Scores Lack of Interest Here | True | By Lucy Freemanspecial To The New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/vertigo-ii-wins-salvator-mile-as-monmouth-opens-before-15715.html | Vertigo II Wins Salvator Mile As Monmouth Opens Before 15,715; Stretch Run of 5-1 Shot Nips Coincidence, Favorite, With Bright Sword Third -- Broad Daylight Victor at 70 to 1 | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/visitors-barred-as-vessel-docks-1000-meeting-stavangerfjord-are.html | VISITORS BARRED AS VESSEL DOCKS; 1,000 Meeting Stavangerfjord Are Kept Off Pier to Prevent Dangerous Congestion | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/bisons-get-hurler-harris.html | Bisons Get Hurler Harris | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/education-urged-to-eradicate-fear-schooling-is-greatest-weapon.html | EDUCATION URGED TO ERADICATE FEAR; Schooling Is Greatest Weapon Against the Bomb, Home Economics Group Told | True | By Madeleine Loebspecial To the New York Times. | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/asks-small-lines-to-fight-monopoly-ploeser-in-nargus-talk-urges.html | ASKS SMALL LINES TO FIGHT MONOPOLY; Ploeser in NARGUS Talk Urges Action to Bar Business and Government Types | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/ccny-to-honor-axelrod-fencers-captain-to-get-top-athletic-award.html | C.C.N.Y. TO HONOR AXELROD; Fencers' Captain to Get Top Athletic Award Tonight | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/rev-j-russell-hughes.html | REV. J, RUSSELL HUGHES | True | Special to The new York Times | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/belgium-challenged-on-trust-territory.html | BELGIUM CHALLENGED ON TRUST TERRITORY | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/british-trade-deficit-drops-to-41000000.html | BRITISH TRADE DEFICIT DROPS TO 41,000,000 | True | Special to THE NEW YORK TIMES | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/london-dock-strike-stalls-much-us-aid.html | LONDON DOCK STRIKE STALLS MUCH U.S. AID | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/degrees-given-945-in-yale-ceremony-six-prizes-are-also-conferred-on.html | DEGREES GIVEN 945 IN YALE CEREMONY; Six Prizes Are Also Conferred on Honor Students -- Other Awards Today | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/krupp-rehearing-asked.html | Krupp Rehearing Asked | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/40000000-bonds-sold-by-delaware-30year-issue-is-to-finance-memorial.html | $40,000,000 BONDS SOLD BY DELAWARE; 30-Year Issue Is to Finance Memorial Bridge Linking State to New Jersey $40,000,000 BONDS SOLD BY DELAWARE | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/morrison-speaks-to-conservatives-british-labor-party-leader-accepts.html | MORRISON SPEAKS TO CONSERVATIVES; British Labor Party Leader Accepts Challenge of Young Members of Opposition | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/offers-evidence-of-new-particle-photo-taken-in-alps-and-shown-to.html | OFFERS EVIDENCE OF NEW PARTICLE; Photo Taken in Alps and Shown to Scientists Is of a Mass Between Electron, Proton | True | By William L. Laurencespecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/ferello-to-box-martin.html | Ferello to Box Martin | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/sarah-eustis-nuptials-she-is-married-to-paul-h-roney-in-st.html | SARAH EUSTIS' NUPTIALS; She Is Married to Paul H. Roney in St. Petersburg, Fla. | True | .pecta] to * Yo-r Tzrs. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/mlss-auce-brown.html | MLSS AUCE BROWN | True | Special to* Ngw Yo | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/greenwich-savings-bank-chooses-a-new-trustee.html | Greenwich Savings Bank Chooses a New Trustee | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/george-lyle-fischer.html | GEORGE,; LYLE[ FISCHER | True | Special to The new York Times | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/indian-takes-over-in-governors-post-rajagopalaohari-is-sworn-in-to.html | INDIAN TAKES OVER IN GOVERNOR'S POST; Rajagopalaohari Is Sworn In to Succeed Mountbatten -- Last Viceroy Is Lauded | True | By Robert Trumbullspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/joa-kuge_-a_mace0-brideelect-bf-paul-d-eddy-jr.html | JoA. K.uGE__ . A_mA.CE0; Bride-Elect bf Paul D. Eddy Jr. | True | I | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/check-veterans-on-tb-followup-program-designed-to-prevent-advance.html | CHECK VETERANS ON TB; Follow-Up Program Designed to Prevent Advance or Spread | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/new-york-delegate-dies.html | New York Delegate Dies | True | | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/terminal-ceremony-set.html | TERMINAL CEREMONY SET Cornerstones of Truck Depots to Be Laid on Thursday | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/bretagna-threat-recited-to-court-boy-17-tells-murder-case-jury.html | BRETAGNA THREAT RECITED TO COURT; Boy, 17, Tells Murder Case Jury Weiner Suspect Asserted He Must 'Kill Somebody' | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/official-defends-us-japan-policy-macarthur-adviser-dispatches.html | OFFICIAL DEFENDS U.S. JAPAN POLICY; MacArthur Adviser Dispatches Strong Reply to Criticism From Chinese Sources | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/another-official-of-ward-bows-out-controller-director-and-vice.html | ANOTHER OFFICIAL OF WARD BOWS OUT; Controller, Director and Vice President, E.G. Ward, Quits After 20 Years' Service | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/cotton-moves-up-despite-selling-closes-3-to-25-points-higher-with.html | COTTON MOVES UP DESPITE SELLING; Closes 3 to 25 Points Higher, With Far Months' Strength Aided by Farm Bill | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/leader-of-union-says-it-rejects-proposal.html | Leader of Union Says It Rejects Proposal | True | By Walter W. Ruchspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/socialism-and-anarchy-this-country-is-said-to-have-always-operated.html | Socialism and Anarchy; This Country Is Said to Have Always Operated Under Combination | True | ALBERT A. VOLK. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/graduation-to-set-city-college-mark-degrees-to-be-given-to-3098-at.html | GRADUATION TO SET CITY COLLEGE MARK; Degrees to Be Given to 3,098 at the 102d Commencement in Stadium Tonight | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/labor-plank-asks-change-as-needed-continuing-study-of-taft-law.html | LABOR PLANK ASKS CHANGE AS NEEDED; Continuing Study of Taft Law, Research in Plant Relations Asked in Tentative Draft | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/bendix-pay-rise-offered-proposal-of-11c-hourly-to-uaw-has-no.html | BENDIX PAY RISE OFFERED; Proposal of 11c Hourly to UAW Has No Living-Cost Proviso | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/arabs-israel-free-a-jerusalem-zone-agree-to-no-mans-land-there.html | ARABS, ISRAEL FREE A JERUSALEM ZONE; Agree to No Man's Land There -- Evans, U.N. Commissioner, Is Returning Here | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/mccarran-has-operation.html | McCarran Has Operation | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/financing-planned-by-newport-news-1487000-of-public-building-bonds.html | FINANCING PLANNED BY NEWPORT NEWS; $1,487,000 of Public Building Bonds to Be Offered July 12 -- Other Municipals | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/21860652-earned-by-hiram-walker-net-for-9-months-equals-757-a-share.html | $21,860,652 EARNED BY HIRAM WALKER; Net for 9 Months Equals $7.57 a Share, as Against $5.36 in Preceding Year | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/louis-walcott-set-for-title-contest-training-completed-boxers-rest.html | LOUIS, WALCOTT SET FOR TITLE CONTEST; Training Completed, Boxers Rest Until Weighing-In at Garden Tomorrow | True | By James P. Dawson | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/rev-francisj-callahani.html | REv. FRANCIS J. CALLAHANI | True | Special to The new York Times | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/costa-rica-collects-10-capital-tax-levied-on-checking-account.html | COSTA RICA COLLECTS 10% Capital Tax Levied on Checking Account Withdrawals | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/france-puts-issue-of-coal-up-to-us-ministers-hold-response-will.html | FRANCE PUTS ISSUE OF COAL UP TO U.S.; Ministers Hold Response Will Determine Whether Imports Will Require Subsidy | True | By Harold Callenderspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/james-heads-management-unit.html | James Heads Management Unit | True | | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/us-navy-crews-visit-lisbon.html | U.S. Navy Crews Visit Lisbon | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/browns-4-in-9th-top-athletics-98-three-doubles-with-two-out-brine.html | BROWNS 4 IN 9TH TOP ATHLETICS, 9-8; Three Doubles With Two Out Brine Victory to St. Louis -- Rosar, Chapman Hurt | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/wooden-leg-proves-undoing-of-a-youth-after-escape-following.html | Wooden Leg Proves Undoing of a Youth After Escape Following Brooklyn Arrest | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/british-and-irish-agree-reach-accord-in-principle-on-program-to.html | BRITISH AND IRISH AGREE; Reach Accord 'in Principle' on Program to Increase Trade | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/liberty-ship-ochs-returned-by-british.html | LIBERTY SHIP OCHS RETURNED BY BRITISH | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/news-of-food-native-lettuce-now-at-top-of-quality-its-good-wilted.html | News of Food; Native Lettuce Now at Top of Quality; It's Good 'Wilted,' Braised or in Salad | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/impellitteri-put-in-surrogate-race-sampson-splits-with-tammany.html | IMPELLITTERI PUT IN SURROGATE RACE; Sampson Splits With Tammany Leaders by Backing Council President for Post | True | By James P. McCaffrey | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/fourcrew-battle-looms-on-hudson-washington-california-navy-and.html | FOUR-CREW BATTLE LOOMS ON HUDSON; Washington, California, Navy and Cornell Rated Best of Poughkeepsie Eights | True | By Allison Danzigspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/checkoff-asked-for-18013-by-twu-quill-says-30000-will-sign-requests.html | CHECK-OFF ASKED FOR 18,013 BY TWU; Quill Says 30,000 Will Sign Requests by July 31 -- Rival Unions See 'Intimidation' | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/clottk-c-busch-bride-in-st-louis-married-in-cahedrai-tovjohn.html | C/LOTTK C. BUSCH BRIDE IN ST. LOUIS; Married in Cahedrai toVJohn, Flanigan of Purchase, N.Y. j 1,000 at Ceremony , J | True | Special to sw Yo- X'n_s.. ! | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/two-failures-for-congress.html | TWO FAILURES FOR CONGRESS | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/city-to-press-inquiry-into-pricing-of-milk.html | CITY TO PRESS INQUIRY INTO PRICING OF MILK | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/engineers-meet-in-mexico-summer-general-parley-to-take-up-variety.html | ENGINEERS MEET IN MEXICO; Summer General Parley to Take Up Variety of Subjects | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/sports-of-the-times-anchors-aweigh.html | Sports of the Times; Anchors Aweigh! | True | By Arthur Daley | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/l-t-russfl-dies-fy-pobusnbn-l-i-in-1916-of-newarkl-ledgerhad.html | L. T.* RUSSFL DIES;, .' FY-PoBus-nBn.; l - 1 in 1916 of Newarkl Ledger--Had Colorful Career I '- as Western Editor in '80s I | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/all-seeded-us-players-advance-in-first-round-at-wimbledon-net.html | All Seeded U.S. Players Advance In First Round at Wimbledon Net; Parker Easily Defeats Coombe by 6-2, 6-0, 6-3 as Tennis Tourney Starts -- Brown Extended to Five Sets by Butler | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/delay-in-signing-is-seen-truman-lag-on-draft-expected-to-build-up.html | DELAY IN SIGNING IS SEEN; Truman Lag on Draft Expected to Build Up Guard Units | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/nancy-sprunts-troth-i-i-she-will-be-married-in-octobe.html | NANCY SPRUNT'S TROTH I I; She Will Be Married in Octobe | True | ,{ | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/new-dodge-plant-opened.html | New Dodge Plant Opened | True | | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/earl-cabbe.html | 'EARL C..ABBE | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/joan-gibson-engaged-to-wed.html | Joan Gibson Engaged to Wed | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/taxpayer-in-hollis-leads-queens-sales.html | TAXPAYER IN HOLLIS LEADS QUEENS SALES | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/moves-for-cost-control-sterling-drug-is-streamlining-operations-in.html | MOVES FOR COST CONTROL; Sterling Drug is Streamlining Operations in Case of Decline | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/republican-exuberance-reaches-new-high-since-sad-days-of-32.html | Republican Exuberance Reaches New High Since Sad Days of '32; Triumphant Note Courses Through Night Session, With Clare Boothe Luce Stirring Top Emotional Outbursts | True | By Meyer Bergerspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/sam-levey.html | SAM. LEVEY | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/two-killed-on-west-coast.html | Two Killed on West Coast | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/army-honors-scientists-medals-of-merit-reward-work-of-drs-langmuir.html | ARMY HONORS SCIENTISTS; Medals of Merit Reward Work of Drs. Langmuir, O'Brien | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/steel-output-scheduled-to-increase-02-per-cent.html | Steel Output Scheduled To Increase 0.2 Per Cent | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/brig-g-en-c-h-poweil-1.html | .BRIG:.' G EN. C- H. POWEL.L 'l | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/brody-auditore-terms-upheld.html | Brody, Auditore Terms Upheld | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/bernard-burger-with-bank-58-years.html | BERNARD BURGER, WITH BANK 58 YEARS | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/public-increased-cash-assets-in-47-rise-put-at-6800000000-fourth-of.html | PUBLIC INCREASED CASH ASSETS IN '47; Rise Put at $6,800,000,000 -- Fourth of Families Spent More Than Income | | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/foreign-fashions-interpreted-here-seasons-european-designs.html | FOREIGN FASHIONS INTERPRETED HERE; Season's European Designs Exhibited in Town Wear in Russeks' Showing | True | By Virginia Pope | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/rail-bondholders-lose-in-high-court.html | RAIL BONDHOLDERS LOSE IN HIGH COURT | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/sullivan-defends-navy-carrier-use.html | SULLIVAN DEFENDS NAVY CARRIER USE | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/harmon-off-to-england.html | Harmon Off to England | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/summer-workshops-open-adelphi-college-center-will-last-six-weeks.html | SUMMER WORKSHOPS OPEN; Adelphi College Center Will Last Six Weeks | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/rail-pay-demands-cover-most-jobs.html | RAIL PAY DEMANDS COVER MOST JOBS | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/delegation-for-baldwin-connecticut-to-give-senator-its-solid-vote.html | DELEGATION FOR BALDWIN; Connecticut to Give Senator Its Solid Vote Until Released | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/high-court-to-rule-on-sound-truck-ban.html | HIGH COURT TO RULE ON SOUND TRUCK BAN | True | | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/desiowood-golf-victors-take-oneday-best-ball-play-with-65-at.html | DESIO-WOOD GOLF VICTORS; Take One-Day Best Ball Play With 65 at Tuckahoe | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/georgians-backing-dewey-are-seated-credentials-body-votes-2624-for.html | GEORGIANS BACKING DEWEY ARE SEATED; Credentials Body Votes 26-24 for Sommers Group -- Taft-Stassen Men to Appeal GEORGIANS BACKING DEWEY ARE SEATED | True | By Felix Belair Jr.special To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/hungarian-consul-quits-office-here-aurel-alth-resigns-in-protest.html | HUNGARIAN CONSUL QUITS OFFICE HERE; Aurel Alth Resigns in Protest Against Communist Rule Over His Homeland | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/sir-syfiney-oakes-mrries.html | Sir SyFIney Oakes Mrries | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/alkyd-resins-price-reduced-10-to-offset-irregular-competition.html | Alkyd Resins Price Reduced 10% To 'Offset Irregular Competition'; Reduction Is Made Despite Rising Market in Soya Bean Oil and Phthalic Anhydride, Says Official of Reichhold Chemicals | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/preserve-board-sees-larger-profits-in-48.html | PRESERVE BOARD SEES LARGER PROFITS IN '48 | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/the-news-of-radio-louiswalcott-bout-tomorrow-on-television-with-nbc.html | The News of Radio; Louis-Walcott Bout Tomorrow on Television, With NBC Covering Seven Cities | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/graphic-arts-gain-in-manpower-cited-convention-told-demand-still.html | GRAPHIC ARTS GAIN IN MANPOWER CITED; Convention Told Demand Still Tops Supply but Average Age of Workers Is Declining | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/news-of-the-screen.html | NEWS OF THE SCREEN | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/high-court-upholds-state-pipeline-tax.html | HIGH COURT UPHOLDS STATE PIPELINE TAX | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/new-archdeacon-named-the-rev-gf-bratt-will-take-episcopal-office-on.html | NEW ARCHDEACON NAMED; The Rev. G.F. Bratt Will Take Episcopal Office on Oct. 1 | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/broad-results-predicted.html | Broad Results Predicted | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/marriages-up-in-chicago.html | Marriages Up in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/3-wives-say-tout-took-their-94000-also-it-all-happened-in-3-years.html | 3 WIVES SAY TOUT TOOK THEIR $94,000; Also It All Happened in 3 Years, They Add, as Their 'Wealthy Horseman' Is Indicted Here | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/john-eibenton-781-ijtilities-60unsel-general-solicitor-of-national.html | JOHN EiBENTON, 781 , IJTILITIES 60UNSEL; ' General Solicitor of National Rail Commissioners Group' 25:Years Dies in Maryland | True | Special to Ta I'zw.Noc Wttr.s. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/general-manager-named-at-janistarter-greeman.html | General Manager Named At Janis-Tarter, Greeman | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/british-bulk-car-resales-commons-approves-bill-to-penalize-tourists.html | BRITISH BALK CAR RESALES; Commons Approves Bill to Penalize Tourists Who Sell Autos | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/homes-for-paraplegics-1800-veterans-may-apply-for-vas-wheelchair.html | HOMES FOR PARAPLEGICS; 1,800 Veterans May Apply for VA's Wheelchair Houses | True | | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/morlanfoster.html | Morlan--Foster | True | Special to llw Yo TIldES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/drwilliam-f-hill-sr.html | DR. WILLIAM F. HILL SR. | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/marorie-hardy-60-author-educator.html | MARSORIE HARDY, 60, AUTHOR, EDUCATOR | True | Special to The new York Times | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/bolivian-plotter-killed-4-men-attempt-to-seize-military-powder.html | BOLIVIAN PLOTTER KILLED; 4 Men Attempt to Seize Military Powder Magazine in La Paz | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/law-librarians-gather-justice-shientag-tells-of-their-importance-in.html | LAW LIBRARIANS GATHER; Justice Shientag Tells of Their Importance in Aiding Students | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/driving-in-play-street-brings-five-days-in-jail.html | Driving in Play Street Brings Five Days in Jail | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/belgian-netmen-to-play-here.html | Belgian Netmen to Play Here | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/feisal-leaves-london-lack-of-concrete-results-in-talks-with-bevin.html | FEISAL LEAVES LONDON; Lack of Concrete Results in Talks With Bevin Indicated | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/mrs-aa-pennoyer.html | MRS. A.A. PENNOYER | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/machines-feature-confections-show-equipment-exhibitors-include.html | MACHINES FEATURE CONFECTIONS SHOW; Equipment Exhibitors Include Manufacturers of Devices for Easier Candy Making MACHINES FEATURE CONFECTIONS SHOW | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/street-work-ban-eased-rogers-allows-normal-utility-openings-in.html | STREET WORK BAN EASED; Rogers Allows Normal Utility Openings in Manhattan Area | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/marie-lambert-engaged-trenton-girl-will-become-thet-bride-of-james.html | MARIE LAMBERT ENGAGED; Trenton Girl Will Become thet Bride of James L, ConwaN | True | Sper. Jal to Tr 'w Yo Tmi.. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/dr-henry-a-cotton-dies-new-jersey-hospital-official-victim-of.html | DR. HENRY A. COTTON DIES; New Jersey Hospital Official Victim of Sleeping Powder | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/chrysler-raises-prices-dodge-de-soto-plymouth-also-up-by-75-to.html | CHRYSLER RAISES PRICES; Dodge, De Soto, Plymouth Also Up by $75 to $131.75 Increases | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/new-moves-in-the-west.html | New Moves in the West | True | By Jack Raymondspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/backs-2year-line-for-wallpapers-hovde-tells-group-it-is-in-best.html | BACKS 2-YEAR LINE FOR WALLPAPERS; Hovde Tells Group It Is in Best Interests of Public, Dealer Wholesaler, Producer | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/alabama-will-pass-delegation-votes-not-to-put-up-anyone-nor-to.html | ALABAMA WILL 'PASS; Delegation Votes Not to Put Up Anyone, Nor to Yield Place | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/three-us-destroyers-named.html | Three U.S. Destroyers Named | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/giants-get-erickson-excub-pitcher-is-obtained-via-waivers-from.html | GIANTS GET ERICKSON; Ex-Cub Pitcher Is Obtained Via Waivers From Phils | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/aleman-aide-killed-in-crash.html | Aleman Aide Killed in Crash | True | | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/frank-w-cuprien.html | FRANK W. CUPRIEN; | True | Special to Tn's 'NEW TOA: 'zMss. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/germans-and-democracy-reeducation-should-be-in-hands-of-civilian.html | Germans and Democracy; Re-Education Should Be in Hands of Civilian Administration, It Is Felt | True | HARRY WEINBERG | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/dewar-heads-iba-slate-texan-nominated-for-president-four-up-for.html | DEWAR HEADS IBA SLATE; Texan Nominated for President -- Four Up for Vice Presidencies | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/henry-p-l-ilg.html | HENRY' P. L. ILG | True | Special to Tm NEW No: r.s. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/oil-concern-names-counsel.html | Oil Concern Names Counsel | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/riccardi-gets-10-years-exlawyer-also-fined-10000-in-princess-farid.html | RICCARDI GETS 10 YEARS; Ex-Lawyer Also Fined $10,000 in Princess Farid Case | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/norman-n-feltes.html | NORMAN N. FELTES | True | S1eial to Tm NEW NOX Tnzs. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/chinese-oppose-aid-ships-would-use-own-instead-of-us-vessels-on.html | CHINESE OPPOSE AID SHIPS; Would Use Own Instead of U.S. Vessels on Inland Waters | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/text-of-tentative-draft-of-platform-for-republican-convention.html | Text of Tentative Draft of Platform for Republican Convention | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/two-deny-stock-charge-accused-of-disposing-of-gold-mine-securities.html | TWO DENY STOCK CHARGE; Accused of Disposing of Gold Mine Securities in U.S. | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/princeton-names-kepler-reading-pa-junior-is-elected-captain-of.html | PRINCETON NAMES KEPLER; Reading, Pa., Junior Is Elected Captain of Baseball Team | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/rivals-are-locked-streets-resound-to-din-of-paraders-as-crowds.html | RIVALS ARE LOCKED; Streets Resound to Din of Paraders as Crowds Cheer in Sessions KEYNOTER HITS NEW DEAL Dewey Forces Scoff at Proposal by McCormick for a Taft-Stassen Ticket At the Opening Session of the 24th Republican National Convention in Philadelphia Yesterday REPUBLICANS MEET ON A VICTORY NOTE | True | By William S. Whitespecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/brazil-expels-200-naval-cadets.html | Brazil Expels 200 Naval Cadets | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/cominform-parley-reported-at-hand-europes-communist-leaders-are.html | COMINFORM PARLEY REPORTED AT HAND; Europe's Communist Leaders Are Said to Be Meeting in Remote Czech Resort ERP BELIEVED ON AGENDA Soviet Peace Moves, Mergers With Socialists Are Among Other Likely Subjects | True | By Sydney Grusonspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/allied-stores-outlook-stockholders-told-earnings-will-match-those.html | ALLIED STORES OUTLOOK; Stockholders Told Earnings Will Match Those of Last Year | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/new-concern-to-seek-south-african-gold.html | NEW CONCERN TO SEEK SOUTH AFRICAN GOLD | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/sale-of-nazi-loot-has-brisk-opening-session-in-auction-of-valuables.html | SALE OF NAZI LOOT HAS BRISK OPENING; Session in Auction of Valuables Confiscated by the Germans Brings In $41,455 FUNDS WILL AID REFUGEES $100,000 Already Has Been Sent, the Results of Earlier Disposal of Stamps | True | | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/shipping-news-and-notes-woman-passenger-boards-de-grasse-from-tug.html | Shipping News and Notes; Woman Passenger Boards De Grasse From Tug in the Hudson | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/yugoslav-officials-score-food-delays.html | YUGOSLAV OFFICIALS SCORE FOOD DELAYS | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/underwater-fishing-ace-drowns.html | Underwater Fishing Ace Drowns | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/veterans-group-urges-pensions.html | Veterans' Group Urges Pensions | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/bombers-vanquish-indians-by-13-to-2-18hit-onslaught-paced-by.html | BOMBERS VANQUISH INDIANS BY 13 TO 2; 18-Hit Onslaught, Paced by DiMaggio's No. 15, Marks Battle Before 49,837 | | By John Drebingerspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/59-get-salvation-orders-group-commissioned-as-officers-in-annual.html | 59 GET SALVATION ORDERS; Group Commissioned as Officers in Annual Ceremony Here | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/ship-strike-held-peril-to-country-maritime-commission-official.html | SHIP STRIKE HELD PERIL TO COUNTRY; Maritime Commission Official Tells Coast Injunction Test Pacific Effort Is Issue | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/bunting-warning-on-bargaining.html | Bunting Warning on Bargaining | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/us-food-is-rejected-by-chinese-students.html | U.S. FOOD IS REJECTED BY CHINESE STUDENTS | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/brahms-program-given-at-stadium-isaac-stern-violinist-superb-as.html | BRAHMS PROGRAM GIVEN AT STADIUM; Isaac Stern, Violinist, Superb as Soloist, While Reiner Again Leads Orchestra | | C.H. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/gannons-home-run-upsets-yale-2-to-0-harvard-hitter-decides-duel.html | GANNON'S HOME RUN UPSETS YALE, 2 TO 0; Harvard Hitter Decides Duel Between Godin and Quinn by Ninth-Inning Blow | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/dr-vincent-obrien-.html | DR. VINCENT O'BRIEN ' | | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/scientists-open-session-royal-society-convenes-parley-in-london-on.html | SCIENTISTS OPEN SESSION; Royal Society Convenes Parley in London on Information | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/us-health-vote-studied-un-unit-to-decide-validity-of-our.html | U.S. HEALTH VOTE STUDIED; U.N. Unit to Decide Validity of Our Conditional Acceptance | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/chicago-title-bout-is-postponed-again.html | CHICAGO TITLE BOUT IS POSTPONED AGAIN | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/basil-harris-rites-led-by-spellman-1500-at-service-in-rye-hear.html | BASIL HARRIS RITES LED BY SPELLMAN; 1,500 at Service in Rye Hear Cardinal Laud Ship Official as Benefactor of Mankind | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/mexicans-ask-tokyo-link-would-resume-diplomatic-ties-as-soon-as.html | MEXICANS ASK TOKYO LINK; Would Resume Diplomatic Ties as Soon as Occupation Ends | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/3-honored-for-war-services.html | 3 Honored for War Services | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/the-program-for-today-at-the-gop-convention.html | The Program for Today At the GOP Convention | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/follow-grandfathers-footsteps.html | Follow Grandfather's Footsteps | True | | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/rise-in-jobaid-reported-jewish-federation-service-tells-of-fiveyear.html | RISE IN JOB-AID REPORTED; Jewish Federation Service Tells of Five-Year Peak in 1947 | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/auditions-in-prize-contest.html | Auditions in Prize Contest | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/grey-flight-withstands-blue-border-rush-to-triumph-at-aqueduct.html | Grey Flight Withstands Blue Border Rush to Triumph at Aqueduct; SPRINT FAVORITE SCORES BY A NOSE Grey Flight, Returning $5.40 for $2, Beats Blue Border in the Flying Heels MISS DISCO TAKES SHOW Well-Backed Deguage Fades in Aqueduct Feature -- Stymie Draws Top 130 Saturday | True | By Joseph C. Nichols | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/more-funds-for-cancer-1297441-is-added-to-previous-grant-by-health.html | MORE FUNDS FOR CANCER; $1,297,441 is Added to Previous Grant by Health Service | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/sir-beachcroft-towse.html | SIR BEACHCROFT TOWSE | True | Speclal to Tnx Nw Yo Tnzs. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/cetrulo-selected-in-foil-and-saber-lewis-lubell-and-mrs-dow-among.html | CETRULO SELECTED IN FOIL AND SABER; Lewis, Lubell and Mrs. Dow Among Others on the U.S. Olympic Fencing Team | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/drink-of-water-is-fatal-worker-dies-after-imbibing-from-cooler.html | DRINK OF WATER IS FATAL; Worker Dies After Imbibing From Cooler Believed Poisoned | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/ual-files-new-freight-tariff.html | UAL Files New Freight Tariff | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/davidson-debentures-sold.html | Davidson Debentures Sold | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/mrs-walter-f-hazard-t.html | MRS. WALTER F. HAZARD t | True | Special. to 'Z's- N,v Yo,c "Za:s. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/comdr-john-mercer.html | COMDR. JOHN MERCER | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/allstar-game-tickets-sold.html | All-Star Game Tickets Sold | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/jerusalem-goods-near-normal.html | Jerusalem Goods Near Normal | True | By Julian Louis Meltzerspecial To The New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/new-zealand-trade-high-us-was-secondbest-customer-to-dominion-last.html | NEW ZEALAND TRADE HIGH; U.S. Was Second Best Customer to Dominion Last Year | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/brazle-of-cards-halts-braves-10-st-louis-lefthander-in-top-form.html | BRAZLE OF CARDS HALTS BRAVES, 1-0; ST. Louis Lefthander in Top Form Before 30,398 Fans -- Makes Six Assists | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/australia-ends-2-rationings.html | Australia Ends 2 Rationings | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/buying-lag-marks-furniture-market-indirect-price-reductions-are.html | BUYING LAG MARKS FURNITURE MARKET; Indirect Price Reductions Are Noted, With New Lines Shown in Nearly All Categories BUYERS SHOPPING AROUND Some Disappointed With Sales, Others See Them Satisfactory 'for an Opening Day' | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/philippine-huk-leader-gives-up-an-amnesty-is-proffered-to-rebels.html | Philippine 'Huk' Leader Gives Up; An Amnesty Is Proffered to Rebels; AMNESTY FOR HIS MEN AMNESTY GRANTED TO FILIPINO REBELS | True | By Ford Wilkinsspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/finn-sentenced-to-dannemora.html | Finn Sentenced to Dannemora | True | | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/berdan-exhibit-at-yale-writings-of-professors-students-illustrate.html | BERDAN EXHIBIT AT YALE; Writings of Professor's Students Illustrate His Influence | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/gets-lodge-commission-capt-witherspoon-is-installed-at-masonic-hall.html | GETS LODGE COMMISSION; Capt. Witherspoon Is Installed at Masonic Hall | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/russians-accept-talk-on-reforming-berlins-currency-sokolovsky.html | RUSSIANS ACCEPT TALK ON REFORMING BERLIN'S CURRENCY; Sokolovsky, Relaxing Position, Agrees to Meeting of Allied Advisers on Finances BRITISH INSIST ON RIGHTS Tell Soviet It Does Not Have Special Status in City -- U.S. Planes Supply Garrison RUSSIANS ACCEPT CURRENCY PARLEY | True | By Drew Middletonspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/truman-to-attend-funeral.html | Truman to Attend Funeral | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/home-delay-seen-in-failure-of-bill-bar-to-taft-measure-means.html | HOME DELAY SEEN IN FAILURE OF BILL; Bar to Taft Measure Means Continuance of 'Doubling Up' by Veterans, Farrell Says | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/canadian-seamen-picket-in-ottawa-parliament-hill-demonstrators.html | CANADIAN SEAMEN PICKET IN OTTAWA; Parliament Hill Demonstrators Demand Government Action Against Shipping Lines | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/grains-are-lower-in-week-trading-wheat-closes-58-to-34-cent-off.html | GRAINS ARE LOWER IN WEEK TRADING; Wheat Closes 5/8 to 3/4 Cent Off -- Corn Loses 7/8 to 2 1/8, May Leading | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/royals-trip-bears-73-behrman-victor-on-mound-as-montreal-increases.html | ROYALS TRIP BEARS, 7-3; Behrman Victor on Mound as Montreal Increases Lead | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/mediator-speeds-move.html | Mediator Speeds Move | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/erp-will-not-feel-fund-cut-at-once-but-buying-program-in-period.html | ERP WILL NOT FEEL FUND CUT AT ONCE; But Buying Program in Period Beginning July 1 May Be Affected, Officials Say | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/four-saved-in-river-sailboat-capsizes-and-other-boats-pick-up.html | FOUR SAVED IN RIVER; Sailboat Capsizes and Other Boats Pick Up Victims | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/aulicinos-comedy-prospect-for-fall-my-aunt-the-doctor-will-be-done.html | AULICINO'S COMEDY PROSPECT FOR FALL; 'My Aunt, the Doctor' Will Be Done by New Producing Unit of Rennie, Grannis, Whiting | True | By Louis Calta | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/as-summer-made-its-appearance-in-manhattan.html | AS SUMMER MADE ITS APPEARANCE IN MANHATTAN | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/went-west-on-wagon-train.html | Went West on Wagon Train | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/mary-e-van-nostrand-marrmdl.html | Mary E. Van Nostrand Marrmdl | True | Special to T=Uz Nsw YoPx Tnazs. \| | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/to-freeze-wartime-prices.html | TO FREEZE WARTIME PRICES | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/-mrs-egbert-j-moore.html | : ".MRS.- EGBERT J. MOORE | True | SpeCial to NEW' YOEX 'TI:Mr.S. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/platform-is-ready-isolationists-rebuffed-policy-gives-strong-help.html | PLATFORM IS READY; Isolationists Rebuffed -- Policy Gives Strong Help for Israel FEPC PLEDGE IS REVISED Label Dropped but Aim Kept, Lodge Says -- Change Sought in Selecting Presidents PLATFORM BROAD ON FOREIGN POLICY | True | By W.h. Lawrencespecial To the New York Times. | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/dullzell-resigns-theatrical-posts-illness-forces-his-withdrawal.html | DULLZELL RESIGNS THEATRICAL POSTS; Illness Forces His Withdrawal From AAAA and Equity -- Groups Yet to Accept | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/state-awaits-data-on-transfer-plan-maltbie-says-psc-has-not-yet.html | STATE AWAITS DATA ON TRANSFER PLAN; Maltbie Says PSC Has Not Yet Received Applications Though Its Approval Is Necessary | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/seven-doomed-in-ladas-slaying.html | Seven Doomed in Ladas Slaying | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/british-hostility-to-israel-charged-dr-silver-predicts-attempt-to.html | BRITISH HOSTILITY TO ISRAEL CHARGED; Dr. Silver Predicts Attempt to Cantonize Palestine or Reduce Territories | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/equity-negotiations-open-stage-union-seeking-increase-in-wages.html | EQUITY NEGOTIATIONS OPEN; Stage Union Seeking Increase in Wages, 15-Month Pact | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/truman-sends-message.html | Truman Sends Message | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/miss-donlon-heads-group-new-york-delegate-directs-labor-welfare.html | MISS DONLON HEADS GROUP; New York Delegate Directs Labor, Welfare Resolutions | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/lewis-bars-peace-coal-inquiry-told-bituminous-operators-declare.html | LEWIS BARS PEACE, COAL INQUIRY TOLD; Bituminous Operators Declare Pact by July 1 Unlikely in View of His 'Road Block' | True | By Louis Starkspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/marion-meurlin-betrothed.html | Marion Meurlin Betrothed | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/dewey-is-cheered-by-georgia-ruling-governors-hopes-also-raised-by.html | DEWEY IS CHEERED BY GEORGIA RULING; Governor's Hopes Also Raised by McCormick's Backing of Taft-Stassen Ticket | True | By Leo Eganspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/ten-study-painters-problem.html | Ten Study Painters' Problem | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/draft-act-causes-rush-of-recruits-national-guard-is-swamped-as-men.html | DRAFT ACT CAUSES RUSH OF RECRUITS; National Guard Is 'Swamped' as Men Seek to Join Before President Signs Measure | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/mrs-francwright.html | MRS' FRAN!-C-WRIGHT | True | Special to The new York Times | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/arabs-to-urge-un-to-move.html | Arabs to Urge U.N. to Move | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/nitro-plant-blast-kills-3-in-jersey-shock-felt-here-as-3-buildings.html | NITRO PLANT BLAST KILLS 3 IN JERSEY; Shock Felt Here as 3 Buildings Blow Up -- Same Concern Has Explosion in West NITRO PLANT BLAST KILLS 3 IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/advertising-news.html | Advertising News | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/parkway-traffic-protest-causes-wonderful-mess.html | Parkway Traffic Protest Causes 'Wonderful Mess' | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/oconnor-opposes-red-cross-slash-tells-san-francisco-session-draft.html | O'CONNOR OPPOSES RED CROSS SLASH; Tells San Francisco Session Draft May Occasion Rise in Group's Services BLOOD PROGRAM DEFENDED It Is a Force in Fight Against Socialization of Such Aid, Delegates Are Told | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/tideland-inquiry-is-set-high-court-orders-special-master-to-weigh.html | TIDELAND INQUIRY IS SET; High Court Orders Special Master to Weigh Boundaries | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/johnonvilliams.html | Johnon--,Villiams | True | Special to Nxv YoP-: '. {.r.. | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/night-spot-gives-way-to-retail-shoe-shop.html | NIGHT SPOT GIVES WAY TO RETAIL SHOE SHOP | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/jersey-city-on-top-106-yvars-hits-threerun-homer-in-defeat-of.html | JERSEY CITY ON TOP, 10-6; Yvars Hits Three-Run Homer in Defeat of Toronto | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/greece-prods-un-over-kidnappings-wants-demand-served-upon-nations.html | GREECE PRODS U.N. OVER KIDNAPPINGS; Wants Demand Served Upon Nations Behind Iron Curtain for Children's Return | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/john-f-grabau.html | JOHN F. GRABAU | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/china-countering-red-kaifeng-blow-chiang-leaves-nanking-by-air.html | CHINA COUNTERING RED KAIFENG BLOW; Chiang Leaves Nanking by Air, Presumably for Honan Front -- Relief Columns Rushed | True | By Tillman Durdin | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/insurance-purchases-off.html | Insurance Purchases Off | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/marzani-wins-a-review-high-court-to-weigh-conviction-on-charge-of.html | MARZANI WINS A REVIEW; High Court to Weigh Conviction on Charge of Hiding Red Tie | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/towing-concern-gets-7-outside-directors.html | TOWING CONCERN GETS 7 OUTSIDE DIRECTORS | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/savingsloan-men-irate-at-kielmann-they-demand-that-commercial-banks.html | SAVINGS-LOAN MEN IRATE AT KIELMANN; They Demand That Commercial Banks Repudiate Remarks of Retiring Head of Group PROMPT DISAVOWALS GIVEN But Formal Reply Is Expected to Charges of 'Deliberate' Misleading of Public | True | By George A. Mooney | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/french-attack-industry-nationalized-plane-motor-firm-accused-of.html | FRENCH ATTACK INDUSTRY; Nationalized Plane Motor Firm Accused of Inefficiency | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/losses-in-stocks-widest-in-month-heavy-late-selling-without-visible.html | LOSSES IN STOCKS WIDEST IN MONTH; Heavy Late Selling Without Visible Reason Outs 1.17 Points From Price Index BUT OIL GROUP IS STRONG Of 1,060 Issues Handled, Only 181 Advance, in Heaviest Trading in a Week | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/doris-saccr-ance-i-of-james-a-marshi.html | DORIS SACCR :ANCE i OF JAMES A. MARSHI | True | Special to z s' YOIK S. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/suites-sold-in-brooklyn-deals-include-8th-avenue-and-chauncey.html | SUITES SOLD IN BROOKLYN; Deals Include 8th Avenue and Chauncey Street Parcels | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/battle-to-retain-airmail-pickup-25-west-virginia-communities-oppose.html | BATTLE TO RETAIN AIRMAIL PICK-UP; 25 West Virginia Communities Oppose All-American Line in Bid to the CAB | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/voting-difficulties-of-indians.html | Voting Difficulties of Indians | True | ELSIE RICKLEFS | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/new-czech-envoy-sees-truman.html | New Czech Envoy Sees Truman | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/morning-business-speedily-finished-reece-warmly-greeted-says.html | MORNING BUSINESS SPEEDILY FINISHED; Reece, Warmly Greeted, Says Dissension Rends Democrats -- Green Takes Gavel | True | By Clayton Knowlesspecial To the New York Times. | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/helen-obrien-wed-i-7o-vtcor-porkgi.html | !HELEN O'BRIEN WED - i 7'O VtCOR PORKgl | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/price-conviction-upheld-supreme-court-delivers-5to4-decision-in.html | PRICE CONVICTION UPHELD; Supreme Court Delivers 5-to-4 Decision in Shapiro Case | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/commercial-jets-predicted.html | Commercial Jets Predicted | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/china-and-japan.html | CHINA AND JAPAN | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/background-of-the-coalition-by-taft-stassen-is-revealed-aim-is-to.html | Background of the Coalition By Taft, Stassen Is Revealed; Aim Is to 'Stop' Dewey, but Minnesotan Will Back Vandenberg if His Chances Fail | True | By James Restonspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/outing-set-for-friday.html | Outing Set for Friday | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/utility-stock-placed.html | Utility Stock Placed | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/debate-is-delayed-on-church-merger.html | DEBATE IS DELAYED ON CHURCH MERGER | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/to-smash-gambling-devices.html | To Smash Gambling Devices | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/reds-down-phils-by-43-sauers-20th-homer-of-season-provides-winning.html | REDS DOWN PHILS BY 4-3; Sauer's 20th Homer of Season Provides Winning Margin | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/chinese-importers-seek-us-eca-trade.html | CHINESE IMPORTERS SEEK U.S. ECA TRADE | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/robin-hood-dell-opens-mitropoulos-conducts-as-19th-season-of.html | ROBIN HOOD DELL OPENS; Mitropoulos Conducts as 19th Season of Concerts Starts | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/holiday-shopping-earlier-this-year-display-industries-show-sees.html | HOLIDAY SHOPPING EARLIER THIS YEAR; Display Industries Show Sees Stores Advancing Christmas Promotions Two Weeks | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/mrs-torgerson-and-miss-byrne-deadlock-for-golf-medalist-honors.html | Mrs. Torgerson and Miss Byrne Deadlock for Golf Medalist Honors; CARDS OF 79 PACE QUALIFYING ROUND Mrs. Torgerson, Miss Byrne Tie for Medal as W.M.G.A. Title Tourney Starts MRS. M'NAUGHTON THIRD Favorite to Annex Crown Gets 80 -- Mrs. Untermeyer and Mrs. Hockenjos Fourth | True | By Maureen Orcuttspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/graham-beats-brandino-east-sider-takes-eightround-croke-park.html | GRAHAM BEATS BRANDINO; East Sider Takes Eight-Round Croke Park Feature Bout | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/horse-has-costly-canter-smashes-window-hits-12-autos-wrecks-wagon.html | HORSE HAS COSTLY CANTER; Smashes Window, Hits 12 Autos, Wrecks Wagon, All in 5 Blocks | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/june-perry-engaged-to-rev-john-ramsey.html | JUNE PERRY ENGAGED !; TO REV. JOHN RAMSEY | True | Special to the New York Times | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/danube-parley-set-in-comedy-of-errors.html | DANUBE PARLEY SET IN COMEDY OF ERRORS | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/heart-research-aided-grants-of-103000-announced-by-life-insurance.html | HEART RESEARCH AIDED; Grants of $103,000 Announced by Life Insurance Fund | True | | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/2-canonizations-set-for-holy-year-of-50.html | 2 CANONIZATIONS SET FOR HOLY YEAR OF '50 | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/cutting-fellows-named-two-graduate-award-winners-at-columbia-are.html | CUTTING FELLOWS NAMED; Two Graduate Award Winners at Columbia Are Navy Veterans | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/miss-hubbell-tennis-victor.html | Miss Hubbell Tennis Victor | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/cairo-blast-toll-rises-to-31.html | Cairo Blast Toll Rises to 31 | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/congress-session-on-un-loan-urged-bloom-asks-president-to-make.html | CONGRESS SESSION ON U.N. LOAN URGED; Bloom Asks President to Make Special Call -- Appeal Also Sent to Dewey and O'Dwyer BLAME PUT ON COMMITTEE Lake Success Sees That Arabs May Take This Occasion to Press for Move From U.S. | True | By Samuel A. Towerspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/canada-to-tally-votes-railway-workers-strike-ballots-to-be.html | CANADA TO TALLY VOTES; Railway Workers' Strike Ballots to Be Counted Today | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/democratic-union-urged-for-world-prof-hook-of-nyu-at-holyoke.html | DEMOCRATIC UNION URGED FOR WORLD; Prof. Hook of N.Y.U. at Holyoke Session on U.N. Asks Power Pool to Stop Russia | True | By John H. Fentonspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/pinball-objection-cited-machine-agent-admits-in-court-he-saw-peril.html | PINBALL OBJECTION CITED; Machine Agent Admits in Court He Saw Peril to Children | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/miss-ruth-olyphant.html | MISS RUTH OLYPHANT | True | Special o THE NEW YORtc TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/made-a-vice-president-of-american-airlines.html | Made a Vice President Of American Airlines | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/steel-index-eases.html | Steel Index Eases | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/deweys-bargains-magnet-to-women-headquarters-stormed-for-grab-at.html | DEWEY'S 'BARGAINS' MAGNET TO WOMEN; Headquarters Stormed for Grab at Free Gifts of Perfume, Nylons, Slips, New Look | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/leftist-cio-council-losing-unit-of-40000.html | LEFTIST CIO COUNCIL LOSING UNIT OF 40,000 | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/business-world.html | Business World | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/malayan-police-hold-600-in-antired-raids.html | MALAYAN POLICE HOLD 600 IN ANTI-RED RAIDS | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/kaiserfrazer-training-plan.html | Kaiser-Frazer Training Plan | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/vandenberg-to-be-available-to-end-statement-indicates-vandenberg.html | Vandenberg to Be 'Available' To End, Statement Indicates; VANDENBERG STAYS 'AVAILABLE' TO CALL | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/favor-working-wives-husbands-give-views-at-parley-on-jobs-and.html | FAVOR WORKING WIVES; Husbands Give Views at Parley on Jobs and Futures | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/air-forces-shifts-listed.html | Air Forces Shifts Listed | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/us-maneuvers-in-germany.html | U.S. Maneuvers in Germany | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/chrysler-names-manager-to-head-european-exports.html | Chrysler Names Manager To Head European Exports | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/johnston-protests-british-film-move.html | JOHNSTON PROTESTS BRITISH FILM MOVE | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/larned-topples-behrens-captures-singles-in-heart-of-america-tennis.html | LARNED TOPPLES BEHRENS; Captures Singles in Heart of America Tennis Tourney | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/television-shows-surgeons-at-work-7000-ama-delegates-in-chicago.html | TELEVISION SHOWS SURGEONS AT WORK; 7,000 AMA Delegates in Chicago Attend 'Largest Medical Classroom in World' X-RAYS PUT ON FACSIMILE Device Developed by Subsidiary of The Times Is Demonstrated at the Convention DEVISED TO TRANSMIT X-RAY PICTURES TELEVISION SHOWS SURGEONS AT WORK | | By Robert Plumbspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/discusses-aiken-bill-schindler-says-parity-cut-will-lower-present.html | DISCUSSES AIKEN BILL; Schindler Says Parity Cut Will Lower Present Price After '50 | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/books-authors.html | Books -- Authors | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/dim-views-offered-on-supply-of-meat-schulz-new-york-citys-market.html | DIM VIEWS OFFERED ON SUPPLY OF MEAT; Schulz, New York City's Market Chief, on Western Tour, Also Fears No Price Drop | True | By Louther S. Hornespecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/drug-for-pain-released-metopon-hydrochloride-is-freed-for-use-on.html | DRUG FOR PAIN RELEASED; Metopon Hydrochloride Is Freed for Use on Prescription | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/ford-offers-14-and-11c-an-hour-pay-rises.html | Ford Offers 14 and 11c an Hour Pay Rises; | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/17121-tons-of-steel-for-greece-iceland.html | 17,121 TONS OF STEEL FOR GREECE, ICELAND | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/named-supervisor-of-pelham.html | Named Supervisor of Pelham | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/utilities-register-new-stock-issues-details-are-filed-with-sec-by.html | UTILITIES REGISTER NEW STOCK ISSUES; Details Are Filed With SEC by Various Companies for Marketing Securities | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/delafields-are-divorced-daughter-of-bainbridge-colby-obtains-decree.html | DELAFIELDS ARE DIVORCED; Daughter of Bainbridge Colby Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/haganah-battles-irgun-over-truce-prevents-landing-of-weapons-by-sea.html | HAGANAH BATTLES IRGUN OVER TRUCE; Prevents Landing of Weapons by Sea in Israel's First Test With Dissidents | | By Gene Currivanspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/truman-meets-advisers-gives-report-on-tour-to-about-15-influential.html | TRUMAN MEETS ADVISERS; Gives Report on Tour to About 15 Influential Democrats | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/sharon-kan-is-hit-by-tornado.html | Sharon, Kan., Is Hit by Tornado | True | | | C1B 142188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/newark-plant-expands-adjoining-building-is-purchased-by-behringer.html | NEWARK PLANT EXPANDS; Adjoining Building Is Purchased by Behringer Metal Works | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/joseph-sedlor-sr.html | JOSEPH SEDLOR SR. | True | Special.to TE NEW YO . | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/charles-f-peters.html | CHARLES F. PETERS-' | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/colan-outpoints-snead.html | Colan Outpoints Snead | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/reynolds-seeks-longer-leases.html | Reynolds Seeks Longer Leases | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/henry-h-rogers-jr.html | HENRY H. ROGERS JR. | True | spe:: to Nt'w No | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/praise-from-an-englishman.html | Praise From an Englishman | True | LESLIE HAZLEWOOD | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/murray-commends-ruling.html | Murray Commends Ruling | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/terrorism-cause-crisis-in-austria-peoples-party-votes-to-demand.html | TERRORISM CAUSE CRISIS IN AUSTRIA; People's Party Votes to Demand Special Parliament Session to Protest Soviet Acts | True | By Albion Rossspecial To the New York Times. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/arabs-again-accuse-israel.html | Arabs Again Accuse Israel | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/bradley-condemns-harsh-army-discipline-promises-liberal-treatment.html | Bradley Condemns Harsh Army Discipline, Promises Liberal Treatment of Draftees | True | Special to THE NEW YORK TIMES. | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/carter-glass-papers.html | CARTER GLASS PAPERS | True | | | C1B 142188 | |
| 1948-06-22 | 1948-06-22 | https://www.nytimes.com/1948/06/22/archives/43000000-bonds-sold-by-utilities-28000000-issue-is-placed-by.html | $43,000,000 BONDS SOLD BY UTILITIES; $28,000,000 Issue Is Placed by Southern Natural Gas -- Interest Cost 2.98% 2.84% FOR CINCINNATI GAS Banking Groups Will Reoffer Securities of Both Concerns Later in the Week | True | | | C1B 142188 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/released-time-opposed.html | Released Time Opposed | True | Rabbi THEODORE N. LEWISRabbi HAROLD H. GORDON | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/cucelli-downs-drobny-in-5-sets-all-u-s-stars-gain-at-wimbledon.html | Cucelli Downs Drobny in 5 Sets; All U. S. Stars Gain at Wimbledon; Italian Turns Back Czech Tennis Ace by 6-4, 16-14, 1-6, 2-6, 6-3 -- Falkenburg, Parker and Mulloy Triumph Easily | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/nationalized-industry-in-france-attacked-as-source-of-soft-jobs-for.html | Nationalized Industry in France Attacked As Source of Soft Jobs for Politicians | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/winners-in-museum-contest.html | Winners in Museum Contest | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/sale-of-loot-tops-all-expectations-purchasers-seek-to-do-their-part.html | SALE OF LOOT TOPS ALL EXPECTATIONS; Purchasers Seek to Do Their Part in Relieving Suffering of Victims of Nazis | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/albert-j-huebner.html | ALBERT J. HUEBNER' | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/memorial-for-remo-bufano.html | Memorial for Remo Bufano | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/rains-drench-bread-belt-cause-floods-and-threaten-wheat-ripening-in.html | Rains Drench Bread Belt, Cause Floods And Threaten Wheat Ripening in 4 Slates | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/british-and-irish-sign-trade-accord-4year-pact-provides-higher.html | BRITISH AND IRISH SIGN TRADE ACCORD; 4-Year Pact Provides Higher Price for Cattle to Britain -- Ireland to Get Coal | True | By Charles E. Eganspecial To The New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/carrier-launched-in-belfast.html | Carrier Launched in Belfast | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/urges-colonial-trade-lord-trefgarne-says-it-is-best-course-for.html | URGES COLONIAL TRADE; Lord Trefgarne Says It Is Best Course for Britain | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/le0-j-mer65-j-a-bugldin-experti-board-chairman-of-thompson-t.html | LE0 J, mER.*65, .J A BUgLDIN EXPERTI; Board Chairman of Thompson: t Starrett, 1935.47, Dead...? I Had Part in Hage Projects ' / | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/australian-plants-shut-coal-shortage-forces-24hour-ban-on-power.html | AUSTRALIAN PLANTS SHUT; Coal Shortage Forces 24-Hour Ban on Power | True | Dispatch of The Times, London. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/stowaway-makes-escape-police-say-he-may-have-swum-from-ellis-island.html | STOWAWAY MAKES ESCAPE; Police Say He May Have Swum From Ellis Island to Jersey | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/the-star-becomes-a-morning-paper-successor-to-pm-stresses.html | THE STAR BECOMES A MORNING PAPER; Successor to PM Stresses Abandonment of Editorial Comment With News | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/socialists-hail-revolts-paris-congress-applauds-resistance-in.html | SOCIALISTS HAIL REVOLTS; Paris Congress Applauds 'Resistance' in Eastern Europe | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/schucharoblfs.html | Schucha--Roblfs | True | SpecJ to Yol. S. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/dr-anton-f-mannel.html | DR. ANTON F. MANNEL. | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mrs-william-c-popl.html | MRS. WILLIAM C, POpl= | True | Special to T NEW YORIC TIrdzs. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/back-in-the-cast.html | BACK IN THE CAST | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/womens-tennis-put-off.html | Women's Tennis Put Off | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/hotel-leased-in-philadelphia.html | Hotel Leased in Philadelphia | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/colombian-fire-hurts-farms.html | Colombian Fire Hurts Farms | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/leon-sampaix.html | LEON SAMPAIX | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/new-jersey-firm-on-driscoll-vote-delegation-refuses-to-break-on.html | NEW JERSEY FIRM ON DRISCOLL VOTE; Delegation Refuses to Break on Favorite Son After Dewey Gets Pennsylvania Support | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/p-s-403-to-graduate-8-victims-of-rheumatic-heart-disease-to-get.html | P. S. 403 TO GRADUATE 8; Victims of Rheumatic Heart Disease to Get Diplomas | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/draft-bill-is-sent-to-philadelphia-it-must-get-vandenbergs-and.html | DRAFT BILL IS SENT TO PHILADELPHIA; It Must Get Vandenberg's and Martin's Signatures Before Going to White House | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/fugitives-yield-to-mosquitoes.html | Fugitives Yield to Mosquitoes | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/50-ride-4-miles-in-new-queens-sewer-to-inspect-10000000-storm.html | 50 Ride 4 Miles in New Queens Sewer To Inspect $10,000,000 Storm Project | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/wallace-assails-u-s-big-business-it-and-the-major-political-parties.html | WALLACE ASSAILS U. S. BIG BUSINESS; It and the Major Political Parties Are Undermining Our Future, He Says | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/edward-w-kapkowski.html | EDWARD W. KAPKOWSKI | True | Special to THE . YO | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/peace-at-last-in-luz0n.html | PEACE AT LAST IN LUZ0N? | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/robert-j-roedell.html | ROBERT J. ROEDELL | True | Speel to lv Yo.e TIF. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/11000000-issue-is-filed-by-utility-first-mortgage-bonds-will-be.html | $11,000,000 ISSUE IS FILED BY UTILITY; First Mortgage Bonds Will Be Used to Add to New England Power's Holdings | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/brith-abraham-elects-j-r-apfel-is-renamed-grand-master-of-the-order.html | BRITH ABRAHAM ELECTS; J. R. Apfel Is Renamed Grand Master of the Order | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/sea-gate-auction-nets-63800.html | Sea Gate Auction Nets $63,800 | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/forrestals-son-off-for-eca-job.html | Forrestal's Son Off for ECA Job | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/truman-names-11-rebuffed-by-gop-makes-recess-appointments-on-boyd.html | TRUMAN NAMES 11 REBUFFED BY GOP; Makes Recess Appointments on Boyd, Tamm -- Picks Rao, Kaufman for N. Y. Posts | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/i-rabbi-solomon-gerstein-i.html | I RABBI SOLOMON GERSTEIN I | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/tucker-gets-8-days-to-answer-the-sec-auto-concern-assails-fishing.html | TUCKER GETS 8 DAYS TO ANSWER THE SEC; Auto Concern Assails 'Fishing Expedition,' Which Agency Denies -- Hearing July 2 | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/plan-to-finance-films-british-producers-suggest-fund-to-help-turn.html | PLAN TO FINANCE FILMS; British Producers Suggest Fund to Help Turn Out Pictures | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/reds-subdue-phils-on-homer-in-tenth-litwhilers-2run-blow-brings-64.html | REDS SUBDUE PHILS ON HOMER IN TENTH; Litwhiler's 2-Run Blow Brings 6-4 Victory -- Sauer Belts His 21st of Season | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/schenley-reports-earnings-decline-679-a-share-cleared-in-nine.html | SCHENLEY REPORTS EARNINGS DECLINE; $6.79 a Share Cleared in Nine Months to May 31, Against $7.62 a Year Earlier | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/kohns-74-annexes-honors-in-tourney-lucarini-on-12-handicap-has-low.html | KOHN'S 74 ANNEXES HONORS IN TOURNEY; Lucarini, on 12 Handicap, Has Low Net in M. G. A. One-Day Event With Score of 63 | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/proposed-lowrent-project-to-be-built-in-brooklyn.html | PROPOSED LOW-RENT PROJECT TO BE BUILT IN BROOKLYN | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mrs-gerb_aa-lam___-bert-wedi-rwidow-of-surgeon-become-thej-i-bride.html | MRS. GERB_AA LAM___ BERT WEDI; rWidow of Surgeon Become= theJ i Bride of Sanford D. Levy I | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/behn-to-give-up-itt-presidency-ww-harrison-officer-of-a-t-t-to.html | BEHN TO GIVE UP I.T.&T. PRESIDENCY; W. W. Harrison, Officer of A. T. & T., to Succeed Him, but Founder Keeps Chairmanship | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/dr-camillo-volini.html | DR. CAMILLO VOLINI | | Sp to Nzw YoP. E | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/city-tax-rate-kept-at-289-by-council-figures-for-the-boroughs-cut.html | CITY TAX RATE KEPT AT $2.89 BY COUNCIL; Figures for the Boroughs Cut Slightly Below Current Ones -- Four Oppose Action LEVY ON AUTOS ASSAILED Demands Made for Hearings on It -- Theatre Censorship Bill Buried in Committee | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mrs-james-j-scott.html | MRS. JAMES J, SCOTT | True | Spe. ctzl to.T'sːx NL'V,' No.= T'ry_.s, | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/city-council-asks-professors-ouster-students-religion-was-factor-in.html | CITY COUNCIL ASKS PROFESSOR'S OUSTER; Students' Religion Was Factor in Knickerbocker's Mind, Approved Report Says 'ANTI-SEMITIC JOKE' CITED Teacher Says He Will Not Quit Post -- 4 Accusers Alleged Bar to Promotion in '45 | | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/rankin-sees-hope-of-rights-truce-visits-truman-then-declares-1944.html | RANKIN SEES HOPE OF 'RIGHTS'S TRUCE; Visits Truman, Then Declares 1944 Plank of Democrats Would Satisfy South | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/201815-japanese-purged-204304-nonofficeholders-also-removed-or.html | 201,815 JAPANESE PURGED; 204,304 Nonofficeholders Also Removed or Barred | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/navy-craft-to-go-around-world.html | Navy Craft to Go Around World | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/skulnik-signs-contract.html | Skulnik Signs Contract | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/ride-hitcher-is-killed-boy-10-is-crushed-between-street-car-and.html | RIDE HITCHER IS KILLED; Boy, 10, Is Crushed Between Street Car and Auto in Crash | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/athletics-halt-browns-fourrun-drive-in-eighth-inning-wins-for.html | ATHLETICS HALT BROWNS; Four-Run Drive in Eighth Inning Wins for Mackmen, 7-6 | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/to-seek-extension-in-west.html | To Seek Extension in West | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/couple-dies-in-collision-two-others-hurt-during-storm-on-road-in.html | COUPLE DIES IN COLLISION; Two Others Hurt During Storm on Road in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/military-welfare-is-urged-on-nation-e-o-fosdick-tells-red-cross-our.html | MILITARY WELFARE IS URGED ON NATION; E. O. Fosdick Tells Red Cross Our Men Abroad Need Aid in 'Days of Confusion' | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/dutch-to-resume-indies-discussion-deadlock-is-broken-word-from.html | DUTCH TO RESUME INDIES DISCUSSION; Deadlock Is Broken, Word From Batavia Says -- U. N. Council Due to Mark Time | True | By Mallory Brownespecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/red-sox-overcome-white-sox-by-116-stephens-with-homer-triple-two.html | RED SOX OVERCOME WHITE SOX BY 11-6; Stephens, With Homer, Triple, Two Singles, Leads Boston to 6th Victory in Row | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/long-beach-proposals-defeated.html | Long Beach Proposals Defeated | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/canadian-mennonites-leave.html | Canadian Mennonites Leave | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/kaiser-to-use-rfc-fund.html | Kaiser to Use RFC Fund | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/package-meat-due-at-lower-prices-grocers-convention-told-new.html | PACKAGE MEAT DUE AT LOWER PRICES; Grocers Convention Told New Processing Plants Will Be Set Up in Cattle Belt PACKAGE MEAT DUE AT LOWER PRICES | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mary-graham-engaged-former-red-cross-aide-will-be-bride-of-william.html | MARY GRAHAM ENGAGED; Former Red Cross Aide Will Be Bride of William Adams Jr. | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mrs-walter-j-scott.html | MRS. WALTER J. SCOTT | True | Special to Tm Nzw YO: Tr7.s. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/home-in-bronx-gets-bright-hobby-room-to-lure-566-aged-persons-into.html | Home in Bronx Gets Bright Hobby Room To Lure 566 Aged Persons Into Activity | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/bretagna-accuser-admits-he-is-rat-testifies-defendant-said-he.html | BRET AGNA ACCUSER ADMITS HE IS 'RAT'; Testifies Defendant Said He Killed Weiner, Ex-Convict, for Holding Out Money | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mrs-bolton-urges-women-to-aid-gop-representative-in-convention.html | MRS. BOLTON URGES WOMEN TO AID GOP; Representative, in Convention Speech, Declares Party Will Block 'Spending Spree' | True | By James A. Hagertyspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/air-defense-allocated-force-cut-from-6-to-4-units-to-simplify.html | AIR DEFENSE ALLOCATED; Force Cut From 6 to 4 Units to Simplify Missions | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/milk-records-studied-city-agency-begins-an-inquiry-into-price-rises.html | MILK RECORDS STUDIED; City Agency Begins an Inquiry Into Price Rises | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/strife-in-israel.html | STRIFE IN ISRAEL | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/abroad-republicans-back-american-foreign-policy.html | Abroad; Republicans Back American Foreign Policy | True | By Anne O'Hare McCormick | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/gov-green-looms-for-second-place-his-attack-on-chicago-tribune.html | GOV. GREEN LOOMS FOR SECOND PLACE; His Attack on Chicago Tribune Policy Seen Welcoming Him Into Dewey Camp | True | By C. P. Trussellspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/italian-budget-is-approved.html | Italian Budget Is Approved | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/grain-charges-up-14-cent-a-bushel-increase-granted-for-oswego.html | GRAIN CHARGES UP; 1/4 - Cent - a - Bushel Increase Granted for Oswego | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/report-attack-from-albania.html | Report Attack From Albania | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/40000-of-twu-quit-cio-council-rightwingers-plan-a-rival-body-40000.html | 40,000 of TWU Quit CIO Council; Right-Wingers Plan a Rival Body; 40,000 of TWU Quit CIO Council; Right-Wingers Plan a Rival Body | True | By A. H. Raskin | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/papers-in-britain-favor-vandenberg-convention-news-gets-big-play-as.html | PAPERS IN BRITAIN FAVOR VANDENBERG; Convention News Gets Big Play as Editorial Trend Puts Accent on Internationalist | True | By Clifton Danielspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/increase-foreign-holdings.html | Increase Foreign Holdings | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/truman-appoints-mission-to-israel-j-g-mcdonald-to-represent-u-s.html | TRUMAN APPOINTS MISSION TO ISRAEL; J. G. McDonald to Represent U. S. -- Eliahu Epstein Will Act Here for New State | True | By Anthony Levierospecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/death-sign-urged-for-refuse-cans-sanitation-experts-hear-appeal-for.html | DEATH SIGN URGED FOR REFUSE CANS; Sanitation Experts Hear Appeal for National Action Against Dirty Beer Glasses Also | True | By Walter W. Ruchspecial To the New York Times. | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/jersey-blast-sifted-meanwhile-hercules-powder-plans-to-repair.html | JERSEY BLAST SIFTED; Meanwhile Hercules Powder Plans to Repair Damage | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/irgun-ship-afire-in-tel-aviv-battle-with-israel-army-dissidents.html | IRGUN SHIP AFIRE IN TEL AVIV BATTLE WITH ISRAEL ARMY; Dissidents Fight Regulars Near U. N. Quarters Over Landing of Arms and Immigrants HAGANAH GIVES UP BEACH Irganists in the Army Restore Calm -- J. G. McDonald Named U. S. Envoy to New State Irgun Ship Afire in Tel Aviv Battle As Israeli Army Prevents Landing | True | By Gene Currivanspecial to The New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/greater-use-of-nuclear-physics-in-general-medicine-is-forecast.html | Greater Use of Nuclear Physics In General Medicine Is Forecast; Doctors in Panel at A. M. A. Meeting in Chicago Emphasize Possibilities in Diagnosis, Research, Treatment | True | By Robert Plumbspecial To The New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/attache-offers-bolivian-data.html | Attache Offers Bolivian Data | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/antiisrael-plot-laid-to-henderson-state-department-is-accused-by.html | ANTI-ISRAEL PLOT LAID TO HENDERSON; State Department Is Accused by Miss Kirchwey of Plan to Pare Jewish Area | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/russia-vetoes-plan-for-bomb-control-with-26th-negating-action-in-u.html | RUSSIA VETOES PLAN FOR BOMB CONTROL; With 26th Negating Action in U. N., She Also Bars Ending of Atom Commission ALL OTHER NATIONS FOR IT Gromyko Abstains as Council Orders 3 Reports Sent to the Assembly in Paris | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/michael-j-politis.html | MICHAEL J. POLITIS | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/news-of-radio.html | News of Radio | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/smith-head-coach-at-wayne.html | Smith Head Coach at Wayne | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/simmonssimpson.html | Simmons-Simpson | True | spe2 to TH Nxv YoP. x Tx.$. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/kidnapper-sent-to-bellevue.html | 'Kidnapper' Sent to Bellevue | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/seth-b-hunt-dies-i-oil-executive-77-retired-vice-president-of-the.html | SETH B. HUNT DIES; I OIL EXECUTIVE, 77; Retired Vice President of the Standard of New Jersey -Was With Concern 40 Years | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/lights-go-out-on-hoover.html | Lights Go Out on Hoover | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/heads-eastern-coop-board.html | Heads Eastern Co-op Board | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/canada-bars-extremists.html | Canada Bars Extremists | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/bridges-hails-decision.html | Bridges Hails Decision | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/books-authors.html | Books -- Authors | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/radio-plane-bolts-falls-into-the-sea.html | RADIO PLANE BOLTS, FALLS INTO THE SEA | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/british-leftist-union-backs-bevins-policy.html | BRITISH LEFTIST UNION BACKS BEVIN'S POLICY | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/1500-more-join-strike.html | 1,500 More Join Strike | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/wallace-may-reply-speech-friday-to-give-opportunity-to-answer-gop.html | WALLACE MAY REPLY; Speech Friday to Give Opportunity to Answer GOP Attacks | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/tornado-hits-nebraska-one-man-dies-and-freight-cars-are-blown-from.html | TORNADO HITS NEBRASKA; One Man Dies and Freight Cars Are Blown From Track | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/promoted-by-national-lead-company.html | PROMOTED BY NATIONAL LEAD COMPANY | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/judge-knox-to-be-honored.html | Judge Knox to Be Honored | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/3806000-benefits-to-hard-coal-miners.html | $3,806,000 BENEFITS TO HARD COAL MINERS | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mr-john-i-pool-has-son.html | Mr=. John I.. Pool Has Son | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/california-sells-10000000-bonds-veterans-welfare-issue-goes-to-bank.html | CALIFORNIA SELLS $10,000,000 BONDS; Veterans' Welfare Issue Goes to Bank of America Group on Bid of 107.72 for 2 1/2s Insurance Man Elected To Lawyers Trust Board | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/rises-are-granted-by-philharmonic-new-pact-with-union-means-minimum.html | RISES ARE GRANTED BY PHILHARMONIC; New Pact With Union Means Minimum of $125 a Week -- Five Personnel Changes | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/paperboard-output-off-57-drop-reported-for-week-and-4-below-year.html | PAPERBOARD OUTPUT OFF; 5.7% Drop Reported for Week and .4% Below Year Ago | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/man-101-is-reported-missing.html | Man, 101, Is Reported Missing | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/u-s-ships-haul-most-cargo.html | U. S. Ships Haul Most Cargo | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/taft-and-dewey-aim-for-colorado-votes.html | TAFT AND DEWEY AIM FOR COLORADO VOTES | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/retailers-warned-on-ad-outlay-cuts-powderly-tells-group-analysis.html | RETAILERS WARNED ON AD OUTLAY CUTS; Powderly Tells Group Analysis Must Be Made Before Any Such Action Is Taken TELEVISION POOL IS URGED Plan Is Suggested for Mass Purchasing of Programs for Store Advertising | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/montreal-north-mayor-is-slain.html | Montreal North Mayor Is Slain | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mrs-william-mlay.html | MRS. WILLIAM M'LAY | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/rebel-chief-denies-greek-kidnappings-markos-in-note-presented-to-u.html | REBEL CHIEF DENIES GREEK KIDNAPPINGS; Markos in Note Presented to U. N. Accuses Athens -- Red Propaganda, Says Kyrou | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/climax-field-widened-stockholders-of-molybdenum-concern-approve.html | CLIMAX FIELD WIDENED; Stockholders of Molybdenum Concern Approve Change | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/2-maine-fliers-missing-pilot-and-nephew-of-senator-brewster-lost-a.html | 2 MAINE FLIERS MISSING; Pilot and Nephew of Senator Brewster Lost a Week | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/knowles-and-harrison-smith-share-lead-as-u-s-senior-golf-starts.html | Knowles and Harrison Smith Share Lead as U. S. Senior Golf Starts; PACESETTERS CARD 76S ON RYE LINKS Knowles, Seeking 6th Senior Title, Ties Smith Despite Some Faulty Putting BROWN ONE STROKE BACK Sullivan Also Posts a 77 as Tourney Starts -- Gardner, Tower Next With 78s | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/zoldak-defeats-yankees-in-first-appearance-on-mound-for-indians.html | Zoldak Defeats Yankees in First Appearance on Mound for Indians; LEFTHANDER VICTOR OVER BOMBERS, 5-2 Zoldak, Indians, Gives Eight Hits in Halting Yankees -- Shea Routed in Third 16TH HOMER FOR DIMAGGIO Joe Ties Keltner for League Leadership With 4-Bagger After Two Singles | True | By John Drebingerspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/anthony-f-anish.html | ANTHONY F. ANISH | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/truck-rate-rise-granted-acrosstheboard-7-is-voted-for-upstate.html | TRUCK RATE RISE GRANTED; 'Across-the-Board' 7% Is Voted for Up-State Operators | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/wtilims-slettelend.html | Wtilims-.-Sletteland | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/alonzo-hmaobe-air-valve-maker-head-of-corporation-here-dies-twice.html | ALONZO H,,MAOBE, AIR VALVE MAKER; Head of Corporation Here Dies --Twice Ran for Mayor of Westfield as Democrat | True | Speclz[ to Tsw Yo. T'u, aT.,s. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/seaman-drowns-at-regatta.html | Seaman Drowns at Regatta | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/shipping-news-and-notes-no-strike-is-expected-by-shipyard-men-as.html | Shipping News and Notes; No Strike Is Expected By Shipyard Men As Contract Ends | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/sees-trend-to-dewey-farley-cites-a-tendency-to-get-on-moving-band.html | SEES TREND TO DEWEY; Farley Cites a Tendency to Get on Moving Band Wagon | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/great-lakes-order-extended.html | Great Lakes Order Extended | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/breakdown-is-issued-on-european-trade.html | BREAKDOWN IS ISSUED ON EUROPEAN TRADE | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/caro-flying-to-prague.html | Caro Flying to Prague | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/youth-gets-life-term-pleads-guilty-to-killing-woman-in-bronx-last.html | YOUTH GETS LIFE TERM; Pleads Guilty to Killing Woman in Bronx Last November | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/house-of-lords-procedure-suspensory-veto-it-is-pointed-out-may-be.html | House of Lords Procedure; Suspensory Veto, It Is Pointed Out, May Be Overridden by Commons | True | WALTER P. ARMSTRONG | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/outing-scheduled-today.html | Outing Scheduled Today | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/huebrauns.html | lue--Brauns | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/structural-steel-shipments-up.html | Structural Steel Shipments Up | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/israel-to-get-flour-allocation-of-2400-long-tons-wheat-equivalent.html | ISRAEL TO GET FLOUR; Allocation of 2,400 Long Tons, Wheat Equivalent, Is Made | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/end-to-argument-on-zionism-urged-feldman-tells-rabbis-meeting.html | END TO ARGUMENT ON ZIONISM URGED; Feldman Tells Rabbis Meeting Debate Should Halt in the Presence of Fait Accompli | True | By William M. Blairspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/need-for-housing-bill-congress-is-criticized-for-failure-to-enact.html | Need for Housing Bill; Congress Is Criticized for Failure to Enact Adequate Housing Legislation | True | PHELPS PHELPS | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mrs-st-george-calls-liberty-gop-ideal.html | MRS. ST. GEORGE CALLS LIBERTY GOP IDEAL | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/bonds-and-shares-on-london-market-trading-sentiment-brightens-at.html | BONDS AND SHARES ON LONDON MARKET; Trading Sentiment Brightens at Prospect of Ending of Dock Strike, May Exports | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/miss-j-a-chapman-becomes-fiancee-finch-graduate-to-be-married-to.html | MISS J. A. CHAPMAN BECOMES FIANCEE; Finch Graduate to Be Married to David Taylor Guernsey, a Student at Yale | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/unions-of-the-4-as-strive-for-merger-parent-body-meeting-here-seeks.html | UNIONS OF THE 4 A'S STRIVE FOR MERGER; Parent Body, Meeting Here, Seeks All-Inclusive Group for Entertainment Field | True | By Sam Zolotow | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/miss-pamela-dix-st-timothys-alumna-engaged-to.html | Miss Pamela Dix, St. Timothy's Alumna, Engaged to | True | Be Wed to Charles Henry Lee | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/curb-short-position-down.html | Curb Short Position Down | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/soviet-protests-iron-curtain.html | Soviet Protests 'Iron Curtain' | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/un-agencies-fight-curbs-by-congress-u-s-withdrawal-plan-resisted-by.html | U.N. AGENCIES FIGHT CURBS BY CONGRESS; U. S. Withdrawal Plan Resisted by Health Unit and Feeding Limit by Refugee Group | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/baruna-is-leader-in-ocean-contest-taylors-yawl-reported-fifty-miles.html | BARUNA IS LEADER IN OCEAN CONTEST; Taylor's Yawl Reported Fifty Miles West of Bermuda in the Race From Newport | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/hodge-is-back-in-korea-says-talk-with-macarthur-touched-on-nothing.html | HODGE IS BACK IN KOREA; Says Talk With MacArthur Touched on Nothing 'Pressing' | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/new-certificates-ready.html | New Certificates Ready | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/oil-strike-hits-ecuador-gasoline-rationed-shortage-is-acute-after.html | OIL STRIKE HITS ECUADOR; Gasoline Rationed, Shortage Is Acute After Pay Disputes | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/marking-golden-anniversary.html | Marking Golden Anniversary | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/piper-debt-reduced.html | Piper Debt Reduced | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/phillies-trainer-fined-25.html | Phillies Trainer Fined $25 | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/frank-c-eggensperger.html | FRANK C. EGGENSPERGER | True | Special to THE Nsw YORK 'IMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/30-opposing-truman-named-in-mississippi.html | 30 OPPOSING TRUMAN NAMED IN MISSISSIPPI | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/britons-reassured-on-order-in-malaya.html | BRITONS REASSURED ON ORDER IN MALAYA | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/british-newsprint-price-cut.html | British Newsprint Price Cut | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/cabinet-resigns-in-iraq.html | Cabinet Resigns in Iraq | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/ross-t-mcintire-hurt-in-fall.html | Ross T. McIntire Hurt in Fall | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/truman-enacts-bills.html | Truman Enacts Bills | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/relief-move-urged-to-cut-dependency-city-welfare-head-tells-lake.html | RELIEF MOVE URGED TO CUT DEPENDENCY; City Welfare Head Tells Lake George Group That Need Is for Preventive Action LESS SPENDING HELD GOAL Hilliard Asks Officials to Stop Using 'Time-Worn' Excuses to Cover Up Shortcomings | True | By Lucy Freemanspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/british-get-irgun-sos.html | British Get Irgun SOS | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/board-inquiry-asked-of-kaiser-lease-deal.html | BOARD INQUIRY ASKED OF KAISER LEASE DEAL | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/grady-leaves-india.html | Grady Leaves India | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/company-that-moved-loses-case-to-union.html | COMPANY THAT MOVED LOSES CASE TO UNION | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/stock-changes-proposed-lilytulip-shareholders-to-vote-july-27-on.html | STOCK CHANGES PROPOSED; Lily-Tulip Shareholders to Vote July 27 on Revising Set-Up | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/puerto-ricans-give-ovation-to-odwyer-fourday-sea-voyage-puts-a-tan.html | Puerto Ricans Give Ovation to O'Dwyer; Four-Day Sea Voyage Puts a Tan on Mayor | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/postoffice-aide-backs-air-pickup-tells-cab-cities-will-suffer-if.html | POSTOFFICE AIDE BACKS AIR PICK-UP; Tells CAB Cities Will Suffer if All-American Line's Service Is Ended | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/william-e-mason.html | WILLIAM E. MASON | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/new-concern-will-hold-spreckels-properties.html | New Concern Will Hold Spreckels Properties | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/joseph-a-perry-74-united-gas-official.html | JOSEPH A. PERRY, 74, UNITED GAS OFFICIAL | True | Sьt,. to Nl.r Yo r.s. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/convention-visitor-dies-in-hotel.html | Convention Visitor Dies in Hotel | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/truman-view-of-gop-apt-to-be-from-afar.html | Truman View of GOP Apt to Be From Afar | True | By the United Press. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/dewey-desperate-stassen-declares-minnesotan-calls-martin-move-sign.html | DEWEY DESPERATE, STASSEN DECLARES; Minnesotan Calls Martin Move Sign of Weakness -- He Leads in Caucus by Colorado | True | By Warren Moscowspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/8-hanged-for-ritual-murder.html | 8 Hanged for Ritual Murder | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/china-accepts-aid-terms.html | China Accepts Aid Terms | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/u-s-aid-to-education-on-all-levels-urged.html | U. S. AID TO EDUCATION ON ALL LEVELS URGED | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/autocar-adds-new-models.html | Autocar Adds New Models | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/u-s-tempers-tone-of-paris-aid-draft-most-of-conditions-believed.html | U. S. TEMPERS TONE OF PARIS AID DRAFT; Most of Conditions Believed Kept -- Cabinet Asks Our Help in Stabilizing Coal Prices | True | By Harold Callenderspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/pay-rise-offered-33000-allischalmers-proposes-9-to-15-cents-to.html | PAY RISE OFFERED 33,000; Allis-Chalmers Proposes 9 to 15 Cents to Workers in 9 Plants | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/ren-s-s-1virqtlis-of-detroit-was-82-retired-episcopal-dean-close.html | REN. S. S. 1VIRQtIIS [ OF DETROIT, WAS 82; Retired Episcopal Dean, CTose Friend of Ford, Dies--Refused His Offer of '$50,000 Post ' | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/business-world-heads-coffee-bureau-also-advertising-council.html | BUSINESS WORLD; Heads Coffee Bureau, Also Advertising Council | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/trust-act-pleas-filed-7-corporations-8-officers-plead-innocent-to.html | TRUST ACT PLEAS FILED; 7 Corporations, 8 Officers Plead Innocent to Indictment | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/ginsberg-is-guilty-of-grad-larceny-convicted-in-queens-for-taking.html | GINSBERG IS GUILTY OF GRAD LARCENY; Convicted in Queens for Taking $1,575 for Building Material That Was Not Delivered | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/grain-prices-firm-despite-weather-ending-of-the-dry-spell-fails-to.html | GRAIN PRICES FIRM DESPITE WEATHER; Ending of the Dry Spell Fails to Halt Persistent Buying -- Corn Is the Leader | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/platform-finished-vandenberg-victorious-in-plank-reassuring-europe.html | PLATFORM FINISHED; Vandenberg, Victorious in Plank Reassuring Europe, Is Pleased 'MIGHTY FINE TO DEWEY Draft Is Scheduled to Go Today to Convention Floor, Where Acceptance Is Due PLATFORM PROVES POPULAR IN PARTY | True | By W. H. Lawrencespecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/vandenberg-waits-while-dewey-acts-senator-maintains-his-lonely.html | VANDENBERG WAITS WHILE DEWEY ACTS; Senator Maintains His Lonely Availability as Governor Sees a Stream of Delegates | True | By James Restonspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/prague-fans-dismayed-editors-at-first-disbelieve-news-of-drobnys.html | PRAGUE FANS DISMAYED; Editors at First Disbelieve News of Drobny's Defeat | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/u-s-teachers-see-queen-120-bow-chat-take-tea-and-pictures-at.html | U. S. TEACHERS SEE QUEEN; 120 Bow, Chat, Take Tea and Pictures at Country Fete | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/montana-delays-decisions.html | Montana Delays Decisions | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/floor-fight-on-georgia-unit-abandoned-by-taft-forces-new-georgia.html | Floor Fight on Georgia Unit Abandoned by Taft Forces; NEW GEORGIA FIGHT CANCELED BY TAFT | True | By Felix Belair Jr.special To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/equitable-life-outbids-syndicates-for-17570000-of-rail-bonds-offers.html | Equitable Life Outbids Syndicates For $17,570,000 of Rail Bonds; Offers Par for 3 1/2% Interest Coupon of Road in Pennsylvania System, a Dollar Cost $1,900,000 Less Than Next Bidder's EQUITABLE LIFE WINS RAIL BONDS | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mccord-stock-canceled.html | McCord Stock Canceled | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/john-t-nevins.html | JOHN T. NEVINS | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/precure-named-to-head-grocers.html | Precure Named to Head Grocers | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/cards-trip-braves-with-3-in-9th-52-musials-5th-straight-single-with.html | CARDS TRIP BRAVES WITH 3 IN 9TH, 5-2; Musial's 5th Straight Single With Bases Loaded Decides -- Brecheen Wins No. 8 | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/land-buying-held-a-big-israel-need-rothenberg-estimates-cost-of.html | LAND BUYING HELD A BIG ISRAEL NEED; Rothenberg Estimates Cost of Purchases in Next Ten Years at $880,000,000 | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/a-curtis-blood.html | A. CURTIS BLOOD | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/canada-estimates-fire-loss.html | Canada Estimates Fire Loss | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/miss-berg-victor-on-links-7-and-6-mrs-zaharias-miss-gunther-and.html | MISS BERG VICTOR ON LINKS, 7 AND 6; Mrs. Zaharias, Miss Gunther and Miss Dettweiler Also Gain in Western Open | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/seligians.html | Seligians | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/sports-of-the-times-whos-gonna-win.html | Sports of the Times; Who's Gonna Win? | True | By Arthur Daley | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/enlistment-rush-goes-on-2000-a-day-join-guard-as-young-men-seek-to.html | ENLISTMENT RUSH GOES ON; 2,000 a Day Join Guard as Young Men Seek to Beat Draft | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/wallpaper-group-hears-49-ad-plans-brightman-outlines-250000-to.html | WALLPAPER GROUP HEARS '49 AD PLANS; Brightman Outlines $250,000 to $500,000 Promotion Fund on Industry-Wide Basis | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/want-right-to-bargain-radio-officers-file-claim-in-letter-to.html | WANT RIGHT TO BARGAIN; Radio Officers File Claim in Letter to Pacific Ship Owners | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/amsterdams-mayor-presents-pipes-here.html | AMSTERDAM'S MAYOR PRESENTS PIPES HERE | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/colgate-curator-quits-e-c-starr-to-be-librarian-at-crozer.html | COLGATE CURATOR QUITS; E. C. Starr to Be Librarian at Crozer Theological Seminary | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/reds-try-to-trap-chiang-chinese-communists-attack-airfield-3-miles.html | REDS TRY TO TRAP CHIANG; Chinese Communists Attack Airfield 3 Miles From Chengchow | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/registration-is-granted-sec-allows-a-broker-application-to-burley.html | REGISTRATION IS GRANTED; SEC Allows a Broker Application to Burley & Co. Here | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/brazilian-traction-prepares-to-borrow.html | BRAZILIAN TRACTION PREPARES TO BORROW | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/huge-study-fund-planned-at-yale-10000000-is-proposed-as-a-memorial.html | HUGE STUDY FUND PLANNED AT YALE; $10,000,000 Is Proposed as a Memorial to 513 War Dead -- Eisenhower Honored | True | By Albert J. Gordonspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/pennsylvania-tide-turned-by-martin-pledge-by-senator-to-support.html | PENNSYLVANIA TIDE TURNED BY MARTIN; Pledge by Senator to Support Dewey Upsets Plan to Vote Delegation as a Unit | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/gas-restriction-remains-state-regulations-for-heating-continued-to.html | GAS RESTRICTION REMAINS; State Regulations for Heating Continued to May 1, 1949 | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/75-portraits-seen-in-special-display-enit-kaufmans-paintings-of.html | 75 PORTRAITS SEEN IN SPECIAL DISPLAY; Enit Kaufman's Paintings of Contemporary Americans Go on Exhibition Here | True | S. H. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/scratchy-bad-time-in-july-forecast-here-after-wet-spring-multiplies.html | Scratchy Bad Time in July Forecast Here After Wet Spring Multiplies City Mosquitos | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/seek-delay-of-rule-underwriters-ask-more-time-on-change-in-expense.html | SEEK DELAY OF RULE; Underwriters Ask More Time on Change in Expense Formula | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/coal-again-shipped-to-tientsin-shanghai.html | COAL AGAIN SHIPPED TO TIENTSIN, SHANGHAI | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/states-gasoline-tax-1186000000-in-1947.html | STATES' GASOLINE TAX $1,186,000,000 IN 1947 | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/daughter-to-the-robert-drews.html | Daughter to the Robert Drews | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/ruhr-coal-export-to-french-halted-shipments-to-their-zone-are.html | RUHR COAL EXPORT TO FRENCH HALTED; Shipments to Their Zone Are Stopped by U. S., Britain Till Rail Cars Are Returned | True | By Jack Raymondspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/soviet-ambassador-back.html | Soviet Ambassador Back | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/reading-in-bed.html | Reading in Bed | True | THOMAS G. MORGANSEN | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/royalty-police-guests-prince-peter-and-princess-irene-of-greece.html | ROYALTY POLICE GUESTS; Prince Peter and Princess Irene of Greece Visit Headquarters | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/the-republican-platform.html | THE REPUBLICAN PLATFORM | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/nathan-b-park.html | NATHAN B. PARK | True | Special to Tlal | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/salesmen-assured-on-social-security-federline-says-commission-men.html | SALESMEN ASSURED ON SOCIAL SECURITY; Federline Says Commission Men Controlled by Employer Will Get Coverage | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/yankees-sign-kansas-end-schnellbacher-pass-catching-ace-gets-2year.html | YANKEES SIGN KANSAS END; Schnellbacher, Pass Catching Ace, Gets 2-Year Contract | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/links-republicans-reds-carey-of-cio-says-both-want-to-go-backward.html | LINKS REPUBLICANS, REDS; Carey of CIO Says Both Want to Go Backward | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/quinn-named-candidate-aide-to-us-attorney-general-to-run-for.html | QUINN NAMED CANDIDATE; Aide to U. S. Attorney General to Run for Representative | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/canada-eases-limits-new-law-modifies-her-rules-on-insurance.html | CANADA EASES LIMITS; New Law Modifies Her Rules on Insurance Investments | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/moderate-trading-advances-cotton-close-is-at-gains-of-15-to-22.html | MODERATE TRADING ADVANCES COTTON; Close Is at Gains of 15 to 22 Points After Day of Evening-Up in the July Delivery | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/george-h-clapp.html | GEORGE H. CLAPP | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/welsh-chorus-wins-feis-award.html | Welsh Chorus Wins Feis Award | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/raise-delegate-total-for-1952.html | Raise Delegate Total for 1952 | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/forrestals-power-on-prices-outlined-purchasing-men-say-ploeser.html | FORRESTAL'S POWER ON PRICES OUT LINED; Purchasing Men Say Ploeser Draft Amendment Grants Right to Pass on Reasonableness INDUSTRY AWAITING RULES Renard Holds if Priorities Do Not Run Wild They Will Be No Worse Than Voluntary Plan FORRESTAL'S POWER ON PRICES OUTLINED | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/rogers-burial-in-east-standard-oil-mans-son-aided-in-submarine.html | ROGERS BURIAL IN EAST; Standard Oil Man's Son Aided in Submarine Detection | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/dr-john-l-kelly.html | DR. JOHN L. KELLY | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/woman-lassoer-does-good-deed.html | Woman Lassoer Does Good Deed | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/coal-miners-victory.html | COAL MINERS' VICTORY | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/circular-assists-in-homebuilding-tips-on-dealing-with-architect.html | CIRCULAR ASSISTS IN HOME-BUILDING; Tips on Dealing With Architect, Contractor Given by Illinois University Council | | By Mary Roche | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/furniture-made-gay-with-decalcomanias.html | FURNITURE MADE GAY WITH DECALCOMANIAS | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/television-is-tried-in-teaching-of-deaf.html | TELEVISION IS TRIED IN TEACHING OF DEAF | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/rail-issues-planned-b-o-seek-authority-to-sell-new-equipment.html | RAIL ISSUES PLANNED; B. & O. Seek Authority to Sell New Equipment Certificates | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/broadcast-ends-forums-roles-of-business-and-industry-shown-in.html | BROADCAST ENDS FORUMS; Roles of Business and Industry Shown in Jersey County | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/solar-flareups-a-cosmic-ray-clue-pasadena-symposium-is-told-of.html | SOLAR FLARE-UPS A COSMIC RAY CLUE; Pasadena Symposium Is Told of Phenomena Seen Three Times in Ten Years | True | By William L. Laurencespecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/greek-army-gains-in-its-pincers-bid-several-villages-in-grammos.html | GREEK ARMY GAINS IN ITS PINCERS BID; Several Villages in Grammos Area Taken -- Rebels Said to Be Trickling Into Albania | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/nassau-legion-to-convene.html | Nassau Legion to Convene | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/reiser-reported-rejoining-dodgers-outfielder-says-he-is-ready-to.html | REISER REPORTED REJOINING DODGERS; Outfielder Says He Is Ready to Play Sunday -- Cooper to Catch for Giants Today | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/blue-counselor-beats-prince-quest-at-aqueduct-atkinson-pilots-colt.html | Blue Counselor Beats Prince Quest at Aqueduct; ATKINSON PILOTS COLT TO VICTORY Blue Counselor, Paying $13.30, Closes With Rush to Win From Prince Quest ARISE THIRD AT AQUEDUCT Whirling Fox Registers First Triumph in 14 Starts in Six-Furlong Sprint | True | By James Roach | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/king-peter-expects-throne-back.html | King Peter Expects Throne Back | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/gandhi-case-accused-to-testify-for-state.html | GANDHI CASE ACCUSED TO TESTIFY FOR STATE | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/the-lady-from-maine.html | THE LADY FROM MAINE | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/forrestal-warns-on-overspending-asserts-u-s-task-for-future-is-to.html | FORRESTAL WARNS ON OVERSPENDING; Asserts U. S. Task for Future Is to Maintain Strength of Arms and Economy | True | By Harold B. Hintonspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/umw-wins-pension-as-court-bars-suit-to-halt-payments-goldsborough.html | UMW WINS PENSION AS COURT BARS SUIT TO HALT PAYMENTS; Goldsborough Backs Bridges Plan, Holds Simple Trustee Majority Activates Fund VAN HORN MAY APPEAL Ruling Spurs Renewal of Pay Talks -- Lewis Sees Peace if U. S. Can 'Forego' Writ THE UMW CHIEF BEFORE FACT-FINDING BOARD COURT BACKS LEWIS ON MINE PENSIONS | True | By Louis Starkspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/merger-approved-by-church-council-congregational-body-favors.html | MERGER APPROVED BY CHURCH COUNCIL; Congregational Body Favors Joining Evangelical and Reformed Communion | True | By George Dugganspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/company-k-107th-infantry-marches-tonight-to-honor-its-negro.html | Company K, 107th Infantry, Marches Tonight To Honor Its Negro Attendant's Long Service | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/judge-ferdinand-roy.html | JUDGE FERDINAND ROY° | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/bank-notes.html | BANK NOTES | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/caught-without-steering-wheel.html | Caught Without Steering Wheel | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/cheers-for-hoover-rouse-convention-spontaneous-reception-to-the.html | CHEERS FOR HOOVER ROUSE CONVENTION; Spontaneous Reception to the Only Living Ex-President Is Biggest of Sessions to Date CHEERS FOR HOOVER ROUSE CONVENTION MR. HOOVER ARRIVING IN PHILADELPHIA | True | By Clayton Knowlesspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/opera-workshop-cancels-show.html | Opera Workshop Cancels Show | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/louis-513-choice-to-beat-walcott-in-title-bout-tonight-55000-to.html | Louis 5-13 Choice to Beat Walcott in Title Bout Tonight; 55,000 TO ATTEND FIGHT AT ST ADIUM Louis, Champion for 11 Years, to Make Farewell Defense Against Veteran Walcott $1,000,000 GATE IS SEEN Rivals in Controversial Bout Last December Will Offer Contrasting Styles Tonight | True | By James P. Dawson | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/apparel-award-goes-to-whalen-industry-honors-him-for-aid-to-its-as.html | APPAREL AWARD GOES TO WHALEN; Industry Honors Him for Aid to Its as Fashion Institute Holds Commencement | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/dutch-sign-pact-with-soviet.html | Dutch Sign Pact With Soviet | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/dissolution-plan-is-voted-by-board-niagara-hudson-directors-act-on.html | DISSOLUTION PLAN IS VOTED BY BOARD; Niagara Hudson Directors Act on a Move for Simplification of Corporate Structure | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/joy-stock-oversubscribed.html | Joy Stock Oversubscribed | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/martin-for-dewey-senator-favorite-son-quits-race-and-will-second.html | MARTIN FOR DEWEY; Senator, 'Favorite Son,' Quits Race and Will Second Nomination TAFT AND STASSEN MEET Moves to Unite on Vandenberg Are Snagged as Both Say They Will Stay in Fight SENATOR MARTIN SWINGS TO DEWEY | True | By William S. Whitespecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/soviet-proclaims-new-berlin-money-orders-reform-in-all-of-city-and.html | SOVIET PROCLAIMS NEW BERLIN MONEY; Orders Reform in All of City and Zone as 4-Power Talk Fails -- U. S. Assails Move SOVIET PROCLAIMS NEW BERLIN MONEY | True | By Drew Middletonspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/miss-emily-c-wood-wed-in-bryn-mawr.html | MISS EMILY C. WOOD WED IN BRYN MAWR | True | Special to TI: Nz' YoK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/voice-in-u-n-urged-for-small-nations-canadas-r-g-riddell-at-holyoke.html | VOICE IN U. N. URGED FOR SMALL NATIONS; Canada's R. G. Riddell, at Holyoke Institute, Would Tie Role to Resources | True | By John H. Fentonspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/little-red-school.html | LITTLE RED SCHOOL | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/arnall-rivers-together-former-foes-in-alliance-to-oppose-talmadge.html | ARNALL, RIVERS TOGETHER; Former Foes in Alliance to Oppose Talmadge | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/our-hospital-needs.html | OUR HOSPITAL NEEDS | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/5-western-heads-meet-july-20.html | 5 Western Heads Meet July 20 | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/wallace-scored-by-negro-leader-accused-by-walter-white-before-naacp.html | WALLACE SCORED BY NEGRO LEADER; Accused by Walter White Before NAACP Meeting of 'Muddling' Political Waters | True | By George Streatorspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/deals-or-bargains-denied-by-dewey-he-holds-news-conference-attended.html | DEALS OR BARGAINS DENIED BY DEWEY; He Holds News Conference Attended by 800 and Carried by Radio and Television DEALS OR BARGAINS DENIED BY DEWEY | True | By Leo Eganspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/warns-on-use-of-fireworks.html | Warns on Use of Fireworks | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/rev-a-g-cavanaugh.html | REV. A. G. CAVANAUGH | True | Special to THE NEw YOX Tzs. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/martin-as-a-kingmaker-senators-announcement-for-dewey-called-the.html | Martin as a Kingmaker; Senator's Announcement for Dewey Called the First Real Gun by a Major Contender | True | By Arthur Krockspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/globewernicke-plan-approved.html | Globe-Wernicke Plan Approved | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/child-dental-care-urged-dentists-are-told-to-apply-psychology-to.html | CHILD DENTAL CARE URGED; Dentists Are Told to Apply Psychology to Young Patients | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/air-blackout-restored.html | Air Blackout Restored | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/weeks-opposes-dewey-says-surge-to-governor-in-bay-state-delegation.html | WEEKS OPPOSES DEWEY; Says Surge to Governor in Bay State Delegation Is Checked | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/dockers-are-split-in-london-strike-4000-vote-to-return-today-troops.html | DOCKERS ARE SPLIT IN LONDON STRIKE; 4,000 Vote to Return Today -- Troops Are Expected to Move Perishables Tomorrow | | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/will-not-quit-stassen-north-dakota-delegates-still-to-support-him.html | WILL NOT QUIT STASSEN; North Dakota Delegates Still to Support Him | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/sailfish-on-last-trip-hull-of-warfamed-submarine-in-tow-to-scrap.html | SAILFISH ON LAST TRIP; Hull of War-Famed Submarine in Tow to Scrap Heap | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/taft-wins-seating-point-u-s-judge-denies-order-to-stop-mississippis.html | TAFT WINS SEATING POINT; U. S. Judge Denies Order to Stop Mississippi's Eight Regulars | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mrs-richard-kuhl.html | MRS. RICHARD KUHL. | True | SPecial to THE NEW YOP-TrMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/newark-montreal-split-porterfield-victor-21-for-the-bears-after-83.html | NEWARK, MONTREAL SPLIT; Porterfield Victor, 2-1, for the Bears After 8-3 Setback | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/senators-triumph-over-tigers-5-to-4-wootens-first-major-league-home.html | SENATORS TRIUMPH OVER TIGERS, 5 TO 4; Wooten's First Major League Home Run Settles Issue -- Victors Get 4 in 7th | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/pupils-get-prizes-today-9-to-be-honored-for-best-essays-on-keeping.html | PUPILS GET PRIZES TODAY; 9 to Be Honored for Best Essays on Keeping Subway Clean | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/-carter-lee-bowie-j.html | ! CARTER LEE BOWIE J | True | Special.to Tz Nzw Yo TIMZS. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/chicago-jews-raise-2376000.html | Chicago Jews Raise $2,376,000 | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/fusaro-declares-he-made-no-profit-elevator-starter-takes-stand-to.html | FUSARO DECLARES HE MADE NO PROFIT; Elevator Starter Takes Stand to Deny Swindle of $118,000 in Stock Transactions | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/draft-spur-to-fill-guard-by-june-30-officials-weighing-state.html | DRAFT SPUR TO FILL GUARD BY JUNE 30; Officials, Weighing State Reports, See 90,000 Vacancies Rapidly Dwindling | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/farley-paid-for-speech-pasadena-group-sends-500-though-he-denies-it.html | FARLEY PAID FOR SPEECH; Pasadena Group Sends $500 Though He Denies It Is Owed | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/ue-cites-increases-despite-labor-law-says-it-has-won-100000000-for.html | UE CITES INCREASES DESPITE LABOR LAW; Says It Has Won $100,000,000 for 450,000 While Rejecting Non-Communist Affidavits | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/gas-rate-rise-sought.html | Gas Rate Rise Sought | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/charles-boyer-in-france-film-star-to-study-scenario-of-picture-he.html | CHARLES BOYER IN FRANCE; Film Star to Study Scenario of Picture He May Make | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/louis-c-gerry-jr.html | LOUIS C. GERRY JR, | True | Special to THE NEw YOiK TLrS. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/robert-j-austin.html | ROBERT J. AUSTIN | True | Special to NL'w YO TS. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/poster-winners-announced.html | Poster Winners Announced | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/british-troops-return-alexander-tells-house-palestine-withdrawal-is.html | BRITISH TROOPS RETURN; Alexander Tells House Palestine Withdrawal Is Nearly Finished | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/austria-will-ask-aid-in-marek-case-cabinet-votes-to-place-soviet.html | AUSTRIA WILL ASK AID IN MAREK CASE; Cabinet Votes to Place Soviet Seizure of High Police Aide Before Allied Council | True | By Albion Rossspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/suspends-newtex-tariffs-icc-holds-up-storedoor-ship-service-for.html | SUSPENDS NEWTEX TARIFFS; ICC Holds Up Store-Door Ship Service for Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/two-boxing-shows-put-off.html | Two Boxing Shows Put Off | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/the-program-for-today-at-the-gop-convention.html | The Program for Today At the GOP Convention | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/u-s-offers-florida-lots-veterans-will-get-first-chance-on-land.html | U. S. OFFERS FLORIDA LOTS; Veterans Will Get First Chance on Land Around Pensacola | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/new-york-lags-on-oil-borrowed-from-navy.html | NEW YORK LAGS ON OIL BORROWED FROM NAVY | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/court-authorizes-hotels-rent-rise-appellate-division-annuls-ban-on.html | COURT AUTHORIZES HOTEL'S RENT RISE; Appellate Division Annuls Ban on 30% Upturn Sanctioned by City Commission | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/candy-men-seek-u-s-aid-on-sugar-government-asked-to-assure-ample.html | CANDY MEN SEEK U. S. AID ON SUGAR; Government Asked to Assure Ample Supply, Price Suitable for Industry, Consumer | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/pledge-on-u-n-sought-church-womens-group-suggests-planks-for-party.html | PLEDGE ON U. N. SOUGHT; Church Women's Group Suggests Planks for Party Platforms | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/price-cut-due-in-pajamas-25-slash-at-retail-level-in-fall-announced.html | PRICE CUT DUE IN PAJAMAS; 25% Slash at Retail Level in Fall Announced by Association | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mexican-oil-plans-interest-standard.html | MEXICAN OIL PLANS 'INTEREST' STANDARD | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/big-nine-annexes-meet-triumphs-over-pacific-coast-track-team-92.html | BIG NINE ANNEXES MEET; Triumphs Over Pacific Coast Track Team, 92 1/4-39 3/4 | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/breakeven-point-is-seen-too-high-accountants-warned-of-peril-to.html | BREAK-EVEN POINT IS SEEN TOO HIGH; Accountants Warned of Peril to Manufacturers in Case of Production Declines | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/veteran-protests-lack-of-home-here-with-his-baby-asleep-in-crib-he.html | VETERAN PROTESTS LACK OF HOME HERE; With His Baby Asleep in Crib He and Wife Stand Outside Housing Authority Office | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/westchester-lists-some-of-its-beaches-as-unsafe-because-of-rise-in.html | Westchester Lists Some of Its Beaches As Unsafe Because of Rise in Pollution | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/nuptials-areheld-for-iss-le-fe-she-s-wed-in-chevy-chase-md-to-neal.html | NUPTIALS AREHELD FOR ISS LE FE; She !s Wed in Chevy Chase, Md., to Neal Rutledge, Son - of the Associate Justice | True | Special to TE Nh'w Yo . | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/miss-karpas-married-to-army-lieutenant.html | MISS KARPAS MARRIED TO ARMY LIEUTENANT | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/fitzgerald-to-captain-yale-nine.html | Fitzgerald to Captain Yale Nine | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/tafts-elephant-fails-to-give-clue-as-to-who-will-gain-nomination.html | Taft's Elephant Fails to Give Clue As to Who Will Gain Nomination; Eva Trumpets for All Candidates in Answer to Reporter's Inquiry on Republicans' Choice at Philadelphia | True | By Meyer Bergerspecial To The New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/sea-cliff-parish-50-years-old.html | Sea Cliff Parish 50 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/production-increase-to-be-studied-by-ilo.html | PRODUCTION INCREASE TO BE STUDIED BY ILO | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/harriet-b-pratt.html | Harriet B. Pratt | True | Honored | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/emperor-of-india-gone-from-king-georges-title.html | 'Emperor of India' Gone From King George's Title | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/chicago-cuts-cotton-margin.html | Chicago Cuts Cotton Margin | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/city-college-graduation-delayed-a-day-by-rain.html | City College Graduation Delayed a Day by Rain | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/indiana-prison-gets-video-lifer-builds-set-in-spare-time-for-1200.html | INDIANA PRISON GETS VIDEO; Lifer Builds Set in Spare Time for 1,200 Inmates | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/miss-hubbell-mrs-reston-win.html | Miss Hubbell, Mrs. Reston Win | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/bacall-suspended-by-warners-again-actress-refusal-to-play-role-in.html | BACALL SUSPENDED BY WARNERS AGAIN; Actress' Refusal to Play Role in 'Blowing Wild' Results in Action by Studio | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/becomes-board-chairman-of-the-wl-maxson-corp.html | Becomes Board Chairman Of the W. L. Maxson Corp. | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/baby-death-laid-to-weed-killer.html | Baby Death Laid to Weed Killer | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/will-teach-puerto-ricans.html | Will Teach Puerto Ricans | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/curran-protests-injunction-move-nmu-head-says-governments-plan-to.html | CURRAN PROTESTS INJUNCTION MOVE; NMU Head Says Government's Plan to Bar Strike Would Aggravate Labor Dispute | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/tafthartley-law-a-year-old-today-observers-say-act-is-neither-so.html | TAFT-HARTLEY LAW A YEAR OLD TODAY; Observers Say Act Is Neither So Beneficial Nor Harmful as Originally Predicted | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/iann-westaway_____-s-troth-dwight-school-alumna-fianceej.html | IANN WEST AWAY'_____ S TROTH; Dwight School Alumna FianceeJ | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/wedding-invitations-reeled.html | Wedding Invitations Ree!led | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/harvester-rise-rejected-2-units-of-cio-refuse-11-cents-an-hour.html | HARVESTER RISE REJECTED; 2 Units of CIO Refuse 11 Cents an Hour Increase of Company | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/wounds-kill-colombian-liberal.html | Wounds Kill Colombian Liberal | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/washingtons-oarsmen-make-first-sweep-of-poughkeepsie-regalia-since.html | Washington's Oarsmen Make First Sweep of Poughkeepsie Regalia Since 1937; HUSKIES DOMINATE RACES ON HUDSON Washington Crews Annex All Three Events in Regatta by Two Lengths or Better CALIFORNIA SECOND TWICE Nips Navy Varsity, Which Takes Third, by a Foot -- Runner-Up Also in Jayvee Contest | True | By Allison Danzigspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/u-s-squadron-in-greece-ships-to-visit-athens-salonika-then-go-to.html | U. S. SQUADRON IN GREECE; Ships to Visit Athens, Salonika, Then Go to Turkey | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/files-for-242000-shares-roosevelt-oil-and-refining-co-lists-plan.html | FILES FOR 242,000 SHARES; Roosevelt Oil and Refining Co. Lists Plan With SEC | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/todays-offerings-total-53000000-43000000-of-utility-bonds-10000000.html | TODAY'S OFFERINGS TOTAL $53,000,000; $43,000,000 of Utility Bonds, $10,000,000 of Preferred Stock to Be Marketed LATTER OF LOAN COMPANY Southern Natural Gas Co., Cincinnati Gas & Electric, Beneficial, Are Principals TODAY'S OFFERINGS TOTAL $53,000,000 | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/emissaries-of-israel-at-rhodes-for-talks.html | EMISSARIES OF ISRAEL AT RHODES FOR TALKS | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/old-u-s-aid-group-to-go-on-in-china-lapham-uses-most-of-staff-of.html | OLD U. S. AID GROUP TO GO ON IN CHINA; Lapham Uses Most of Staff of Relief Mission -- Nanking Accepts Terms for Help | True | By Tillman Durdinspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/ford-uaw-to-submit-counterwage-plan.html | FORD UAW TO SUBMIT COUNTER-WAGE PLAN | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/home-economists-told-to-look-afar-must-work-on-international-as.html | HOME ECONOMISTS TOLD TO LOOK AFAR; Must Work on International as Local Levels, Panel Leader Tells Convention | True | By Madeleine Loebspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/strength-in-rails-bolsters-stocks-carriers-go-to-midmay-highs-on.html | STRENGTH IN RAILS BOLSTERS STOCKS; Carriers Go to Mid-May Highs, on Favorable Corporate News -- Profit Taking Hits Oils PRICE INDEX RISES 0.40 Turnover of 1,410,000 Shares Compares With 1,750,000 on Monday -- Industrials Sig | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/william-young62-vanamaker-fficiali.html | [WILLIAM S. YouNG,'62, = WANAMAKER )FFICIALi | True | Special to Txg Nv'YO TM i | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/news-of-food-meattailoring-methods-demonstrated-in-way-to-benefit.html | News of Food; Meat-Tailoring Methods Demonstrated in Way to Benefit Housewife's Budget | True | By Jane Nickerson | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/prices-up-during-month-index-lists-costs-76-higher-than-those-a.html | PRICES UP DURING MONTH; Index Lists Costs 7.6% Higher Than Those a Year Ago | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/warehouse-strike-ends-cio-men-back-after-eight-days-in-san.html | WAREHOUSE STRIKE ENDS; CIO Men Back After Eight Days in San Francisco Area | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/field-steelman-aide-quits.html | Field, Steelman Aide, Quits | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/gets-dartmouth-chair-r-k-carr-is-named-to-the-joel-parker.html | GETS DARTMOUTH CHAIR; R. K. Carr Is Named to the Joel Parker Professorship | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/moses-calls-for-special-session-to-act-on-u-n-construction-loan.html | Moses Calls for Special Session To Act on U. N. Construction Loan; SPECIAL SESSION ON U. N. LOAN URGED | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/income-taxes-cut-33-in-west-german-zones.html | Income Taxes Cut 33% In West German Zones | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/shockey-on-v-p-i-staff.html | Shockey on V. P. I. Staff | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/taft-has-busy-day-backs-gop-platform.html | TAFT HAS BUSY DAY; BACKS GOP PLATFORM | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/3d-new-pipeline-set-for-mideast-iraq-petroleum-company-plans.html | 3D NEW PIPELINE SET FOR MIDEAST; Iraq Petroleum Company Plans Sixfold Rise in Output With 30-Inch Tube From Kirkuk | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/latvias-position-recent-statements-protesting-countrys-stand-during.html | Latvia's Position; Recent Statements Protesting Country's Stand During War Recalled | True | BORIS I. LURIE | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/john-j-baker.html | JOHN J. BAKER | True | Speel.1 to Tg Yo T'J:MP. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mace-p-gerber.html | MACE P. GERBER | True | Special to Tm[ NuW YORX Tlzs. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/pay-rises-to-utica-bus-drivers.html | Pay Rises to Utica Bus Drivers | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/soviet-press-warns.html | Soviet Press Warns | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/cotton-spinning-increases.html | Cotton Spinning Increases | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/e-gilmore-richards.html | E. GILMORE RICHARDS | True | Special to TS NZW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/son-to-mrs-i-d-danforth-jr.html | Son to Mrs. I=. d. Danforth Jr. | True | 8p8c1 to THz lw YoZg s, | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mrs-smith-wins-21-in-maine-gop-primary.html | MRS. SMITH WINS, 2-1, IN MAINE GOP PRIMARY | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/impellitteri-wins-city-bars-backing-city-council-head-endorsed-for.html | IMPELLITTERI WINS CITY BAR'S BACKING; City Council Head Endorsed for Surrogate -- Valente Showdown Due Today | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/promoted-to-supervise-pyrene-manufacturing.html | Promoted to Supervise Pyrene Manufacturing | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/blast-furnaces-to-shut-down.html | Blast Furnaces to Shut Down | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mrs-smith-hailed-for-maine-victory-gop-women-at-philadelphia-are.html | MRS. SMITH HAILED FOR MAINE VICTORY; GOP Women at Philadelphia Are Elated -- She Gets Bid for Presentation to Conclave | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/bogus-checks-jail-girl-19-for-8-months.html | BOGUS CHECKS JAIL GIRL, 19, FOR 8 MONTHS | True | | | C1B 142189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/golf-match-taken-by-mrs-kirkland-mrs-torgerson-miss-byrne-and-mrs.html | GOLF MATCH TAKEN BY MRS. KIRKLAND; Mrs. Torgerson, Miss Byrne and Mrs. May Also Gain in Women's Title Tourney | | By Maureen Orcuttspecial To the New York Times. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/white-house-ousts-enchained-picket-new-yorker-objector-to-war-wears.html | WHITE HOUSE OUSTS ENCHAINED PICKET; New Yorker, Objector to War, Wears 'Veto the Draft' Sign -- Freed After Questioning | | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/mary-beth-lupton-fianoee.html | Mary Beth Lupton Fianoee | | Specli/to THZ N'W YOIU[ L'J. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/dr-anna-reinstein.html | DR. ANNA REINSTEIN | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/nuremberg-is-rising-as-toy-center-again.html | NUREMBERG IS RISING AS TOY CENTER AGAIN | True | | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/spanish-blackmarketers-fined.html | Spanish Blackmarketers Fined | True | Special to THE NEW YORK TIMES. | | C1B 142189 | |
| 1948-06-23 | 1948-06-23 | https://www.nytimes.com/1948/06/23/archives/10-scientists-win-war-aid-medals-radar-rocket-infrared-ray-pioneers.html | 10 SCIENTISTS WIN WAR AID MEDALS; Radar, Rocket, Infra-Red Ray Pioneers Get Merit Awards, Highest for Civilians | True | | | C1B 142189 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/pay-increase-granted.html | Pay Increase Granted | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/ward-inquiry-proposed-institutional-stockholders-consider-formation.html | WARD INQUIRY PROPOSED; Institutional Stockholders Consider Formation of Committee | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/us-aid-to-schools-held-defense-step-college-group-in-denver-told.html | U.S. AID TO SCHOOLS HELD DEFENSE STEP; College Group in Denver Told Democracy Cannot Flourish if Education Starves | | BY Benjamin Finespecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/frenchman-slain-by-russian.html | Frenchman Slain By Russian | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/alp-to-seek-slash-in-fares-at-polls-ross-is-confident-million-will.html | ALP TO SEEK SLASH IN FARES AT POLLS; Ross is Confident Million Will Back Plan -- Marcantonio Wants Inquiry on Evictions | | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/new-england-for-sons-massachusetts-and-connecticut-stand-firm-for.html | NEW ENGLAND FOR 'SONS'; Massachusetts and Connecticut Stand Firm for First Ballot | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/strike-of-120000-threatened.html | Strike of 120,000 Threatened | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/wartime-group-meets.html | War-time Group Meets | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/guatemala-presses-britain.html | Guatemala Presses Britain | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/type-legibility-held-big-need-in-printing.html | TYPE LEGIBILITY HELD BIG NEED IN PRINTING | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/eca-controller-named-george-f-brewer-of-phoenix-to-head-european-of.html | ECA CONTROLLER NAMED; George F. Brewer of Phoenix to Head European Office | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/stassen-display-raises-the-roof-new-wrinkles-used-by-followers.html | Stassen Display 'Raises the Roof'; New Wrinkles Used by Followers; Thousands in Galleries Join in Chant, and Willkie Outburst Is Recalled -- Dewey, Taft, Warren Shows Outdone | | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/books-authors.html | Books -- Authors | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/navy-crews-save-shells-in-fire.html | Navy Crews Save Shells in Fire | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/pensions-to-be-increased-texas-company-announces-benefit-for.html | PENSIONS TO BE INCREASED; Texas Company Announces Benefit for Retired Employes | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/commons-reproves-mp-for-slur-on-us.html | COMMONS REPROVES M.P. FOR SLUR ON U.S. | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/lawrence-h-willig.html | LAWREN.CE H. WILLIG | True | Spec'al to Tm Ngw Yo . | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/springer-signed-by-colts.html | Springer Signed by Colts | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/dr-william-sugarman.html | DR. WILLIAM SUGARMAN | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/award-to-blue-baby-doctors.html | Award to "Blue Baby" Doctors | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/prices-cut-for-cheese-cloths.html | Prices Cut for Cheese Cloths | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/10000-firemen-to-meet.html | 10,000 Firemen to Meet | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/french-aiding-mediator.html | French Aiding Mediator | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/gambling-devices-destroyed-here-yesterday.html | GAMBLING DEVICES DESTROYED HERE YESTERDAY | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/timken-raises-bearings-5.html | Timken Raises Bearings 5% | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/dewey-bandwagon-dazzles-rivals-but-they-plod-ahead-dewey-bandwagon.html | Dewey 'Bandwagon' Dazzles Rivals, but They Plod Ahead; DEWEY BANDWAGON DAZZLES HIS RIVALS | True | By W.h. Lawrencespecial to The New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/us-to-send-10-more-observers.html | U.S. to Send 10 More Observers | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/peron-gets-us-view-on-spending-for-erp.html | PERON GETS U.S. VIEW ON SPENDING FOR ERP | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/music-prizes-go-to-three.html | Music Prizes Go to Three | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/arabs-protesting-republican-plank-jamal-elhusseini-in-message-to.html | ARABS PROTESTING REPUBLICAN PLANK; Jamal el-Husseini in Message to Convention Asks Backing for One Palestine State | True | By Thomas J. Hamiltonspecial to the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/says-israel-puts-u-s-jews-on-own-bernstein-tells-rabbis-role-now.html | SAYS ISRAEL PUTS U. S. JEWS ON OWN; Bernstein Tells Rabbis Role Now Shifts to Religious, Cultural, Philanthropic | True | By William M. Blairspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/calumets-bewitch-fifth-miss-mommy-wins-28450-race-at-arlington.html | CALUMET'S BEWITCH FIFTH; Miss Mommy Wins $28,450 Race at Arlington, Paying $33.60 | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/soviet-bloc-confers-on-germany-molotov-at-8nation-warsaw-talk.html | Soviet Bloc Confers on Germany; Molotov at 8-Nation Warsaw Talk; SOVIET BLOC OPENS TALKS ON GERMANY | True | By Sydney Grusonspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/james-e-cuff.html | JAMES E. CUFF | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/us-aides-call-on-carmona.html | U.S. Aides Call on Carmona | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-benton-thompson.html | MRS. BENTON THOMPSON | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/reproducing-curb-set-on-television-principals-consent-is-needed-in.html | REPRODUCING CURB SET ON TELEVISION; Principals' Consent Is Needed in Later Showing for Profit, Philadelphia Court Holds | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-thayer-wins-on-links-4-and-2-upsets-mrs-mcnaughton-in-womens.html | MRS. THAYER WINS ON LINKS, 4 AND 2; Upsets Mrs. McNaughton in Women's Title Tourney -- Mrs. Kirkland Victor | | By Maureen Orcutt special To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/defense-line-pierced.html | Defense Line Pierced | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/2-protested-terms-of-us-aid-dropped-our-right-to-decide-european.html | 2 PROTESTED TERMS OF U.S. AID DROPPED; Our Right to Decide European Exchange Rates is Altered -- Recourse to Court Widened | True | By Harold Callender special To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/britain-denies-bar-to-political-exiles-says-she-never-has-nor-will.html | BRITAIN DENIES BAR TO POLITICAL EXILES; Says She Never Has Nor Will Reject Iron Curtain Refugees in Germany and Austria | | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/75000-students-strike-in-japan.html | 75,000 Students Strike in Japan | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/65-honored-at-princeton.html | 65 Honored at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/suspect-seized-in-church-youth-under-arrest-as-poorbox-looter-in.html | SUSPECT SEIZED IN CHURCH; Youth Under Arrest as Poor-box Looter in Yonkers | True | Special to THE NEW YORK TIMES | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/miss-nancy-weale-engaged.html | Miss Nancy Weale Engaged | True | Special to T] Nw YORK ,'FIMuS. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/truman-signs-rail-pension-rise.html | Truman Signs Rail Pension Rise | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/seek-juke-box-sold-by-mistake.html | Seek Juke Box Sold by Mistake | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/george-w-riker.html | GEORGE W. RIKER | True | Special to I'lw NOg TrMS. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/video-receiver-output-up.html | Video Receiver Output Up | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/no-kellett-aircraft-inquiry.html | No Kellett Aircraft Inquiry | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/estimate-board-is-due-to-approve-today-work-program-for-those-on.html | Estimate Board Is Due to Approve Today Work Program for Those on Public Relief | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/lapse-for-tax-refunds.html | Lapse for Tax Refunds | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/meat-prospects-for-fall-brighten-survey-puts-spring-pig-crop-at.html | MEAT PROSPECTS FOR FALL BRIGHTEN; Survey Puts Spring Pig Crop at 51,421,000, Meaning Possible Easier Prices | | By Will Lissner | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/howdy-mr-ice-opening-tonight-latest-in-series-of-shows-by-henie-and.html | 'HOWDY, MR. ICE' OPENING TONIGHT; Latest in Series of Shows by Henie and Wirtz Bows at Center With New Stars | | By Louis Calta | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/veterans-submit-295-scripts.html | Veterans Submit 295 Scripts | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/martin-gets-a-war-club.html | Martin Gets a War Club | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/canadian-uranium-field-big.html | Canadian Uranium Field Big | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/price-rise-of-07-sets-record-in-may-retail-index-at-1705-of-base.html | PRICE RISE OF 0.7% SETS RECORD IN MAY; Retail Index at 170.5% of Base Period, U. S. Bureau Reports -- Food Up 1.4% in Month | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/baguio-torturer-to-die.html | Baguio Torturer to Die | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/tammany-chooses-valentes-nephew-leaders-spurn-impellitteri-in.html | TAMMANY CHOOSES VALENTE'S NEPHEW; Leaders Spurn Impellitteri in Designating Judge for Post of New York Surrogate SHARP REBUKE TO MAYOR Simpson Also Is Rebuffed -- Decision Is Announced After Stormy Meeting | True | By James P. McCaffrey | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/commons-reduces-membership.html | Commons Reduces Membership | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/avco-vice-president-gets-posts-with-subsidiaries.html | AVCO Vice President Gets Posts With Subsidiaries | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/plans-350000-quebec-plant.html | Plans $350,000 Quebec Plant | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/tucker-shows-new-car-uses-a-roadhouse-for-display-park-for-road.html | TUCKER SHOWS NEW CAR; Uses a Roadhouse for Display, Park for Road Test | | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/american-will-retire.html | American Will Retire | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/new-balloons-aid-cosmic-research-soar-19-miles-bring-evidence-from.html | NEW BALLOONS AID COSMIC RESEARCH; Soar 19 Miles, Bring Evidence From Outer Space on Ray Phenomena | | By William L. Laurencespecial To The New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/sports-of-the-times-here-we-go-again.html | Sports of the Times; Here We Go Again | | By Arthur Daley | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/plant-trend-noted-to-decentralize-conference-board-reveals-of-148.html | PLANT TREND NOTED TO DECENTRALIZE; Conference Board Reveals of 148 Companies Studied 28% Have Adopted Policy | | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/argentina-jails-chilean-red.html | Argentina Jails Chilean Red | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/u-s-ship-burns-at-bombay.html | U. S. Ship Burns at Bombay | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/urges-foundation-for-public-service-cohen-at-display-clinic-calls.html | URGES FOUNDATION FOR PUBLIC SERVICE; Cohen at Display Clinic Calls for Step to Help Stores to Get Credit for Work in Field URGES FOUNDATION FOR PUBLIC SERVICE | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/7-die-in-oklahoma-flood-three-reported-missing-after-waters-hit.html | 7 DIE IN OKLAHOMA FLOOD; Three Reported Missing After Waters Hit West Central Town | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/choate-weds-jar-shirk.html | Choate Weds Jar Shirk | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/higher-taxes-reported-levies-on-income-however-are-cut-in-some.html | HIGHER TAXES REPORTED; Levies on Income, However, Are Cut in Some States, Group Says | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/appointed-ny-manager-for-lincolnmercury-cars.html | Appointed N.Y. Manager For Lincoln-Mercury Cars | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/school-gets-painting-art-of-exmessenger-donated-by-widow-at.html | SCHOOL GETS PAINTING; Art of Ex-Messenger Donated by Widow at Graduation | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/cotton-subsidy-slashed.html | Cotton Subsidy Slashed | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/plane-telecasts-session-stratovision-takes-it-300-miles-from-ground.html | PLANE TELECASTS SESSION; Stratovision Takes It 300 Miles From Ground Station | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/women-giggle-as-home-burns.html | Women Giggle as Home Burns | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/knowles-cards-74-for-150-to-lead-by-four-strokes-in-seniors-golf.html | Knowles Cards 74 for 150 to Lead By Four Strokes in Seniors' Golf; Fine Putting in Heavy Rain Aids Apawamis Player -- Reynolds Next, Harrison Smith Third With 155 in National Tourney | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/quits-post-of-counsel-on-city-labor-relations.html | Quits Post of Counsel On City Labor Relations | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/clash-of-those-who-fear-and-who-hate-god-viewed-as-cause-of-serious.html | Clash of Those Who Fear and Who Hate God Viewed as Cause of 'Serious State' of World | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/bond-exchange-extended-colombia-agricultural-bank-sets-date-in-1950.html | BOND EXCHANGE EXTENDED; Colombia Agricultural Bank Sets Date in 1950 | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/oil-output-makes-new-high-record-peak-for-sixth-week-is-shown-in.html | OIL OUTPUT MAKES NEW HIGH RECORD; Peak for Sixth Week Is Shown in Figures on Production in the United States | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/browne-looms-as-potent-threat-for-metropolitan-440yard-title-his.html | Browne Looms as Potent Threat For Metropolitan 440-Yard Title; His Fast Relay Quarter-Mile Legs Promise Trouble for Hammack Saturday --Pearman to Concentrate on A.A.U. 880 Bid | True | By Joseph M. Sheehan | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/juvenile-delinquency-seen-on-increase-quaker-official-blames-new.html | Juvenile Delinquency Seen on Increase; Quaker Official Blames New Comic Books | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/israel-for-sovereignty-mrs-myerson-calls-this-only-basis-for-peace.html | ISRAEL FOR SOVEREIGNTY; Mrs. Myerson Calls This Only Basis for Peace With Arabs | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/names-presented-senator-martin-urging-dewey-first-to-make.html | NAMES PRESENTED; Senator Martin, Urging Dewey, First to Make Nominating Speech ALABAMA YIELDS TO HIM Taft, Warren, Stassen and Vandenberg Are Also Named -- Balloting Today NOMINATING TALKS BEGIN AT CONCLAVE | True | By James A. Hagertyspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/jubilee-sales-brisk-city-employes-ticket-distribution-an-initial.html | JUBILEE SALES BRISK; City Employes' Ticket Distribution an 'Initial Success' | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/cuba-decorates-quayle-commissioner-gets-medal-for-aid-to-island.html | CUBA DECORATES QUAYLE; Commissioner Gets Medal for Aid to Island Fire Fighters | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/lawrence-bonnell-sr.html | LAWRENCE BONNELL SR. | True | Special to Tz NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/tokyo-scans-convention-asahi-says-election-outcome-is-most-vital-to.html | TOKYO SCANS CONVENTION; Asahi Says Election Outcome Is Most Vital to Japanese | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/president-of-at-t-joins-chase-bank-board.html | President of A.T. & T. Joins Chase Bank Board | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/acts-on-export-licenses-us-extends-90day-permit-to-6-months-on.html | ACTS ON EXPORT LICENSES; U.S. Extends 90-Day Permit to 6 Months on Certain Items | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/reds-unify-regime-in-northern-china-announce-political-military.html | REDS UNIFY REGIME IN NORTHERN CHINA; Announce Political, Military Merger to Control Area of 44,000,000 Population | True | By Tillman Durdinspecial To the New York Times. | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/paul-whiteman-injured-orchestra-leader-in-hospital-after-auto-crash.html | PAUL WHITEMAN INJURED; Orchestra Leader in Hospital After Auto Crash in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/maine-votegetter-mrs-smith-cheered.html | MAINE VOTE-GETTER, MRS. SMITH, CHEERED | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/john-mcooey-jr-state-justice-48-supreme-court-member-a-son-of-the.html | JOHN M'COOEY JR., STATE JUSTICE, 48; Supreme Court Member, a Son of the Late Brooklyn Leader Dies--On Bench 16 Years | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/freed-of-1941-charge-insurance-man-cleared-of-murder-attempt-in.html | FREED OF 1941 CHARGE; Insurance Man Cleared of Murder Attempt in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/majestic-plea-opposed-master-in-chancery-asks-denial-of.html | MAJESTIC PLEA OPPOSED; Master in Chancery Asks Denial of Reorganization Petition | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/cio-units-to-open-fight-on-council-13-unions-said-to-represent.html | CIO UNITS TO OPEN FIGHT ON COUNCIL; 13 Unions Said to Represent 250,000 Workers Plan Anti-Left Wing Move | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/two-glass-furnaces-to-close.html | Two Glass Furnaces to Close | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/delinquency-link-to-pinballs-seen-murder-inc-also-is-cited-by-kings.html | DELINQUENCY LINK TO PINBALLS SEEN; 'Murder, Inc.,' Also Is Cited by Kings District Attorney in Suit on Machine Ban | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/complain-of-snakes-rats-57-residents-of-valhalla-also-protest.html | COMPLAIN OF SNAKES, RATS; 57 Residents of Valhalla Also Protest Mosquitos in Bog | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/3convention-veteran-voteless.html | 3-Convention Veteran Voteless | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/power-production-up-5159255000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,159,255,000 Kw. Noted in Week, Compared With 5,131,811,000 | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/kem-of-missouri-swings-to-dewey-senator-takes-delegation-to-see.html | KEM OF MISSOURI SWINGS TO DEWEY; Senator Takes Delegation to See Governor -- Predicts the Visit Will Produce Gains | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/chapman-lost-to-athletics.html | Chapman Lost to Athletics | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/bishop-bans-beauty-tests-warns-he-will-excommunicate-girls-who.html | BISHOP BANS BEAUTY TESTS; Warns He Will Excommunicate Girls Who Participate | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/marriage-reform-bill-quashed.html | Marriage Reform Bill Quashed | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/i-mrs-charles-a-wilson-i-i.html | I MRS. CHARLES A. WILSON I I | | special to Nv Yo 'cE | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/wynne-new-yorker-seconds-tafts-name-amid-boos-of-the-empire-state.html | Wynne, New Yorker, Seconds Taft's Name Amid Boos of the Empire State Delegation | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/architects-fight-va-on-work-plans-protest-administration-efforts-to.html | ARCHITECTS FIGHT VA ON WORK PLANS; Protest Administration Efforts to Design Hospitals, Take Jobs From Private Agencies | True | By Lee E. Cooperspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/sir-e-m-mountain-i-insurance-official.html | SIR E. M. MOUNTAIN, I INSURANCE OFFICIAL | True | Spedal to TtMZS. i | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/un-council-to-reopen-spain-issue-tomorrow.html | U.N. Council to Reopen Spain Issue Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/steady-us-policy-abroad-held-vital-mrs-vera-dean-tells-mount.html | STEADY U.S. POLICY ABROAD HELD VITAL; Mrs. Vera Dean Tells Mount Holyoke Institute Our Views Weigh Heavily in World | True | By John H. Fentonspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/william-m-toner.html | WILLIAM M. TONER | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/uaw-to-start-radio-station.html | UAW to Start Radio Station | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/brosch-posts-twounderpar-69-to-lead-long-island-open-golf-defending.html | Brosch Posts Two-Under-Par 69 To Lead Long Island Open Golf; Defending Champion Has One-Stroke Margin at Garden City -- Kozak in Second Place - - Cici and Galletta Register 71s | | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/30-hurt-in-rioting-of-naples-jobless-5-carabinieri-and-3-police.html | 30 HURT IN RIOTING OF NAPLES JOBLESS; 5 Carabinieri and 3 Police Among Casualties -- Renewal of Leftist Disorders Seen | | By Arnaldo Cortesispecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/wheat-advances-corn-oats-decline-former-closes-14-to-34-cents.html | WHEAT ADVANCES; CORN, OATS DECLINE; Former Closes 1/4 to 3/4 Cents Higher on Day, but Feeds Sag on Weather Change | | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/un-body-reports-deadlock-in-java-committee-says-that-except-for.html | U.N. BODY REPORTS DEADLOCK IN JAVA; Committee Says That, Except for Truce, Its Efforts Have Been a Disappointment | | By A.m. Rosenthalspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/malayan-strife-renewed-plantation-manager-and-policeman-wounded-by.html | MALAYAN STRIFE RENEWED; Plantation Manager and Policeman Wounded by Gunmen | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/stock-exchange-seats-sold.html | Stock Exchange Seats Sold | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/city-college-sets-3-records-in-rain-largest-number-of-graduates-at.html | CITY COLLEGE SETS 3 RECORDS IN RAIN; Largest Number of Graduates at Shortest Commencement -- Ephebic Oath Dropped | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/rush-to-join-guard-continues-in-state-membership-up-40-as-youths.html | RUSH TO JOIN GUARD CONTINUES IN STATE; Membership Up 40% as Youths Hurry to Gain Exemption Under Draft Measure | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/fort-hamilton-bouts-put-off.html | Fort Hamilton Bouts Put Off | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/herbert-f-whelan.html | HERBERT F. WHELAN | True | Special to THZ NZW NOP.K TTMzs. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/john-h-kelly.html | JOHN H; KELLY | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/atlantic-danville-to-resume-operation.html | ATLANTIC & DANVILLE TO RESUME OPERATION | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/lawrence-matte.html | LAWRENCE MATTE! | True | Special to ' Nz Yoc Tz. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/catholics-charge-terror-in-albania-declare-persecution-has-left.html | CATHOLICS CHARGE TERROR IN ALBANIA; Declare Persecution Has Left Only One Bishop -- Murder Reported Widespread | True | By Camille M. Cianfarraspecial to The New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/f-s-jerome-dies-industrialist-781-head-ofseymour-trust-co-also.html | F. S. JEROME DIES; [ INDUSTRIALIST, 781; Head of..Seymour Trust Co. Also Served-as President of Maufacturing Firms | | Special to Nzw YorJ Tn'-r... | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/sauer-hits-22d-homer-but-reds-lose-3-to-2.html | SAUER HITS 22D HOMER BUT REDS LOSE, 3 TO 2 | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/card-sharpers-fined-three-also-get-prison-terms-in-swindling-racket.html | CARD SHARPERS FINED; Three Also Get Prison Terms in Swindling Racket | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/sabin-cup-meet-to-chase-team-score-of-261-best-in-29th-bankers.html | SABIN CUP MEET TO CHASE; Team Score of 261 Best in 29th Bankers League Tournament | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/cotton-is-mixed-in-light-trading-futures-close-19-points-lower-to-4.html | COTTON IS MIXED IN LIGHT TRADING; Futures Close 19 Points Lower to 4 Higher, With Near Months Easier | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/men-were-men-in-the-convention-of-1900-says-one-who-was-there-sam.html | Men Were Men in the Convention Of 1900, Says One Who Was There; Sam Koenig of New York Remembers That With No Women Around There Was Strong Language, and Liquor, in Philadelphia | | By Meyer Bergerspecial To The New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/burns-his-school-gets-6-years.html | Burns His School, Gets 6 Years | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/nancy-h-gould-lowheywood-alumna-fiancee-of-john-ripley-yale.html | Nancy H. Gould, Low-Heywood Alumna, Fiancee of John Ripley, Yale Graduate | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/to-vend-soup-by-machine-tulip-cup-official-says-sandwiches-may-be.html | TO VEND SOUP BY MACHINE; Tulip Cup Official Says Sandwiches May Be Next | | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/rent-laws-explained.html | Rent Laws Explained | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/action-on-west-coast.html | Action on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/more-us-lines-stockholders.html | More U.S. Lines Stockholders | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/savings-banks-elect-a-b-losel-heads-senior-officers-group-iv-in.html | SAVINGS BANKS ELECT; A. B. Losel Heads Senior Officers Group IV in State | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/utility-bond-issue-cleared.html | Utility Bond Issue Cleared | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/says-bigelow-tops-field-in-carpets-wise-tells-retail-parley-rate-of.html | SAYS BIGELOW TOPS FIELD IN CARPETS; Wise Tells Retail Parley Rate of Output Is $105,000,000 Before Discounts | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/eternal-flag-wins-from-pail-of-water-in-astoria-stakes-favorite.html | Eternal Flag Wins From Pail of Water in Astoria Stakes; FAVORITE TRIUMPHS BY LENGTH IN DASH Eternal Flag Withstands Late Bid by Pail of Water After Getting Off to Big Lead ATKINSON ABOARD VICTOR Danger Ahead is Home Third in 5 1/2-Furlong Stake for Juveniles at Aqueduct | True | By James Roach | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/dewey-is-stopped-says-senator-taft-ohioan-meets-stassen-third-time.html | DEWEY IS STOPPED, SAYS SENATOR TAFT; Ohioan Meets Stassen Third Time, Sees New Yorker Held to 400 on Second Ballot DEWEY IS STOPPED, SAYS SENATOR TAFT | True | By Clayton Knowlesspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/named-interfaith-secretary.html | Named Inter-Faith Secretary | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/frances-clearys-troth-new-rochelle-alumna-engaged.html | lFRANCES CLEARY'S TROTH; New Rochelle Alumna Engaged | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/3-gain-olympic-bike-berths.html | 3 Gain Olympic Bike Berths | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/morse-chain-raises-pay-of-1350.html | Morse Chain Raises Pay of 1,350 | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/lngwalsh.html | LngWalsh | | Special to Tl.rl NEW YORK TIME.. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/tenants-get-extension-va-says-they-will-have-year-in-east-side-area.html | TENANTS GET EXTENSION; VA Says They Will Have Year in East Side Area | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/socrates-busha.html | SOCRATES BUSHA | | Special to THZ NZW YOP.. T't.S. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/in-the-nation-once-more-a-nomination-by-negotiation.html | In The Nation; Once More, a Nomination by Negotiation | | By Arthur Krock | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/bank-opens-new-offices.html | BANK OPENS NEW OFFICES | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/behrman-returns-from-montreal-to-bolster-dodger-mound-staff.html | Behrman Returns From Montreal To Bolster Dodger Mound Staff; Right-Hander Brings Roster to Legal Limit of 25 -- Brooks Play Pirates Twice Today -- Giants and Cubs in Twin Bill | | By Louis Effrat | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/two-us-moves-in-ilo-checked-by-criticism.html | TWO U.S. MOVES IN ILO CHECKED BY CRITICISM | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mohawk-carpet-ends-old-term.html | Mohawk Carpet Ends Old Term | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/germany-given-as-topic.html | Germany Given as Topic | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/british-deny-irgun-charge.html | British Deny Irgun Charge | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/jersey-city-wins-twice-beats-toronto-74-and-73-yvars-harshman.html | JERSEY CITY WINS TWICE; Beats Toronto, 7-4 and 7-3 -- Yvars, Harshman Connect | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/regime-overthrow-urged.html | Regime Overthrow Urged | True | Combined American Press Dispatch. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/dempsey-favors-louis.html | Dempsey Favors Louis | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/utility-plans-liquidation-north-american-company-submits-details-to.html | UTILITY PLANS LIQUIDATION; North American Company Submits Details to the SEC NEW ISSUE PLANNED BY WESTINGHOUSE | | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/equivalency-tests-set-schools-act-to-qualify-those-over-21-for.html | EQUIVALENCY TESTS SET; Schools Act to Qualify Those Over 21 for Diplomas | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/jehol-city-blasted.html | Jehol City Blasted | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/quakes-rock-sangihe-isle.html | Quakes Rock Sangihe Isle | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/candidates-are-assailed-dewey-vandenberg-stassen-all-get-share-of.html | CANDIDATES ARE ASSAILED; Dewey, Vandenberg, Stassen All Get Share of Criticism | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/dorothy-e-meyer-becomes-a-bride-she-has-sister-as-honor-maidi-at.html | DOROTHY E. MEYER BECOMES A BRIDE; She Has Sister as Honor Maidi At Her Marriage in St. James j to Earle McK. Craig Jr. | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/rails-lift-stocks-to-higher-levels-continued-buying-of-carrier.html | RAILS LIFT STOCKS TO HIGHER LEVELS; Continued Buying of Carrier Issues Provides Best Push to Market in Two Weeks ADVANCE ON BROAD FRONT Price Average Climbs Within 1 Point of Year's Top, Rising 0.84, in Heavy Trading RAILS LIFT STOCKS TO HIGHER LEVELS | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/rev-edwln-shearer.html | REV. EDWIN SHEARER | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/radio-station-to-call-doctors.html | Radio Station to Call Doctors | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/dp-bill-is-assailed-as-discriminatory-congregationalists-deplore.html | DP BILL IS ASSAILED AS DISCRIMINATORY; Congregationalists Deplore Passage, Renew Demands for Entry of 400,000 | True | By George Duganspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/guard-over-quota-enlistments-go-on-youths-seeking-to-avoid-draft.html | GUARD OVER QUOTA, ENLISTMENTS GO ON; Youths Seeking to Avoid Draft Crowd Units -- Some States Still Accept Enrollees | True | By Harold B. Hintonspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/candidates-views-on-housing-wanted-home-economics-group-wire-to-gop.html | CANDIDATES VIEWS ON HOUSING WANTED; Home Economics Group Wire to GOP Conclave Hits 'Empty' Bill Passed by Congress | True | By Madeleine Loebspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/hospital-aides-honored-10year-attaches-at-st-vincents-recipients-of.html | HOSPITAL AIDES HONORED; 10-Year Attaches at St. Vincent's Recipients of Pins | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/dewey-managers-press-their-gains-headquarters-is-the-scene-of.html | DEWEY MANAGERS PRESS THEIR GAINS; Headquarters Is the Scene of Feverish Activity in Drive for an Early Victory | True | By Leo Eganspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/3-catholics-imprisoned-hungarian-peoples-court-finds-incitement.html | 3 CATHOLICS IMPRISONED; Hungarian 'People's Court' Finds 'Incitement Against Democracy' | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/high-living-costs-hit-welfare-work-lansdale-tells-social-workers.html | HIGH LIVING COSTS HIT WELFARE WORK; Lansdale Tells Social Workers That State Expenditures Have Almost Doubled CASES UP ONLY 29 PER CENT Cites Drop in Home Relief Up-State and Here -- Work for Aged Is Stressed | True | By Lucy Freemanspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-peter-sefferino.html | MRS. PETER SEFFERINO | True | 6cial to Nwyor | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/elected-board-chairman-of-heart-association.html | Elected Board Chairman Of Heart Association | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/air-permit-opposed.html | Air Permit Opposed | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/shipping-news-and-notes-port-authority-rejects-counter-proposal-on.html | Shipping News and Notes; Port Authority Rejects Counter Proposal On Hoboken Piers | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/pennsylvania-tiff-looms-over-dewey-delegations-solit-in-caucus-41.html | PENNSYLVANIA TIFF LOOMS OVER DEWEY; Delegation's Solit in Caucus, 41 for Governor, 27 for Taft, Follows Blast at Martin | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/israel-arrests-70-in-irgun-roundup-2-ministers-resign-cabinet-men.html | ISRAEL ARRESTS 70 IN IRGUN ROUND-UP; 2 MINISTERS RESIGN; Cabinet Men Quit in Protest Against Tel Aviv Fight Over Gun-Running Incident PETER BERGSON DETAINED He Heads List of Dissidents Held -- Extremist Leader Disavows Government Israel Seizes 70 in Irgun Revolt; 2 Cabinet Ministers Quit Posts | True | By Gene Currivanspecial To the New York Times. | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/nathoo-wins-irish-derby-aga-khan-colt-completes-triple-for-jockey.html | NATHOO WINS IRISH DERBY; Aga Khan Colt Completes Triple for Jockey Johnstone | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/professor-quinn-hurt-wife-of-educator-also-injured-in-jersey-auto.html | PROFESSOR QUINN HURT; Wife of Educator Also Injured in Jersey Auto Accident | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/seeger-company-increases-profit-refrigerator-concern-shows-earnings.html | SEEGER COMPANY INCREASES PROFIT; Refrigerator Concern Shows Earnings of $2,006,306 in 9 Months to May 31 | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/human-function-in-banking-gains-public-relations-now-taking-proper.html | 'HUMAN FUNCTION' IN BANKING GAINS; Public Relations Now Taking Proper Place in the Field, Lindquist Asserts | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/holds-gop-isolationist-mcgrath-accuses-speaker-martin-of-trying-to.html | HOLDS GOP ISOLATIONIST; McGrath Accuses Speaker Martin of Trying to Kill ERP | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/joseph-krako.html | JOSEPH KRAKO | True | Special to TL NW No TLVS. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/platform-adopted-by-gop-delegates-senator-lodge-reads-statement-of.html | PLATFORM ADOPTED BY GOP DELEGATES; Senator Lodge Reads Statement of Policy, Which Convention Approves Unanimously CAIN WARNS REPUBLICANS Says Party, if Victor at Polls, Has No Easy Road Ahead -- Halleck Raps New Deal | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/britain-sets-ship-goal.html | Britain Sets Ship Goal | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/discuss-unit-rules-idaho-and-montana-groups-talk-in-private-of.html | DISCUSS UNIT RULES; Idaho and Montana Groups Talk in Private of Instructions | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/remodeling-main-store-baumanns-adding-26000-square-feet-to-floor.html | REMODELING MAIN STORE; Baumann's Adding 26,000 Square Feet to Floor Space | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/parker-and-falkenburg-triumph-in-three-sets-at-wimbledon-net-mulloy.html | Parker and Falkenburg Triumph In Three Sets at Wimbledon Net; Mulloy and Brown Eliminate Yugoslav Pair -- Crowd Cheers Borotra, Who Wins With Brugnon -- Mrs. Todd Singles Victor | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-gimbel-dies-ijcints-we-leader-in-many-philadelphia-charities.html | MRS. GIMBEL DIES, IJCINT'S WE; Leader' in: Many Philadelphia. Charities Was Married to 'Soil 'of Firm's Founder | True | ' | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/61-nations-in-olympics-record-entry-continues-rise-soccer-dates-are.html | 61 NATIONS IN OLYMPICS; Record Entry Continues Rise -- Soccer Dates Are Set | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/kaiserfrazer-of-canada-set-up.html | Kaiser-Frazer of Canada Set Up | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/navy-plans-for-1949-will-operate-763ship-twoocean-fleet-large.html | Navy Plans for 1949; Will Operate 763-Ship Two-Ocean Fleet; Large Construction Program Announced | True | By Hanson W. Baldwin | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/recreational-facilities-record-is-cited-by-park-commissioner-of.html | Recreational Facilities; Record Is Cited by Park Commissioner of Play Areas Provided in Harlem | True | ROBERT MOSES. | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-william-mcloud.html | MRS. WILLIAM MCLOUD | True | peci to T Nw No Tnr. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/huptls-are-held-for-heleh-g-fisre-i-she-is-wed-to-thomas-butleri.html | h*UPTLS ARE HELD FOR HELEH G. FISr,,E - I; She Is Wed to Thomas ButlerI Eastland Jr. in St. Thomas .{ ! Church by Dr. Brooks { | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/stores-to-replace-glen-cove-building.html | STORES TO REPLACE GLEN COVE BUILDING | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/bonds-and-shares-on-london-market-business-is-cut-to-a-minimum-by.html | BONDS AND SHARES ON LONDON MARKET; Business Is Cut to a Minimum by Continuance of Strike of the Dock Workers | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-edward-g-smith.html | MRS. EDWARD G. SMITH | True | Special to THZ Nzw YORK TI.IZ.S. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/executive-of-a-.html | EXECUTIVE OF A. & | True | Special to Tm Nw Yo T.s. i | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/1948-candy-sales-placed-at-billion-nystrom-in-convention-talk-urges.html | 1948 CANDY SALES PLACED AT BILLION; Nystrom in Convention Talk Urges Scientific Study if Volume Is to Be Raised | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/lie-voices-un-hope-congress-will-act-says-headquarters-may-be.html | LIE VOICES U.N. HOPE CONGRESS WILL ACT; Says Headquarters May Be Delayed Two Years if Funds Are Not Voted in 1948 | True | By Mallory Brownespecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/gibson-among-1002-sailing-on-america.html | GIBSON AMONG 1,002 SAILING ON AMERICA | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/ban-on-flash-bulbs-ends-airlines-to-carry-them-as-tests-show-they.html | BAN ON FLASH BULBS ENDS; Airlines to Carry Them as Tests Show They Are Not Hazards | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mobilization-plan-urged.html | Mobilization Plan Urged | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/lever-bros-buys-john-f-jelke-co-in-fourth-major-expansion-move.html | Lever Bros. Buys John F. Jelke Co. In Fourth Major Expansion Move; Luckman Says Company With $25,000,000 Annual Business Will Operate Under Own Name as Separate Subsidary | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/jersey-nears-limit.html | Jersey Nears Limit | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/h-l-ptddock-lohg-in-paper_ihdjstry-chairman-of-the-oswege-fallst.html | H' L, PtDDOCK, LOHG IN PAPER_IHDJSTRY; Chairman of the Oswege Fallst . and Seabright Corporations of Fulton, N. Y., Dies at 88 | True | Speelit1 to T! Ntw You Txula. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/housing-session-plea-sent-gop.html | Housing Session Plea Sent GOP | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/close-to-supply-lines.html | Close to Supply Lines | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/nyu-to-open-radio-workshop.html | N.Y.U. to Open Radio Workshop | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/greeks-continue-to-press-rebels-pace-of-drive-is-slowed-but-wedge.html | GREEKS CONTINUE TO PRESS REBELS; Pace of Drive Is Slowed, but Wedge Seems to Be Driven Between Two Red Forces | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/stimson-doctrine-recalled.html | Stimson Doctrine Recalled | True | ARMAND EISLER. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/swedish-cakes-whisked-to-us.html | Swedish Cakes Whisked to U.S. | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/will-rehire-28-left-behind.html | Will Rehire 28 Left Behind | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/state-dept-acting-on-british-film-plan.html | STATE DEPT. ACTING ON BRITISH FILM PLAN | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-florence-burton.html | MRS. FLORENCE BURTON | True | Special to Ngw NOR: TIngS. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/rations-in-berlin-raised-despite-currency-crisis.html | Rations in Berlin Raised Despite Currency Crisis | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/macmillan-boards-cruiser.html | MacMillan Boards Cruiser | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/i-child-to-mrs-philip-w-farleyi.html | i Child to Mrs. Philip W. FarleyI | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/vacuum-cleaner-sales-down.html | Vacuum Cleaner Sales Down | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/david-w-hayes.html | DAVID W. HAYES | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-ben-hurwitz.html | MRS. BEN HURWITZ | True | Special to ' NSW YOEE [MT.S. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/fire-puts-7500-near-starvation.html | Fire Puts 7,500 Near Starvation | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/first-air-force-is-selected-to-defend-critical-industrial-area-of.html | First Air Force Is Selected to Defend Critical Industrial Area of the Northeast | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/might-drop-ferry-ownership.html | Might Drop Ferry Ownership | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/burmaster-with-oshkosh-five.html | Burmaster With Oshkosh Five | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/barney-b-shulock.html | BARNEY' B. SHULOCK | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/withdraw-limitation-eastern-railroads-drop-curb-on-advance-sale-of.html | WITHDRAW LIMITATION; Eastern Railroads Drop Curb on Advance Sale of Tickets | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/named-sales-manager-of-harriet-hubbard-ayer.html | Named Sales Manager Of Harriet Hubbard Ayer | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/east-side-building-sold-by-clothiers-brooks-brothers-dispose-of.html | EAST SIDE BUILDING SOLD BY CLOTHIERS; Brooks Brothers Dispose of Former Manufacturing Unit on 44th St. -- Other City Deals | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/injunction-forbids-ship-strike-here-federal-court-order-effective.html | INJUNCTION FORBIDS SHIP STRIKE HERE; Federal Court Order Effective for 80 Days -- West Coast Bar Is Extended INJUNCTION FORBIDS SHIP STRIKE HERE | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/buyuk-raises-three-brands.html | Buyuk Raises Three Brands | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/kentucky-delays-its-vote.html | Kentucky Delays Its Vote | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/maharajah-forgets-ticket.html | Maharajah Forgets Ticket | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/soviet-names-rail-deputy.html | Soviet Names Rail Deputy | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/south-dakota-is-firm-stassen-retains-an-edge-over-dewey-as-caucus.html | SOUTH DAKOTA IS FIRM; Stassen Retains an Edge Over Dewey as. Caucus Ends | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/miss-nina-hill-fiancee-kidmore-graduate-to-become-bride-of-richard.html | MISS NINA HILL FIANCEE; Skidmore Graduate to Become =, Bride of Richard L. Webb | | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/summaries-of-the-nominating-speeches-at-gop-convention.html | Summaries of the Nominating Speeches at GOP Convention | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/jersey-bridge-planned.html | Jersey Bridge Planned | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/life-in-soviet-zone-likened-to-nazi-era.html | LIFE IN SOVIET ZONE LIKENED TO NAZI ERA | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/to-aid-samaroff-fund-william-kapell-will-donate-his-concert-fee-to.html | TO AID SAMAROFF FUND; William Kapell Will Donate His Concert Fee to It | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/palestine-cargo-is-seized-by-egypt-taken-at-port-said-from-us-liner.html | PALESTINE CARGO IS SEIZED BY EGYPT; Taken at Port Said From U.S. Liner President Monroe Despite a Protest | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/zionists-to-hear-envoy-mcdonald-designated-for-palestine-to-speak.html | ZIONISTS TO HEAR ENVOY; McDonald, Designated for Palestine, to Speak in Pittsburgh | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/ruth-kincer-davies-is-wed-in-bronxville.html | RUTH KINCER DAVIES IS WED IN BRONXVILLE | True | SDecial to Tl-lg Nw YORK TIMF.. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/business-world.html | BUSINESS WORLD | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/urges-taftstassen-tie-culbertson-asks-minnesotan-not-to-try-for.html | URGES TAFT-STASSEN TIE; Culbertson Asks Minnesotan Not to Try for Grand Slam | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mr-hoovers-speech.html | MR. HOOVER'S SPEECH | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/green-frees-vote-of-illinois-to-taft-says-delegates-will-back-the.html | GREEN FREES VOTE OF ILLINOIS TO TAFT; Says Delegates Will Back the Senator After First Ballot, but Some May Aid Dewey | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/compromise-talk-turns-to-warren-growing-coalition-of-dewey-and.html | COMPROMISE TALK TURNS TO WARREN; Growing Coalition of Dewey and Conservatives Inclines Liberals to Californian | True | By James Restonspecial To The New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/cruiser-toledo-to-tour-far-east.html | Cruiser Toledo to Tour Far East | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/ratify-health-draft-dominican-republic-and-el-salvador-back-world.html | RATIFY HEALTH DRAFT; Dominican Republic and El Salvador Back World Group | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/air-freight-shows-increase.html | Air Freight Shows Increase | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/woman-wins-for-dewey-takes-microphone-and-routs-raid-for-vandenberg.html | WOMAN WINS FOR DEWEY; Takes Microphone and Routs Raid for Vandenberg | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/11-at-columbia-to-retire-faculty-and-staff-members-to-leave-posts.html | 11 AT COLUMBIA TO RETIRE; Faculty and Staff Members to Leave Posts on July 1 | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/stranahan-reaches-london.html | Stranahan Reaches London | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/otis-to-meet-kaiser-board.html | Otis to Meet Kaiser Board | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/oxford-honors-douglas-also-awards-degrees-to-blum-dr-bowman-and.html | OXFORD HONORS DOUGLAS; Also Awards Degrees to Blum, Dr. Bowman and Others | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/russians-bar-food-to-western-berlin-in-currency-fight-complete.html | RUSSIANS BAR FOOD TO WESTERN BERLIN IN CURRENCY FIGHT; Complete Railroad Blockade After U.S., Britain, France Introduce New Marks ELECTRICITY IMPORTS CUT Communist Disorders Delay City Assembly as Members Reject Russian Control RUSSIANS BAR FOOD TO WESTERN BERLIN | True | By Drew Middletonspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/railroad-pays-434567-tax.html | Railroad Pays $434,567 Tax | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/lord-mountbatten-home-reaches-london-by-air-after-relinquishing.html | LORD MOUNTBATTEN HOME; Reaches London by Air After Relinquishing Post in India | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/pangerman-plan-is-seen-by-london-soviet-bloc-meeting-is-viewed-as.html | 'PAN-GERMAN' PLAN IS SEEN BY LONDON; Soviet Bloc Meeting is Viewed as Counter to West's Move -- War Talk Discounted | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/pupils-get-prizes-for-achievement-stern-robertson-elsberg-and.html | PUPILS GET PRIZES FOR ACHIEVEMENT; Stern, Robertson, Elsberg and Morris Awards Among Those Presented by Jansen | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/icc-aide-disapproves-cgwry-refinancing.html | ICC AIDE DISAPPROVES C.G.W.RY. REFINANCING | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/wallace-sets-tests-for-minor-offices.html | WALLACE SETS TESTS FOR MINOR OFFICES | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/ge-raising-motors-generators.html | GE Raising Motors, Generators | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/beigin-says-800-landed.html | Beigin Says 800 Landed | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-otis-ellis-hovey.html | MRS. OTIS ELLIS HOVEY | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/demand-deposits-rise-263000000-borrowings-here-show-boost-of.html | DEMAND DEPOSITS RISE $263,000,000; Borrowings Here Show Boost of $69,000,000 in Report From Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/2-die-3-hurt-in-ship-crash-seamen-asleep-when-collision-occurs-in.html | 2 DIE, 3 HURT IN SHIP CRASH; Seamen Asleep When Collision Occurs in Lake Superior | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-samuel-temkin.html | MRS. SAMUEL TEMKIN | True | Special to THI N,a'w YOP. K 'riMF. s. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/chicago-printers-in-job-shop-accord-end-months-of-negotiations.html | CHICAGO PRINTERS IN JOB SHOP ACCORD; End Months of Negotiations Although Contract Terms May Be Held Illegal | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/dr-chase-suspends-bradley-at-nyu-exchairman-of-the-germanic.html | DR. CHASE SUSPENDS BRADLEY AT N.Y.U.; Ex-Chairman of the Germanic Department Penalized Again for Contempt of Congress | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/lindnerkay.html | Lindner--Kay | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/son-to-the-alexander-blacks-i.html | Son to the Alexander Blacks I | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/benjamin-handf-lsman.html | BENJAMIN HANDF_.LSMAN | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/beach-pollution-by-oil-protested-moses-as-head-of-state-park-body.html | BEACH POLLUTION BY OIL PROTESTED; Moses, as Head of State Park Body, Asks the Coast Guard to Prevent Sea Dumpings | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/lewis-may-head-mine-talks-here.html | Lewis May Head Mine Talks Here | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/confession-used-in-weiner-case-defense-loses-court-fight-to-exclude.html | CONFESSION USED IN WEINER CASE; Defense Loses Court Fight to Exclude Statement Laid to Rosenberg | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/cites-air-reserve-needs-assistant-navy-air-secretary-brown-hails.html | CITES AIR RESERVE NEEDS; Assistant Navy Air Secretary Brown Hails Progress | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/justices-of-peace-go-to-school.html | Justices of Peace Go to School | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/superintendents-ban-the-nation-from-schools-as-anticatholic-the.html | Superintendents Ban The Nation From Schools as Anti-Catholic; THE NATION BANNED FROM CITY SCHOOLS | True | By Murray Illson | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/25yearclub-meets.html | 25-Year-Club Meets | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/argentina-raises-value-of-dollar-central-bank-moves-to-put-it-in.html | ARGENTINA RAISES VALUE OF DOLLAR; Central Bank Moves to Put It in Line With Free and Black Markets REMITTANCE RULES EASED Change Made Also in Definition of Imported Capital -- Greater Foreign Trade Sought | True | By Milton Brackerspecial to the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/association-to-push-durable-coverings.html | ASSOCIATION TO PUSH DURABLE COVERINGS | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-robert-c-bauer.html | MRS. ROBERT C. BAUER | True | Special to TE Nzw YORK TLXES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/orders-michigan-inquiry-truman-sets-up-board-to-study-railcio.html | ORDERS MICHIGAN INQUIRY; Truman Sets Up Board to Study Rail-CIO Dispute | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/to-stop-at-2-more-ports-american-president-ships-will-include-guam.html | TO STOP AT 2 MORE PORTS; American President Ships Will Include Guam and Iloilo | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/two-new-state-bureaus-set-up.html | Two New State Bureaus Set Up | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/halleck-is-called-2d-place-leader-indianan-reported-replacing.html | HALLECK IS CALLED 2D PLACE LEADER; Indianan Reported Replacing Governor Green of Illinois, as Latter Swings to Taft HALLECK IS CALLED 2D PLACE LEADER | True | By C.p. Trussellspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/agnew-named-dean-at-nyu.html | Agnew Named Dean at N.Y.U. | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/stone-snaps-crane-3-men-hurt.html | Stone Snaps Crane, 3 Men Hurt | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/admits-slaying-woman-suspect-confesses-strangling-in-bronx.html | ADMITS SLAYING WOMAN; Suspect Confesses Strangling in Bronx, Prosecutor Says | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/church-bazaar-roulette-wheels-are-forbidden-by-bishop-gilbert.html | Church Bazaar Roulette Wheels Are Forbidden by Bishop Gilbert; Manning's Ban on Gambling Devices Is Still in Effect, Diocese Is Told -- 'Old Fogyism' Was Criticized at Meeting by Rector | True | By Rachel K. McDowell | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/vandenberg-aide-is-stricken.html | Vandenberg Aide Is Stricken | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/2-colliding-planes-fall-over-detroit-set-fire-to-plant-and-homes.html | 2 COLLIDING PLANES FALL OVER DETROIT; Set Fire to Plant and Homes -- Workers Watching Blaze Escape -- Pilots | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/judge-to-be-sworn-in.html | Judge to Be Sworn In | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/utility-securities-placed-on-market-consumers-power-california.html | UTILITY SECURITIES PLACED ON MARKET; Consumers Power, California Electric Power, Preferred Issues Are Offered LATTER IS CONVERTIBLE Sierra Pacific 3 1/8 Per Cent Bonds Priced at 101 1/4 by Halsey Stuart UTILITY SECURITIES PLACED ON MARKET | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/michael-mgurk.html | MICHAEL M'GURK | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/ama-backs-units-barring-negroes-kills-new-york-move-to-halt.html | A.M.A. BACKS UNITS BARRING NEGROES; Kills New York Move to Halt Exclusion in Some States of Colored Members LOCAL AUTONOMY UPHELD Chicago Meeting Says the Red Cross Should Not Use the Term 'Free Blood' | True | By Robert Plumbspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/industry-scored-on-cost-analysis-accountants-told-despite-gains-in.html | INDUSTRY SCORED ON COST ANALYSIS; Accountants Told Despite Gains in Field It Has Not Been Used to Improve Distribution | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/u-s-to-open-talks-on-western-pact-parleys-with-brussels-group-of.html | U. S. TO OPEN TALKS ON WESTERN PACT; Parleys With Brussels Group of Nations on Defense Likely Soon, Lovett Reports | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/harvester-pay-up-11-cts-agreement-on-hourly-wage-rise-affects-25000.html | HARVESTER PAY UP 11 CTS.; Agreement on Hourly Wage Rise Affects 25,000 Workers | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/beach-facilities-opening.html | Beach Facilities Opening | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/rain-defers-womens-tennis.html | Rain Defers Women's Tennis | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/heads-herbergers-chain-aa-anderson-chosen-president-of-stores-in.html | HEADS HERBERGER'S CHAIN; A.A. Anderson Chosen President of Stores in Northwest | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/steel-aides-to-germany-us-experts-to-help-increase-output-in.html | STEEL AIDES TO GERMANY; U.S. Experts to Help Increase Output in Bizonal Area | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/stassen-working-to-block-dewey-sees-duff-taft-sigler-then-swings.html | STASSEN WORKING TO BLOCK DEWEY; Sees Duff, Taft, Sigler, Then Swings Forces Into Drive -- 'Free Polling' Held Aim | True | By Warren Moscowspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/huks-get-full-pardon-philippine-congress-approves-amnesty-offer-of.html | 'HUKS' GET FULL PARDON; Philippine Congress Approves Amnesty Offer of President | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/fur-union-plans-suit-5000000-counteraction-voted-against-employers.html | FUR UNION PLANS SUIT; $5,000,000 Counter-Action Voted Against Employers Here | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/henrichs-grand-slam-homer-beats-indians-for-yanks-in-eleventh.html | Henrich's Grand Slam Homer Beats Indians for Yanks in Eleventh; BOMBERS TRIUMPH UNDER LIGHTS, 5-1 Henrich Wallop Helps Lopat Down Black in Box Before 65,797 at Cleveland KELTNER ALSO CONNECTS His Homer in Seventh Knots Count for Indians After Yanks Score in Second | True | By John Drebingerspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/kyrou-remark-resented-council-for-a-democratic-greece-replies-to-un.html | KYROU REMARK RESENTED; Council for a Democratic Greece Replies to U.N. Delegate | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/miss-riley-gains-in-western-golf-beats-mrs-white-by-6-and-5-mrs.html | MISS RILEY GAINS IN WESTERN GOLF; Beats Mrs. White by 6 and 5 -- Mrs. Zaharias, Misses Wall, Dettweiler, Berg Win | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/121330-for-refugee-aid-third-session-of-auction-here-brings-22445.html | $121,330 FOR REFUGEE AID; Third Session of Auction Here Brings $22,445 | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/drowned-boy-identified.html | Drowned Boy Identified | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/homemade-bassinet-for-daughters-doll-starts-woman-making-them-in.html | Home-Made Bassinet for Daughter's Doll Starts Woman Making Them in Own Plant | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/barrow-to-present-trophy.html | Barrow to Present Trophy | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/assessments-cut-on-office-building-appellate-division-reverses-the.html | ASSESSMENTS CUT ON OFFICE BUILDING; Appellate Division Reverses the Supreme Court on Valuations on 111-15 Broadway | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/girl-cyclist-off-for-coast.html | Girl Cyclist Off for Coast | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/to-train-volunteer-firemen.html | To Train Volunteer Firemen | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/yawl-baruna-victor-in-newportbermuda-race-hc-taylor-yacht-again.html | Yawl Baruna Victor in Newport-Bermuda Race; H.C. TAYLOR YACHT AGAIN SHOWS WAY Baruna Crosses Finish Line First in Newport-Bermuda Race for Third Time GAINS HONORS IN CLASS A Royono and Escapade Are Next Craft to Reach Goal in the 635-Mile Ocean Contest | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/yeshiva-graduation-will-be-held-today.html | YESHIVA GRADUATION WILL BE HELD TODAY | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/dogs-owner-is-sought-identification-tag-gives-name-and-address-in.html | DOGS OWNER IS SOUGHT; Identification Tag Gives Name and Address in Florida | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/athletics-14-blows-crush-browns-121.html | ATHLETICS 14 BLOWS CRUSH BROWNS, 12-1 | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/new-talks-to-open-for-using-antwerp-allied-negotiators-with-belgium.html | NEW TALKS TO OPEN FOR USING ANTWERP; Allied Negotiators With Belgium and Netherlands to Include Bid for Rotterdam Port | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/trumans-attend-rites-president-first-lady-daughter-at-robert.html | TRUMANS ATTEND RITES; President, First Lady, Daughter, at Robert Stewart Funeral | True | Special tc Tm N'W Yo.K TIMZ. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/new-steel-discovery-held-revolutionary.html | NEW STEEL DISCOVERY HELD REVOLUTIONARY | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/12-finns-flee-country.html | 12 Finns Flee Country | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/pr-repeal-balked-in-yonkers.html | PR Repeal Balked in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/un-has-problem-africans-110-wives.html | U.N. Has Problem: African's 110 Wives | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/republicans-on-inflation.html | REPUBLICANS ON INFLATION | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/rise-in-tire-prices-looms-5-to-10-boost-forecast-due-to-higher-wage.html | RISE IN TIRE PRICES LOOMS; 5 to 10% Boost Forecast Due to Higher Wage, Other Costs | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-olney-arnold.html | MRS. OLNEY ARNOLD | True | Special to Ts Nv YO r.% | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/news-of-food-frozen-waffles-favorite-at-breakfast-now-prepared-for.html | News of Food; Frozen Waffles, Favorite at Breakfast, Now Prepared for Use in 60 Seconds | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/william-hurley.html | WILLIAM HURLEY | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/park-group-takes-60mile-boat-trip-association-members-friends-view.html | PARK GROUP TAKES 60-MILE BOAT TRIP; Association Members, Friends View Recreation Facilities From City's Waterways OFFICIALS PRESENT DATA Need for New Sewage Disposal Plants to Halt Pollution and Save Beaches Stressed | True | By Robert W. Potter | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/joseph-e-seagram-sons-chooses-a-controller.html | Joseph E. Seagram & Sons Chooses a Controller | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/soviet-friends-plan-blacklisting-suite.html | SOVIET FRIENDS PLAN BLACKLISTING SUITE | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/congress-to-sift-red-store-unions-hartley-says-inquiry-target-also.html | CONGRESS TO SIFT RED STORE UNIONS; Hartley Says Inquiry Target Also Will Be Employers Who Aid By-Passing of Law | True | By A.h. Raskin | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/lehigh-valley-r-r-would-ease-debt-carriers-board-proposes-move.html | LEHIGH VALLEY R. R. WOULD EASE DEBT ; Carrier's Board Proposes Move Under Mahaffie Act to Cut Costs, Extend Maturities LEHIGH VALLEY R. R. WOULD EASE DEBT | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/rites-for-charles-h-wadsworth.html | Rites for- Charles H. Wadsworth | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/bolt-kills-kin-of-maybank.html | Bolt Kills Kin of Maybank | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/martindewey-deal-decried-by-varren.html | MARTIN-DEWEY 'DEAL' DECRIED BY WARREN | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/rhodes-talks-commence.html | Rhodes Talks Commence | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/coal-talks-gain-say-lewis-oneill-truman-inquiry-board-gets.html | COAL TALKS GAIN, SAY LEWIS, O'NEILL; Truman Inquiry Board Gets Extension on Its Report -- Van Horn May Be Replaced | True | By Louis Starkspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/business-parcels-conveyed-in-bronx-display-light-concern-buys-on.html | BUSINESS PARCELS CONVEYED IN BRONX; Display Light Concern Buys on East 134th Street -- Webster Avenue Corner in Deal | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/rail-strike-talk-futile-steelman-reports-no-progress-after-parley.html | RAIL STRIKE TALK FUTILE; Steelman Reports No Progress After Parley Called by Him | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/two-groups-of-bosses-misuse-of-power-by-labor-leaders-and-political.html | Two Groups of Bosses; Misuse of Power by Labor Leaders and Political Bosses Seen | True | RICHARD M. FIELD. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/court-lets-gop-decide-holds-it-has-no-jurisdiction-in-mississippi.html | COURT LETS GOP DECIDE; Holds It Has No Jurisdiction in Mississippi Delegate Dispute | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/2-grand-juries-dismissed-panels-investigated-rent-gouge-and-title.html | 2 GRAND JURIES DISMISSED; Panels Investigated Rent Gouge and Title Guarantee Cases | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/lie-urged-to-spur-greekalbania-tie-2-in-un-inquiry-group-back-move.html | LIE URGED TO SPUR GREEK-ALBANIA TIE; 2 in U.N. Inquiry Group Back Move, but Athens Aide Says Nations Still Are at War | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/table-of-finishers.html | Table of Finishers | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/george-h-jung-jr.html | GEORGE H. JUNG JR. | True | Special to TH NZW NoRg TL, egS | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/the-gop-defense-plank.html | THE GOP DEFENSE PLANK | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mobile-radiophone-calls-made-in-mexico-correspondent-in-auto-talks.html | Mobile Radio-Phone Calls Made in Mexico; Correspondent in Auto Talks to New York | True | By William P. Carneyby Mobile Telephone To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/col-dickinson-8z-college-founder-head-of-surgical-instrument-firm.html | COL. DICKINSON, 8z, COLLEGE FOUNDER; Head of Surgical Instrument "Firm in Rutherford Dies-- Set Up School-in '1942 | True | Specte.t to Nv YOP. K Tr_e= | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/degrees-awarded-to-605-at-hunter-in-commencement-address-laurence.html | DEGREES AWARDED TO 605 AT HUNTER; In Commencement Address, Laurence Duggan Pleads for World Understanding | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/5-to-10-price-rise-due-on-pay-boosts-industrial-sources-indicate.html | 5 TO 10% PRICE RISE DUE ON PAY BOOSTS; Industrial Sources Indicate Action in 2 or 3 Weeks After Wage Talks Are Completed 10% ADVANCE FOR TIRES List of Other Items Going Up in 'Third Round' of Increases by Some, 'Fourth' by Others | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/newspaper-gets-loan-1650000-mortgage-placed-on-the-herald-tribune.html | NEWSPAPER GETS LOAN; $1,650,000 Mortgage Placed on The Herald Tribune Plant | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/czechs-free-2-catholics-exleaders-of-peoples-party-released-under.html | CZECHS FREE 2 CATHOLICS; Ex-Leaders of People's Party Released Under Amnesty | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/made-sales-vice-president-of-lustron-corporation.html | Made Sales Vice President Of Lustron Corporation | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/12-newsmen-named-nieman-fellows-durdin-of-the-times-and-6-exgis.html | 12 NEWSMEN NAMED NIEMAN FELLOWS; Durdin of The Times and 6 Ex-GI's Among Those Winning Year of Study at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/yankees-sign-two-backs-magliolo-of-texas-kovacevich-of-chattanooga.html | YANKEES SIGN TWO BACKS; Magliolo of Texas, Kovacevich of Chattanooga in Fold | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/john-j-mil_er.html | JOHN J, MIL!_ER | True | peclal to TH NuW Yn: Tt:,l. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/air-chief-back-in-tokyo.html | Air Chief Back in Tokyo | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/stack-clips-swim-mark-yale-backstroke-ace-is-timed-in-104-for-100.html | STACK CLIPS SWIM MARK; Yale Back-Stroke Ace Is Timed in 1:04 for 100 Meters | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/both-sides-rest-in-fusaro-trial-jury-to-get-case-of-elevator.html | BOTH SIDES REST IN FUSARO TRIAL; Jury to Get Case of Elevator Operator Accused of Stock Swindle of $118,000 | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/seixas-turns-back-garrett-at-tennis-gains-college-quarterfinals-26.html | SEIXAS TURNS BACK GARRETT AT TENNIS; Gains College Quarter-Finals, 2-6, 6-2, 6-3, 6-3 -- Bartzen and Kovaleski Triumph | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/british-soldiers-used-to-move-food-troops-take-over-striking-dock.html | BRITISH SOLDIERS USED TO MOVE FOOD; Troops Take Over Striking Dock Workers' Duties After Most Ignore Deadline | True | By Charles E. Eganspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/palm-on-georgetown-staff.html | Palm on Georgetown Staff | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/james-f-court.html | JAMES F. COURT | True | Special to m NEW YORK TIME.% | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/i_xsteinriesman.html | i_xstein----riesman | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/duty-free-lead-bill-signed.html | Duty Free Lead Bill Signed | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/lovett-asks-caution-on-antiisrael-charge.html | LOVETT ASKS CAUTION ON ANTI-ISRAEL CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/louis-returns-to-camp-as-walcott-title-fight-is-rescheduled-for.html | Louis Returns to Camp as Walcott Title Fight Is Rescheduled for Tonight; CHAMPION NOW 5-12 TO RETAIN CROWN Louis Hits 213 1/2 Pounds and Walcott 194 3/4 at Weighing Before Bout Is Put Off BOTH IN SUPERB CONDITION Rivals Found in Better Shape Than for December Fight -- Each Picks Own Gloves | True | By James P. Dawson | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/genoa-parley-data-offered.html | Genoa Parley Data Offered | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/elected-vice-president-of-propeller-club-here.html | Elected Vice President Of Propeller Club Here | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/leases-in-developments-queried.html | Leases in Developments Queried | True | ALBERT DE ROODE. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/rain-prevents-stadium-concert.html | Rain Prevents Stadium Concert | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/weighs-marcus-status-london-paper-decides-he-was-a-regular-in.html | WEIGHS MARCUS STATUS; London Paper Decides He Was a Regular in Reserve | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/the-vatican-and-mixed-marriages.html | The Vatican and Mixed Marriages | True | GERARD SHELLEY. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/yonkers-sales-tax-dropped.html | Yonkers Sales Tax Dropped | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/weisers-summer-plans-he-will-use-central-staging-for-plays-at-sea.html | WEISER'S SUMMER PLANS; He Will Use 'Central Staging' for Plays at Sea Girt, N.J. | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-ann-ayre____s-hart-wedlowhetood-headmistress-isi-bride-of-n.html | ;MRS. ANN AYRE. _ ____S HART WED; 'Low-Hetood Headmistress Isl Bride of N. J_. Herrick Jr. , | True | Speclal to Tz New Yo- NMss. I | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/pact-on-television-near-in-hollywood-screen-actors-guild-and-film.html | PACT ON TELEVISION NEAR IN HOLLYWOOD; Screen Actors Guild and Film Producers Negotiating on Question of Rights | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/3000000-issue-sold-by-montana-smith-barney-co-group-wins-debentures.html | $3,000,000 ISSUE SOLD BY MONTANA; Smith, Barney & Co. Group Wins Debentures Due in 1958 on Bid of 100.516 for 1.90s | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/queens-host-to-bronx-two-groups-taken-for-tour-of-subway-under.html | QUEENS HOST TO BRONX; Two Groups Taken for Tour of Subway Under Construction | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/edgar-bogardus.html | EDGAR BOGARDUS | True | Special to THS NL.V YO!K TIIES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-george-m-naylor.html | MRS. GEORGE M. NAYLOR | True | Specl to N-'w Yoax 7r.s. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/community-service-society.html | COMMUNITY SERVICE SOCIETY | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/soviet-convention-view-republicans-called-chief-weapon-of.html | SOVIET CONVENTION VIEW; Republicans Called Chief Weapon of 'Aggressive Imperialism' | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/communists-halt-berlin-assembly-use-nazi-tactics-in-effort-to-force.html | COMMUNISTS HALT BERLIN ASSEMBLY; Use Nazi Tactics in Effort to Force Body to Vote for Russian Control | True | By Edward A. Morrowspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/ask-policy-change-by-soap-makers-food-men-urge-end-of-direct.html | ASK POLICY CHANGE BY SOAP MAKERS; Food Men Urge End of Direct Selling or of Floor Stock Protection Plan ASK POLICY CHANGE BY SOAP MAKER | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/finds-1200000-check-city-employe-gets-25-reward-from-downtown-bank.html | FINDS $1,200,000 CHECK; City Employe Gets $25 Reward From Downtown Bank | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/alvin-w-belfour.html | ALVIN W. BELFOUR | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/fall-hats-shown-to-manufacturers-15-designers-of-the-millinery.html | FALL HATS SHOWN TO MANUFACTURERS; 15 Designers of the Millinery Fashion Bureau Present Models for Copying | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/senators-win-21-on-detroit-errors-washington-scores-2-unearned-runs.html | SENATORS WIN, 2-1, ON DETROIT ERRORS; Washington Scores 2 Unearned Runs to Beat Tigers, Who Leave 15 Men on Bases | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/the-news-of-radio-lets-talk-hollywood-screen-quiz-show-to-hold-down.html | The News of Radio; 'Let's Talk Hollywood,' Screen Quiz Show, to Hold Down Jack Benny Time | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/icc-to-study-van-lines.html | ICC to Study Van Lines | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/paralysis-cases-normal.html | Paralysis Cases 'Normal' | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/truman-is-hailed-on-civil-rights-head-of-fsa-tells-association-for.html | TRUMAN IS HAILED ON CIVIL RIGHTS; Head of FSA Tells Association for Aiding Negro Advancement He Risked Political Future | True | By George Streatorspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/spain-awaits-serum-for-swine.html | Spain Awaits Serum for Swine | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/russians-hit-trade-lag-complain-that-british-are-not-meeting.html | RUSSIANS HIT TRADE LAG; Complain That British Are Not Meeting Exports Under Pact | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/new-yorker-gains-halleck-drops-favorite-son-role-to-give-his-votes.html | NEW YORKER GAINS Halleck Drops 'Favorite Son' Role to Give His Votes to Governor DRISCOLLE ALSO SWINGS Taft, Stassen Lead Opposition to Dewey -- Latter Calls for Free Convention Choice SHIFTS BY LEADERS AID DEWEY DRIVE | True | By William S. Whitespecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/new-issue-planned-by-westinghouse-will-file-today-registration-for.html | NEW ISSUE PLANNED BY WESTINGHOUSE; Will File Today Registration for $80,000,000 Debentures -- Bank Debt to Be Cut | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/candidates-and-issues.html | CANDIDATES AND ISSUES | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/austria-disavows-spying-on-soviet-note-to-allied-council-asks.html | AUSTRIA DISAVOWS SPYING ON SOVIET; Note to Allied Council Asks Release of Police Official and End of Arrests | True | By Albion Rossspecial to the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/lief-heads-jersey-food-gro.html | Lief Heads Jersey Food Gro | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/charles-f-shriver.html | CHARLES F. SHRIVER | True | SDes/to THZ NEW YOK Tnz | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/carroll-to-be-buried-monday.html | Carroll to Be Buried Monday | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/win-nyu-writing-contests.html | Win N.Y.U. Writing Contests | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/s-jay-kaufman-backed-for-post.html | S. Jay Kaufman Backed for Post | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/keeps-doors-open-said-of-red-cross-agency-is-one-of-few-working-in.html | 'KEEPS DOORS OPEN,' SAID OF RED CROSS; Agency Is One of Few Working in Areas of Conflicting Aims, Convention Is Told | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/columbus-mayor-honors-city.html | Columbus Mayor Honors City | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-vandenberg-talks-for-herself-tells-press-conference-of-own.html | MRS. VANDENBERG TALKS FOR HERSELF; Tells Press Conference of Own Interests, Leaves Politics And 'Ifs' to Senator | True | By Doris Greenbergspecial To the New York Times. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/hawaii-delegates-split-votes.html | Hawaii Delegates Split Votes | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mediator-to-sift-ship-case.html | Mediator to Sift Ship Case | True | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/dr-sven-oftedal-43-nazi-foe-in-norway.html | DR. SVEN OFTEDAL, 43, NAZI FOE IN NORWAY | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/astoria-vacant-plot-taken-for-taxpayer.html | ASTORIA VACANT PLOT TAKEN FOR TAXPAYER | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/philip-eliot.html | PHILIP ELIOT | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/locker-room-attendant-for-fifty-years-takes-review-of-the-107th.html | Locker Room Attendant for Fifty Years Takes Review of the 107th Regiment at 82 | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/un-without-a-home.html | U.N. WITHOUT A HOME | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/mrs-nelson-w-hayer.html | MRS. NELSON W. ?HAYER | True | Special to Zsw Yom | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/opens-norwegian-fete-in-iowa.html | Opens Norwegian Fete in Iowa | True | | | C1B 142190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/paper-output-holding-up-may-with-1911000-tons-including-board.html | PAPER OUTPUT HOLDING UP; May With 1,911,000 Tons, Including Board, Second Highest Month | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/nanking-admits-loss-of-kaifeng-reds-occupy-honan-capital-after-a.html | NANKING ADMITS LOSS OF KAIFENG; Reds Occupy Honan Capital After a Short Siege, but May Retreat Under Pressure | | Special to THE NEW YORK TIMES. | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/railway-valuation-raised.html | Railway Valuation Raised | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/will-use-fingerprinting-state-ring-board-will-employ-system-on-all.html | WILL USE FINGERPRINTING; State Ring Board Will Employ System on All Licensees | True | | | C1B 142190 | |
| 1948-06-24 | 1948-06-24 | https://www.nytimes.com/1948/06/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142190 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/brosch-retains-lead-in-long-island-open-on-links-at-garden-city.html | Brosch Retains Lead in Long Island Open on Links at Garden City; CHAMPION HAS 140 FOR 2-STROKE EDGE Brosch of Cherry Valley Gets 71 on 2d Round to Retain L.I. Open Golf Lead CICI TAKES SECOND PLACE Kozak Drops to Third on 144 -- Galletta Next at 145 -- 147 for Cisco, Klein | | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/gustave-r-michelsen.html | GUSTAVE R. MICHELSEN | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/plexiglas-sheets-rods-raised.html | Plexiglas Sheets, Rods Raised | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/wings-beat-bears-75-rochester-pounds-maldovan-marshall-for-12-blows.html | WINGS BEAT BEARS, 7-5; Rochester Pounds Maldovan, Marshall for 12 Blows | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/treloar-sails-for-london.html | Treloar Sails for London | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/drarthijrwright-hti-noted-surgeon-68-former-head-of-department-at-ny.html | DR. ARTHUR WRIGHT, i NOTED SURGEON,' 68; Former Head~ of Department at N. Y. U. Medical School Dies Making a Speech | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/church-women-give-aid-pledge-to-un.html | CHURCH WOMEN GIVE AID PLEDGE TO U.N. | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/general-strike-called-in-italy.html | General Strike Called in Italy | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/surely-not-mr-halleck.html | SURELY NOT MR. HALLECK! | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/ruling-reserved-on-nonred-pledge-court-here-completes-hearing-on.html | RULING RESERVED ON NON-RED PLEDGE; Court Here Completes Hearing on First Test of Section of Taft-Hartley Law | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/assails-communists-greek-delegate-to-un-sees-propaganda-victory.html | ASSAILS COMMUNISTS; Greek Delegate to U.N. Sees Propaganda Victory Here | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/building-contracts-set-record-in-may.html | BUILDING CONTRACTS SET RECORD IN MAY | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/i-mrs-ezra-curry-i.html | I MRS. EZRA CURRY I | True | Special to THE N-'W YOP-~ I | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/a-c-clark-marries-elizabeth-rappleye.html | A. C. CLARK MARRIES ELIZABETH RAPPLEYE | True | | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/doctor-treats-mrs-dewey.html | Doctor Treats Mrs. Dewey | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dr-poteat-quits-divinity-school.html | Dr. Poteat Quits Divinity School | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/coal-owners-yield-on-pay-and-relief-to-prevent-strike-1aday-more-in.html | COAL OWNERS YIELD ON PAY AND RELIEF TO PREVENT STRIKE; $1-a-Day More in Wages With Relief Fund of 100 Million a Year Won in Lewis Victory AGREEMENT BEING DRAWN 'Onerous' Clauses Retained by Union -- Steel Company Plants Go Along 'Reluctantly' COAL OWNERS GIVE PAY RELIEF RISES | True | By Louis Starkspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/market-seen-for-500-car.html | Market Seen for $500 Car | True | FELIX SPER. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/publisher-to-pay-19-bonus.html | Publisher to Pay 19% Bonus | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/production-up-4-points-reserve-board-finds-february-high-was-nearly.html | PRODUCTION UP 4 POINTS; Reserve Board Finds February High Was Nearly Hit in May | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/drops-extinguisher-chemical.html | Drops Extinguisher Chemical | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/opposition-falls-taft-and-stassen-join-in-urging-selection-of-new.html | OPPOSITION FALLS; Taft and Stassen Join in Urging Selection of New Yorker GOP PRECEDENT SET Dewey Is First Defeated Candidate to Be Chosen Again DEWEY NOMINATED IN UNANIMOUS VOTE | True | By William S. Whitespecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/teaching-is-urged-in-world-affairs-cherrington-says-college-public.html | TEACHING IS URGED IN WORLD AFFAIRS; Cherrington Says College Public Relations Group Can Aid in Promoting Understanding | True | By Benjamin Finespecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/arthur-b-saacs.html | ARTHUR B. !SAACS | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/livestock-slaughter-down.html | Livestock Slaughter Down | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mrs-john-l-creamer.html | MRS. JOHN L. CREAMER | True | Special to Tm~ N~v Yomc Tr~ms. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/contract-prevents-moving-service-game-to-chicago-by-the-associated.html | Contract Prevents Moving Service Game to Chicago; By The Associated Press. | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/home-eeconomists-are-urged-to-build-told-by-incoming-president-dr.html | HOME EECONOMISTS ARE URGED TO BUILD; Told by Incoming President, Dr. Dye, They Can Help Make Better Nations | True | By Madeleine Loebspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/brooklyn-deals-closed-lessees-purchase-meat-and-fish-market-on.html | BROOKLYN DEALS CLOSED; Lessees Purchase Meat and Fish Market on Flatbush Avenue | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/our-beach-investment.html | OUR BEACH INVESTMENT | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mrs-james-k-moffitt.html | MRS. JAMES K. MOFFITT | True | Specfal to Ts0c NEw Mo~ Tr~zs. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/button-hawkers-jump-the-gun.html | Button Hawkers Jump the Gun | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/i-mrs-hermann-urner-i.html | I MRS. HERMANN URNER I | True | Special to THE N~V YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/new-honor-to-emmons-retiring-general-gets-second-oak-leaf-cluster.html | NEW HONOR TO EMMONS; Retiring General Gets Second Oak Leaf Cluster for D.S.M. | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mcall-registers-stock-with-sec-87167-shares-of-common-filed-to-be.html | MCALL REGISTERS STOCK WITH SEC; 87,167 Shares of Common Filed -- to Be Offered to Holders at One-to-Six Ratio | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/schwinger-states-his-cosmic-theory-physicists-awed-as-harvard-man.html | SCHWINGER STATES HIS COSMIC THEORY; Physicists Awed as Harvard Man of 30 Tells Version of Electrodynamic Forces | True | By William L. Laurencespecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/how-a-priest-aided-underprivileged-boys.html | How a Priest Aided Underprivileged Boys | True | T.M.P. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mink-sale-brings-top-of-38.html | Mink Sale Brings Top of $38 | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/avco-profit-steady.html | Avco Profit Steady | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/elected-to-trusteeship-of-united-states-trust-co.html | Elected to Trusteeship Of United States Trust Co. | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/title-swimming-to-begin-women-stars-set-for-national-meet-at-san.html | TITLE SWIMMING TO BEGIN; Women Stars Set for National Meet at San Diego Today | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/argentine-paper-is-fined-communist-daily-pays-4000-on-governments.html | ARGENTINE PAPER IS FINED; Communist Daily Pays $4,000 on Government's Wage Charge | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/illinois-halts-guard-enlistments.html | Illinois Halts Guard Enlistments | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/the-draft-act-signed.html | THE DRAFT ACT SIGNED | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/taft-tells-dewey-hell-aid-campaign-calls-governor-after-freeing.html | TAFT TELLS DEWEY HE'LL AID CAMPAIGN; Calls Governor After Freeing Delegates -- Invited to Help Pick a Running Mate | True | By Clayton Knowlesspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/ban-on-the-nation-in-schools-upheld-vote-of-board-of-education-is.html | BAN ON THE NATION IN SCHOOLS UPHELD; Vote of Board of Education Is Unanimous, Though Two Members Criticize Action DR. JANSEN DEFENDS STEP Says It Is Not Right to Give a Pupil Reading Matter That Attacks Classmate's Religion | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/deweys-mother-filled-with-pride.html | DEWEY'S MOTHER FILLED WITH PRIDE | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/hungarys-bishops-push-school-fight-board-says-catholic-deputies-who.html | HUNGARY'S BISHOPS PUSH SCHOOL FIGHT; Board Says Catholic Deputies Who Favored Nationalization Have Been Excommunicated | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/macarthur-will-permit-limited-touring-in-japan.html | MacArthur Will Permit Limited Touring in Japan | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/equitable-nine-victor-126.html | Equitable Nine Victor, 12-6 | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/john-a-bates.html | JOHN A. BATES | True | Special to | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mccormick-walks-out-bars-vote-for-dewey.html | McCormick Walks Out, Bars Vote for Dewey | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/ftc-probe-sought-in-food-discounts-5000-grocers-at-convention.html | FTC PROBE SOUGHT IN FOOD DISCOUNTS; 5,000 Grocers at Convention Repeat Call for Investigation Into Monopolistic Practices FTC PROBE SOUGHT IN FOOD DISCOUNTS | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/truce-violation-changed.html | Truce Violation Changed | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/marion-letcher-76-a-consular-official.html | MARION' LETCHER, 76, A CONSULAR OFFICIAL | True | Special to | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/cleanliness-awards-go-to-ten-schools.html | CLEANLINESS AWARDS GO TO TEN SCHOOLS | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/veto-asked-for-dp-bill-measure-too-exclusive-american-jewish.html | VETO ASKED FOR DP BILL; Measure Too Exclusive, American Jewish Congress Tells Truman | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/martins-arms-go-sore-swinging-big-gop-gavel.html | Martin's Arms Go Sore Swinging Big GOP Gavel | True | By the United Press. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/article-6-no-title.html | Article 6 -- No Title | | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/appointed-as-treasurer-of-fordham-university.html | Appointed as Treasurer Of Fordham University | | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/us-synthetic-rubber-criticized-in-london.html | U.S. SYNTHETIC RUBBER CRITICIZED IN LONDON | | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/alliston-greene.html | ALLISTON GREENE | | Special to Tm.z _w | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/11-hits-by-cards-rout-braves-112-st-louis-only-half-game-out-of.html | 11 HITS BY CARDS ROUT BRAVES, 11-2; St. Louis Only Half Game Out of Lead After Victory Under Boston Lights | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/fox-will-remake-delmar-bad-girl-jeanne-crain-and-dan-dailey-to-have.html | FOX WILL REMAKE DELMAR 'BAD GIRL'; Jeanne Crain and Dan Dailey to Have the Leading Roles -- Hawks to Direct at Studio | | By Thomas F. Bradyspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/new-power-unit-of-c-o-described-icc-hearing-on-trust-issue-at.html | NEW POWER UNIT OF C. & O. DESCRIBED; ICC Hearing on Trust Issue at Behest of Stockholder Brings Out Performance HEAVY DUTY IS PLANNED No Orders for Young's Ideal Train Yet Placed, Officials of Railroad Testify NEW POWER UNIT OF C. & O. DESCRIBED | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/sec-lists-changes-for-registrations-revision-of-rules-governing.html | SEC LISTS CHANGES FOR REGISTRATIONS; Revision of Rules Governing Information Requirement Among Three Proposals | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/cominform-details-reported.html | Cominform Details Reported | True | By Sydney Grusonspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/wonderful-says-hanley-he-asserts-dewey-has-unusual-ability-to.html | WONDERFUL,' SAYS HANLEY; He Asserts Dewey Has Unusual Ability to Choose Aides | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/nathaniel-e-gordon.html | NATHANIEL E. GORDON | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/judge-knox-honored-at-dinner.html | Judge Knox Honored at Dinner | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/presidency-of-it-t-is-formally-transferred.html | Presidency of I.T. & T. Is Formally Transferred | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mrs-doris-nixon.html | MRS. DORIS R. NIXON | True | Spe~.al !o ~ NEW YO~ TL~.. | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/bank-clearings-rise-weeks-volume-of-15144937000-was-second-highest.html | BANK CLEARINGS RISE; Week's Volume of $15,144,937,000 Was Second-Highest This Year | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/james-e-delan.html | JAMES E. DELAN | True | Spect~l to THE .~~L~V Y'O~.~~ ~F.~~ . | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/john-h-walrath.html | JOHN. H, .WALRATH | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/connecticut-lost-chance-to-be-key-would-have-gone-to-dewey-on.html | CONNECTICUT LOST CHANCE TO BE KEY; Would Have Gone to Dewey on Second Test, Taking Others, Except for Baldwin Word CONNECTICUT LOST CHANCE TO BE KEY | True | By Felix Belair Jr.special To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/logan-optioned-to-dallas.html | Logan Optioned to Dallas | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/gray-seen-clipping-hurdles-mark-in-metropolitan-meet-tomorrow.html | Gray Seen Clipping Hurdles Mark In Metropolitan Meet Tomorrow | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/korean-olympians-to-leave.html | Korean Olympians to Leave | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/hope-b-saunders-noelrobbins-wed-chantry-of-st-thomas-church-is.html | -'HOPE B. SAUNDERS, -NOEL-ROBBINS WED; Chantry of St. Thomas Church Is Scene of Their Marriage -- Dr. Brooks Officiates | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/cio-left-wingers-map-charter-fight-city-group-accuses-state.html | CIO LEFT WINGERS MAP CHARTER FIGHT; City Group Accuses State President of 'Meddling' in Local's Affairs | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/miss-crutchfield-troth-she-will-be-wed-to-minot-d-sherman-in.html | MISS CRUTCHFIELD TROTH; She Will Be Wed to Minot D. Sherman in September | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/says-arabs-wont-extend-truce.html | Says Arabs Won't Extend Truce | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/ott-heller-gets-hockey-post.html | Ott Heller Gets Hockey Post | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/the-vietnamese-government-charge-denied-that-the-ho-chiminh.html | The Vietnamese Government; Charge Denied That the Ho Chi-Minh Government Is Communist | True | ANTHONY VANGLY, | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dr-f-e-matthes-gicier-expert-74-member-of-u-s-geological-survey-for.html | DR. F. E. MATTHES, GI~CIER EXPERT, 74; Member of U. S. Geological Survey for 51 Years Dies~ Wrote of His Findings | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/new-persian-oil-pact-announced-by-navy.html | NEW PERSIAN OIL PACT ANNOUNCED BY NAVY | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/food-act-prosecution-restored.html | Food Act Prosecution Restored | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/orange-sun-wins-from-bimelotta-32-shot-triumphs-in-sprint-with-kels.html | ORANGE SUN WINS FROM BIMELOTTA; 3-2 Shot Triumphs in Sprint, With Kel's Love Third at Monmouth Park | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dewey-taft-wives-use-television-sets.html | DEWEY, TAFT WIVES USE TELEVISION SETS | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/lebanese-censorship-proposed.html | Lebanese Censorship Proposed | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/united-aircraft-products-fills-presidential-post.html | United Aircraft Products Fills Presidential Post | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/us-bids-east-yield-greeces-children-repatriation-of-up-to-14000.html | U.S. BIDS EAST YIELD GREECE'S CHILDREN; Repatriation of Up to 14,000 Minors Kidnapped by the Guerrillas Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/rev-joseph-m-marceau-i.html | REV. JOSEPH M. MARCEAU I | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/son-to-charles-b-p-van-pelts.html | .'Son to Charles B. P. Van Pelts | | Special to Tm~ N~w Yo~ '~r,~_q | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/edward-j-bif_ser.html | 'EDWARD J. BIF_.SE.R | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dwellings-in-jersey-pass-to-new-owners.html | DWELLINGS IN JERSEY PASS TO NEW OWNERS | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/heafnerkaiser-ahead-at-toledo-beat-mangrunmetz-by-5-up-in-fourball.html | HEAFNER-KAISER AHEAD AT TOLEDO; Beat Mangrum-Metz by 5 Up in Four-Ball Golf -- Hogan and Demaret Second | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/longshoremens-aid-raised.html | Longshoremen's Aid Raised | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/us-group-admitted-to-health-assembly.html | U.S. GROUP ADMITTED TO HEALTH ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/primary-prices-go-02-higher-in-week-bls-report-puts-the-june-19.html | PRIMARY PRICES GO 0.2% HIGHER IN WEEK; BLS Report Puts the June 19 Figure at 165.3 % of 1926 Average, 1% Below High | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/greek-army-gains-in-konitsa-sector-pyrgos-height-captured-by-9th.html | GREEK ARMY GAINS IN KONITSA SECTOR; Pyrgos Height Captured by 9th Division -- Rebels' Resistance Stiff North of Grammos | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/james-a-raper.html | JAMES. A. RAP,.E[R | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/reserve-balances-of-the-member-banks-drop-591000000-in-week-to-june.html | Reserve Balances of the Member Banks Drop $591,000,000 in Week to June 23 | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/work-relief-may-help.html | WORK RELIEF MAY HELP | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/tenant-acquires-woodside-garage-building-is-occupied-as-service.html | TENANT ACQUIRES WOODSIDE GARAGE; Building Is Occupied as Service Station -- E. Hampton Estate Taken for Summer Home | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/more-aid-given-disabled-gis.html | More Aid Given Disabled GI's | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/delaware-chase-to-american-way-rokeby-star-beats-genanooke.html | DELAWARE CHASE TO AMERICAN WAY; Rokeby Star Beats Genancoke, Stablemate, by 2 Lengths in Rich Georgetown | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/us-steel-stockholders-rise.html | U.S. Steel Stockholders Rise | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/us-relief-board-set-up-truman-gives-recess-appointments-to-12.html | U.S. RELIEF BOARD SET UP; Truman Gives Recess Appointments to 12 Public Advisers | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/parker-to-inspect-runyon-ward.html | Parker to Inspect Runyon Ward | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/ward-meeting-today-board-is-expected-to-fill-four-vacancies.html | WARD MEETING TODAY; Board Is Expected to Fill Four Vacancies -- Odorizzi Stays | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/riddell-posts-a-73-for-best-round-in-us-senior-golf-championship.html | Riddell Posts a 73 for Best Round In U.S. Senior Golf Championship; Sets Pace in Second Section and Looms as Threat to Knowles' 150 for 36 Holes -- Marston Next, Three Strokes Back | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/congregationalists-choose-six-officers.html | CONGREGATIONALISTS CHOOSE SIX OFFICERS | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/stock-change-proposed.html | Stock Change Proposed | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/clay-declares-us-wont-quit-berlin-short-of-warfare-but-military.html | CLAY DECLARES U.S. WON'T QUIT BERLIN SHORT OF WARFARE; But Military Sources Imply West May Go if Germans Suffer Under Soviet Curb TENSION IN CITY MOUNTS British Stop Ruhr Shipments to Russians as Latter Cut Electricity and Milk Supply CLAY DECLARES U.S. WON'T QUIT BERLIN | True | By Jack Raymondspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/named-to-be-president-of-mary-chess-inc-aug-1.html | Named to Be President Of Mary Chess, Inc., Aug. 1 | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/pittsburgh-wedding-for-carroll-w_____-blair.html | PITTSBURGH WEDDING FOR CARROLL W_____ . BLAIR | True | SPecial to ~ N-'w YO!'.K Tna~. I | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/stassen-aide-put-dewey-at-448.html | Stassen Aide Put Dewey at 448 | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/pennsylvania-road-honors-50year-man-expert-here-on-special-event.html | Pennsylvania Road Honors 50-Year Man, Expert Here on Special Event Travel | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/arabs-formulate-position-on-peace-formal-agreement-with-israel-held.html | ARABS FORMULATE POSITION ON PEACE; Formal Agreement With Israel Held Unlikely but Long Halt in Hostilities Is Seen | True | By Dana Adams Schimdtspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/duke-of-alba-restrained-forbidden-by-spain-to-leave-for-scotland-on.html | DUKE OF ALBA RESTRAINED; Forbidden by Spain to Leave for Scotland on Usual Visit | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/100-us-citizens-quit-jerusalem-for-home.html | 100 U.S. CITIZENS QUIT JERUSALEM FOR HOME | True | (Combined American Press Dispatch) | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/struggle-over-germany.html | STRUGGLE OVER GERMANY | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/ottmen-walloped-by-cubs-11-to-2-after-32-triumph-with-jansen-giants.html | Ottmen Walloped by Cubs, 11 to 2, After 3-2 Triumph With Jansen; Giants Get All Their Runs in First Inning of Opener -- Hartung, Hansen and Koslo Blasted in Nightcap -- Cooper in Action | True | By Josefh M. Sheehan | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/french-say-issue-is-on-berlin-rule-foreign-ministry-aide-asserts-us.html | FRENCH SAY ISSUE IS ON BERLIN RULE; Foreign Ministry Aide Asserts U.S. and Britain Agreed to Use Soviet Currency | True | By Harold Callenderspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/vatican-to-send-aide-to-allchurch-talks.html | VATICAN TO SEND AIDE TO ALL-CHURCH TALKS | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/coal-crisis-debate-in-britain-fruitless.html | COAL CRISIS DEBATE IN BRITAIN FRUITLESS | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mrs-medalie-wears-dewey-magic-dress.html | MRS. MEDALIE WEARS DEWEY 'MAGIC DRESS | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/storm-hits-convention-as-delegates-in-hall-swelter-those-on-way-are.html | STORM HITS CONVENTION; As Delegates in Hall Swelter Those on Way Are Drenched | True | | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/french-face-coal-rise-finance-ministry-agrees-with-us-in-opposition.html | FRENCH FACE COAL RISE; Finance Ministry Agrees With U.S. in Opposition to Subsidies | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/imprisonment-of-israeli.html | Imprisonment of Israeli | True | SAMUEL H. ABRAMSON. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/isacson-takes-off-on-palestine-trip-hopes-to-report-his-findings-to.html | ISACSON TAKES OFF ON PALESTINE TRIP; Hopes to Report His Findings to Bronx Constituents Before Third Party Convention | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/insurance-society-of-ny-elects-a-new-president.html | Insurance Society of N.Y. Elects a New President | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/shifts-at-stadium-last-nights-program-on-tonight-two-other-changes.html | SHIFTS AT STADIUM; Last Night's Program on Tonight -- Two Other Changes | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/brereton-off-atom-body-he-is-replaced-on-commission-by-gen.html | BRERETON OFF ATOM BODY; He Is Replaced on Commission by Gen. Schlatter | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/cotton-prices-sag-by-5-to-14-points-market-strength-is-evident.html | COTTON PRICES SAG BY 5 TO 14 POINTS; Market Strength Is Evident Early But Eases Toward Closing Trading | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/bengurion-upheld-by-israeli-council-2-rejoin-cabinet-on-amnesty.html | BEN-GURION UPHELD BY ISRAELI COUNCIL; 2 Rejoin Cabinet on Amnesty Pledge -- Unified Army Is Mapped, 400 'Rebels' Held BEN-GURION UPHELD BY ISRAELI COUNCIL | True | By Gene Currivanspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dewey-gives-call-accepting-nomination-he-bids-people-seek-unity-in.html | DEWEY GIVES CALL; Accepting Nomination, He Bids People Seek Unity in New Faith UNFETTERED, HE SAYS Praises All Opponents and Avoids Partisan Attack on Truman DEWEY APPEALS FOR PUBLIC UNITY | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/miss-wilkins-triumphs-favorite-gains-in-state-tennis-by-beating.html | MISS WILKINS TRIUMPHS; Favorite Gains in State Tennis by Beating Miss McClintock | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/roosevelt-raceway-card-off.html | Roosevelt Raceway Card Off | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dismissal-move-delayed-college-awaits-official-report-on.html | DISMISSAL MOVE DELAYED; College Awaits Official Report on Knickerbocker Case | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/loft-to-open-shop-in-elizabeth.html | Loft to Open Shop in Elizabeth | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/japan-exenvoy-asks-aid-horinouchi-says-people-like-our-troops-bear.html | JAPAN EX-ENVOY ASKS AID; Horinouchi Says People Like Our Troops, Bear Us No Malice | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/macarthur-lauds-gop-choice.html | MacArthur Lauds GOP Choice | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/2061300-on-us-payroll.html | 2,061,300 on U.S. Payroll | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/finland-to-get-leather-1000-worth-flown-overseas-to-aid-school.html | FINLAND TO GET LEATHER; $1,000 Worth Flown Overseas to Aid School Children | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/bans-bus-fare-rise-icc-suspends-new-tariffs-filed-by-hudson-transit.html | BANS BUS FARE RISE; ICC Suspends New Tariffs Filed by Hudson Transit | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/cautious-trading-holds-back-stocks-profittaking-in-the-oils-acts-as.html | CAUTIOUS TRADING HOLDS BACK STOCKS; Profit-Taking in the Oils Acts as Warning and Selectivity Keeps Down Volume PRICE INDEX DROPS 0.09 Rails Unable to Exceed High for 2 Years but Steels Move Ahead Evenly | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/stassenforvicepresident-urged-challenging-halleck-stassen-is-urged.html | Stassen-for-Vice-President Urged, Challenging Halleck; STASSEN IS URGED FOR VICE PRESIDENT | True | By C.p. Trussellspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/first-army-awards-gen-hodges-honors-a-captain-sergeant-and-mp.html | FIRST ARMY AWARDS; Gen. Hodges Honors a Captain, Sergeant and M.P. Company | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/trusteeship-fight-splits-un-council-soviet-union-accuses-british-of.html | TRUSTEESHIP FIGHT SPLITS U.N. COUNCIL; Soviet Union Accuses British of Making Personal Attack on Critic of Their Policy | True | By Mallory Brownespecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/orders-us-trucks-to-carry-mail.html | Orders U.S. Trucks to Carry Mail | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dn-jonxq-tatl0ck-an-at0n-72-professor-emeritus-of-english-at-u-of.html | Dn. jonxq TATL0CK, AN AT0n, 72; Professor Emeritus of English at U. of California Dies~ Also Taught at Harvar. d | True | ~spe~al to m~z Nzw~om= mmm~s. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/germans-in-west-bar-soviet-regime-90-of-populace-expresses.html | GERMANS IN WEST BAR SOVIET REGIME; 90% of Populace Expresses Willingness to Spurn Unity to Stop Communist Drive | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/city-urged-to-assist-new-housing-areas.html | CITY URGED TO ASSIST NEW HOUSING AREAS | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dr-sarkis-h-abkarian-1.html | DR. SARKIS H. ABKARIAN 1 | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/david-t-may.html | DAVID T. MAY | True | Spici~l to ~ ~.-gw Yo~x Tt.,azs. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/9-pupils-get-prizes-for-subway-essays.html | 9 PUPILS GET PRIZES FOR SUBWAY ESSAYS | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/walker-to-wed-barbara-ford.html | Walker to Wed Barbara Ford | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/jersey-channels-marked-inland-route-to-cape-may-is-reported.html | JERSEY CHANNELS MARKED; Inland Route to Cape May Is Reported Complete Now | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/vandenberg-wins-bets-on-outcome-senator-asserts-the-truth-is-im.html | VANDENBERG WINS BETS ON OUTCOME; Senator Asserts 'the Truth Is I'm Pleased and Relieved by Convention's Decision | True | By James Restonspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/rise-cheers-coal-miners-few-of-the-workers-however-had-expected-to.html | RISE CHEERS COAL MINERS; Few of the Workers, However, Had Expected to Go on Strike | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/vaudeville-back-some-believe-so-theatre-owners-said-to-be.html | VAUDEVILLE BACK? SOME BELIEVE SO; Theatre Owners Said to Be Considering Return of Variety Bills on National Circuit | True | By Sam Zolotow | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/bonds-and-shares-on-london-market-berlin-situation-dock-strike-act.html | BONDS AND SHARES ON LONDON MARKET; Berlin Situation, Dock Strike, Act as Brake and Trading | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/briton-stresses-western-freedom-isaacs-tells-ilo-conference-that.html | BRITON STRESSES WESTERN FREEDOM; Isaacs Tells ILO Conference That Most Unions Cooperate With Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/carloadings-show-fractional-gains-906774-volume-for-the-week-up-002.html | CARLOADINGS SHOW FRACTIONAL GAINS; 906,774 Volume for the Week Up 0.02% Over Preceding Period, 0.6% Over 1947 | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mr-dewey-nominated.html | MR. DEWEY NOMINATED | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/pen-industry-hit-by-import-curbs-association-parley-hears-loss-put.html | PEN INDUSTRY HIT BY IMPORT CURBS; Association Parley Hears Loss Put at 47% -- Also Takes Up Ball Point Problem | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/laws-preserving-press-confidence-rights-work-well-in-many-states.html | Laws Preserving Press Confidence Rights Work Well in Many States, Desmond Reports | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/new-decorticator-announced.html | New Decorticator Announced | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/riegel-triumphs-sinks-90foot-chip-beats-kosten-at-18th-hole-in.html | RIEGEL TRIUMPHS, SINKS 90-FOOT CHIP; Beats Kosten at 18th Hole in Trans-Mississippi Golf -- Glossen Advances | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mt-holyoke-group-sees-un-in-action.html | MT. HOLYOKE GROUP SEES U.N. IN ACTION | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/passionists-going-to-orient.html | Passionists Going to Orient | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/republican-congress-criticized.html | Republican Congress Criticized | True | ELIZABETH KNOWLTON. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/sliderule-pencil-designed.html | 'Slide-Rule' Pencil Designed | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/taft-eats-looks-listens.html | Taft Eats, Looks, Listens | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/heads-states-hibernians.html | Heads State's Hibernians | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/farm-residents-decline-drop-of-110000-in-jan-48-from-previous-year.html | FARM RESIDENTS DECLINE; Drop of 110,000 in Jan., '48, From Previous Year Reported | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/leonard-rubin.html | LEONARD RUBIN | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/bank-notes.html | BANK NOTES | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/msgr-timothy-holland.html | MSGR. TIMOTHY HOLLAND | True | Special to T~ N~w Yo~K Tn~zss. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/negro-group-held-multipartisan-leaders-say-naacp-will-push-rights.html | NEGRO GROUP HELD 'MULTI-PARTISAN;' Leaders Say NAACP Will Push Rights Plan in All Parties, but Omit Endorsements | True | By George Streatorspecial To The New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/9-japanese-roads-call-strike.html | 9 Japanese Roads Call Strike | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/parkers-35minute-victory-marks-tennis-at-wimbledon-mulloy-pressed.html | Parker's 35-Minute Victory Marks Tennis at Wimbledon; MULLOY PRESSED TO WIN IN 5 SETS Miamian Finally Beats Misra, Indian Star -- Falkenburg Also Has Hard Fight MOTTRAM TOPS CUCELLI Saves Match Point Five Times -- Parker Routs Kemp to Gain Wimbledon Quarter-Final | True | | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Positive Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/browns-set-back-by-athletics-65-fains-triple-mccosky-double-mark.html | BROWNS SET BACK BY ATHLETICS 6-5; Fain's Triple, McCosky Double Mark Decisive 4-Run Rally for Mackmen in Eighth | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/downtown-manhattan-facelifting-proposed-by-city-planning-board.html | Downtown Manhattan Face-Lifting Proposed by City Planning Board; PLANS FOR THE DEVELOPMENT OF MANHATTAN CIVIC CENTER Downtown Manhattan Face-Lifting Proposed by City Planning Board | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/75000-in-berlin-ask-aid-of-world-social-democrats-say-they-may.html | 75,000 IN BERLIN ASK AID OF WORLD; Social Democrats Say They May Appeal for U.N. Help to Thwart Communists | True | By Edward A. Morrowspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/21-rise-reported-for-store-sales-increase-in-nation-for-week.html | 21% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Specialty Trade Up 14% | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/draft-is-assailed-by-norman-thomas-socialist-nominee-calls-it-the.html | DRAFT IS ASSAILED BY NORMAN THOMAS; Socialist Nominee Calls It the 'Greatest Positive Blow to U.S. Civil Liberties' | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/sports-of-the-times-another-championship-fight.html | Sports of the Times; Another Championship Fight | True | By Arthur Daley | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/muriel-kirschner-betrothed-i.html | Muriel Kirschner Betrothed i | True | Special to Tzl~ NL'W Yo~c ~zs, | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/france-optimistic-on-us-aid-accord.html | FRANCE OPTIMISTIC ON U.S. AID ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/arnold-t-lozie.html | ARNOLD T. LOZIE | True | 'R | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/jersey-city-breaks-even-buffalo-takes-nightcap-by-126-following-65.html | JERSEY CITY BREAKS EVEN; Buffalo Takes Nightcap by 12-6 Following 6-5 Defeat | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/wheat-prices-up-on-rain-reports-word-that-us-took-1500000-sacks-of.html | WHEAT PRICES UP ON RAIN REPORTS; Word That U.S. Took 1,500,000 Sacks of Flour Overnight Also Affects the Market | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dewey-praises-his-workers.html | Dewey Praises His Workers | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/truman-at-work-sees-a-ballot.html | Truman at Work Sees a Ballot | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/flam-turns-back-bartzen-in-4-sets-seixas-overcomes-kovaleski-and.html | FLAM TURNS BACK BARTZEN IN 4 SETS; Seixas Overcomes Kovaleski and Likas Upsets Tuero in U.S. College Tennis | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mrs-george-hail.html | MRS. GEORGE HAIL | True | Special to Tm~ Nsw Yol~ TrMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/chicken-of-future-grown-in-california.html | 'CHICKEN OF FUTURE' GROWN IN CALIFORNIA | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dewey-praises-paper-hungarianlanguage-publication-seen-aiding.html | DEWEY PRAISES PAPER; Hungarian-Langage Publication Seen Aiding Freedom | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/radio-news.html | Radio News | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dodgers-defeat-pirates-62-86-as-robinson-drives-home-6-runs-jacks.html | Dodgers Defeat Pirates, 6-2, 8-6, As Robinson Drives Home 6 Runs; Jack's Grand-Slam Homer in Ninth Wins Opener -- Barney Takes Nightcap Though He Loses Control After 6-Inning No-Hitter | True | By Roscoe McGowen | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/nuptials-are-held-for-isszabriskie-gown-at-marriage-here-1-to.html | NUPTIALS ARE HELD' FOR ~ISS'ZABRISKIE'); Gown at Marriage Here '1 ''to Casper:.H. Citron - I | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/miss-sylvia-montgomery-becomes-bride-of-charles-h-erhart-jr-veteran.html | Miss Sylvia Montgomery BeComes Bride Of Charles H. Erhart Jr., Veteran of AAF | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/silverton-taubin.html | Silverton- -Taubin | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/group-to-enforce-fair-trade-rules-handkerchief-industry-seeks-ftc.html | GROUP TO ENFORCE FAIR TRADE RULES; Handkerchief Industry Seeks FTC Approval of 26 Rules to Eliminate Abuses | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/kahn-gumport.html | Kahn -- Gumport | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/asa-bush.html | ASA BUSH | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/red-cross-opposes-joint-fund-raising-mrs-chevalier-tells-meeting.html | RED CROSS OPPOSES JOINT FUND RAISING; Mrs. Chevalier Tells Meeting That 'We Are Going Alone' in Campaign Solicitations SOME EXCEPTIONS LIKELY Chapter's Program Could Be Strangled if Outsiders Handled Drive, Leader Says | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mrs-roosevelt-joins-society.html | Mrs. Roosevelt Joins Society | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dewey-dominant-in-first-2-ballots-gains-81-votes-to-515-within-33.html | DEWEY DOMINANT IN FIRST 2 BALLOTS; Gains 81 Votes to 515, Within 33 of Victory, on Second, When Foes Force Recess GALLERIES PROTEST LOUD But New Yorkers Decide Not to Object and Convention Breaks Up Till Evening | True | By James A. Hagertyspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/ale-distributing-concern-formed.html | Ale Distributing Concern Formed | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/in-the-nation-the-antidewey-coalitions-hidden-play.html | In The Nation; The Anti-Dewey Coalition's Hidden Play | True | By Arthur Krock | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/singer-baldinger.html | Singer -- Baldinger | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/britain-to-import-cloth-from-japan.html | BRITAIN TO IMPORT CLOTH FROM JAPAN | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/schweigerlea.html | Schweiger--Lea | True | Speeial to T | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/city-realty-taxes-ranked-low-in-state.html | CITY REALTY TAXES RANKED LOW IN STATE | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/psal-baseball-final-today.html | P.S.A.L. Baseball Final Today | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/colombian-cargoes-tied-up.html | Colombian Cargoes Tied Up | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/i-rev-dr-f-a-miller-i.html | I REV. DR. F. A. MILLER I | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/aid-of-motorists-asked-state-stops-drivers-in-a-survey-for-new.html | AID OF MOTORISTS ASKED; State Stops Drivers in a Survey for New Highways | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/bank-sells-steel-stock-englands-fiscal-mainstay-lets-go-big-block.html | BANK SELLS STEEL STOCK; England's Fiscal Mainstay Lets Go Big Block of Shares | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/us-bonus-for-gis-urged-jersey-vfw-also-assails-driscoll-for-lack-of.html | U.S. BONUS FOR GI'S URGED; Jersey VFW Also Assails Driscoll for Lack of State Action | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/match-won-on-20th-by-mrs-torgerson-she-gains-golf-semifinals-by.html | MATCH WON ON 20TH BY MRS. TORGERSON; She Gains Golf Semi-Finals by Beating Mrs. Cudone -- Mrs. Untermeyer Wins | True | By Maureen Orcutt special To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/e-harold-brayer.html | E. HAROLD BRAYER | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mrs-dewey-keeps-eyes-on-her-home-her-counsel-however-is-respected.html | MRS. DEWEY KEEPS EYES ON HER HOME; Her Counsel, However, Is Respected on Speeches Though She Will Not Make Any | True | North American Newspaper Alliance | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/hibernians-reelect-miss-smith.html | Hibernians Re-elect Miss Smith | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/use-of-erp-funds-for-cocoa-opposed-confectioners-also-condemn.html | USE OF ERP FUNDS FOR COCOA OPPOSED; Confectioners Also Condemn Continued World Allocation by International Council MARKET PRACTICE SCORED British, Brazilian Plan to Have 2 or3 'Single Sellers' Handle 50% of Supply Attacked | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/robe-prices-at-1942-level.html | Robe Prices at 1942 Level | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mrs-howard-baldwin.html | MRS. HOWARD BALDWIN | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/polly-riley-loses-to-mrs-zaharias-patty-berg-miss-hanson-and-miss.html | POLLY RILEY LOSES TO MRS. ZAHARIAS; Patty Berg, Miss Hanson and Miss Dettweiler Also Gain in Western Open Golf | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/another-austrian-missing.html | Another Austrian Missing | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/signs-duty-free-limestone-bill.html | Signs Duty Free Limestone Bill | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/louis-brost6-pubtlst-is-dead-chairmanof-board-of-ohio-newspaper.html | Louis {~. B}tos}~;-T6, :PUB.tlS{t~; IS DEAD; "Chair~nan'.--of Board of Ohio] Newspaper chain !s Sl:rick:en '~-'atsp,~ ~~-o~==Republic'an, -: . :-? Convention' .' j | True | PI~E~~, June 24 .~ | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/heads-church-council-aides.html | Heads Church Council Aides | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/community-developers-to-meet.html | Community Developers to Meet | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/yonkers-to-reduce-child-care.html | Yonkers to Reduce Child Care | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/11-antifascists-feted-2000-pay-farewell-tribute-on-eve-of-their.html | 11 ANTI-FASCISTS FETED; 2,000 Pay 'Farewell' Tribute on 'Eve' of Their Prison Terms | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/harvard-crew-is-favored-to-win-tenth-in-a-row-from-yale-today-but.html | Harvard Crew Is Favored to Win Tenth in a Row From Yale Today; But Blue Eight Has Shown Ability and Expects to Score an Upset -- Yale Cubs and Jayvees Are Rated Best | True | By Allison Danzig special To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/camp-edwards-work-suggests-draft-use.html | CAMP EDWARDS WORK SUGGESTS DRAFT USE | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/interfaith-council-aide-named.html | Interfaith Council Aide Named | True | | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/inch-lines-seek-to-raise-capacity-texas-eastern-will-ask-power.html | 'INCH' LINES SEEK TO RAISE CAPACITY; Texas Eastern Will Ask Power Commission to Grant 86,150 Additional Horsepower SHORTAGE RELIEF ITS AIM Move Would Increase Daily Capacity by 75,000,000 Feet to 508,000,000 Total | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/wholesale-food-price-index-off.html | Wholesale Food Price Index Off | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/at-the-theater.html | AT THE THEATER | True | By Brooks Atkinson | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mrs-cecil-page.html | MRS. CECIL PAGE | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/imperial-conference-set-attlee-is-expected-to-announce-london.html | IMPERIAL CONFERENCE SET; Attlee Is Expected to Announce London Parley for October | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/bretagna-charges-police-coercion-confessed-killing-he-adds-after.html | BRETAGNA CHARGES POLICE COERCION; Confessed Killing, He Adds, After Threat to Throw Him From 6th-Floor Window | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/robert-schwarz.html | ROBERT SCHWARZ | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/radar-beams-held-aid-in-diathermy-effective-in-local-heating-of.html | RADAR BEAMS HELD AID IN DIATHERMY; Effective in Local Heating of Tissues, Mayo Doctor Tells A.M.A. Session | True | By Robert Plumbspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/to-rescue-greek-children-problems-and-needs-arising-from.html | To Rescue Greek Children; Problems and Needs Arising From Depredations Pointed Out | True | MARTHA FINLEY. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/skipper-attended-columbia.html | Skipper Attended Columbia | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/reds-get-moore-school-ace.html | Reds Get Moore, School Ace | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/italy-outlaws-arms-possession.html | Italy Outlaws Arms Possession | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/argentina-invites-business-to-help-peron-to-place-industrialists-on.html | ARGENTINA INVITES BUSINESS TO HELP; Peron to Place Industrialists on Nation's Economic Bodies -- Currency Rate Is Firm | True | By Milton Brackerspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/swift-delays-dividend-argentine-easement-is-remote-international.html | SWIFT DELAYS DIVIDEND; Argentine Easement Is Remote, International Concern Says | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/thanks-ohio-delegates.html | Thanks Ohio Delegates | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/ccc-buys-flour-for-export.html | CCC Buys Flour for Export | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/hyderabad-to-go-to-un-on-india-to-charge-new-delhi-demands-are.html | HYDERABAD TO GO TO U.N. ON INDIA; To Charge New Delhi Demands Are Threat to Peace -- Any New Negotiations Doubted | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/corsi-says-we-train-too-few-mechanics-lays-manufacturing-lag-to.html | Corsi Says We Train Too Few Mechanics; Lays Manufacturing Lag to Lawyers' Surfeit | True | | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/fugit-leads-home-control-with-favored-big-if-fourth-at-aqueduct.html | Fugit Leads Home Control With Favored Big If Fourth at Aqueduct; $8.80-FOR-$2 SHOT TRIUMPHS IN PHOTO Fugit, With Dodson Up, Nips Control in Final Strides of Aqueduct Sprint MYRMIDON ANNEXES SHOW Perfect Bahram Is Home First Over Mile and Sixteenth for Payoff of $9.60 | True | By James Roach | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/ad-warning-issued-on-television-sets-better-business-bureau-calls.html | AD WARNING ISSUED ON TELEVISION SETS; Better Business Bureau Calls on Makers, Dealers to End Misleading Claims | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/womens-aau-swim-tonight.html | Women's A.A.U. Swim Tonight | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/bay-state-sells-22500000-bonds-chase-bank-heads-buyers-city-has.html | BAY STATE SELLS $22,500,000 BONDS; Chase Bank Heads Buyers -- City Has Raised $20,000,000 on Tax Anticipation Notes BAY STATE SELLS $22,500,000 BONDS | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/circulation-of-francs-drops.html | Circulation of Francs Drops | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/quebec-forests-guarded-travel-in-four-townships-curbed-till-fire.html | QUEBEC FORESTS GUARDED; Travel in Four Townships Curbed Till Fire Peril Ends | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/loans-up-in-banks-of-reserve-system-but-sharp-drop-in-investment.html | LOANS UP IN BANKS OF RESERVE SYSTEM; But Sharp Drop in Investment Holdings Puts Earning Assets Down in the Week | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/speeds-georgia-central-federal-judge-sets-effective-date-for.html | SPEEDS GEORGIA CENTRAL; Federal Judge Sets Effective Date for Reorganization of Road | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/chemical-concern-sets-sales-record-us-industrial-had-73287210.html | CHEMICAL CONCERN SETS SALES RECORD; U.S. Industrial Had $73,287,210 Volume in Year -- $2,647,861 Profit Made BANK OFFICERS MADE DIRECTORS | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/louis-fight-off-to-tonight-when-rain-drenches-city-when-thunderstorm-for.html | Louis Fight Off to Tonight When Rain Drenches City; Thunderstorm Forces Postponement of Louis-Walcott Encounter to Tonight FIGHT IS PUT OFF FOR SECOND TIME AS THE FIGHT WAS POSTPONED FOR THE SECOND SUCCESSIVE NIGHT | True | By James P. Dawson | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/wynnes-smile-defiant-is-final-answer-to-dewey.html | Wynne's 'Smile Defiant' Is Final Answer to Dewey | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/army-air-force-bill-signed.html | Army, Air Force Bill Signed | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/surplus-art-nets-23000-to-the-us-117-paintings-sold-by-waa-for.html | SURPLUS ART NETS $23,000 TO THE U.S; 117 Paintings Sold by WAA for State Department Brought Bids Totaling $79,658 | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/henry-a-anthony.html | HENRY A. ANTHONY | True | Specie/ t.o '--]-- NEW YO--K T--.[z.s. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/new-danish-silverware-displayed-here-is-functional-and-free-of.html | New Danish Silverware Displayed Here Is Functional and Free of Ornamentation | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/soviet-in-un-protest-on-charge-on-wives.html | SOVIET IN U.N. PROTEST ON CHARGE ON WIVES | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/gilpatric-gets-china-eca-post.html | Gilpatric Gets China ECA Post | True | | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/first-fans-gain-cover-from-rain-others-are-jammed-in-subway-exits.html | FIRST FANS GAIN COVER FROM RAIN; Others Are Jammed in Subway Exits and Doorways, Unable to Reach Stadium | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/irisen-arlington-victor-gala-revue-next-pelure-third-in-sixfurlong.html | IRISEN ARLINGTON VICTOR; Gala Revue Next, Pelure Third in Six-Furlong Dash | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/lolita-ludeke-engaged-orange-girl-will-become-bride-of-dr-javier.html | LOLITA LUDEKE ENGAGED; Orange Girl Will Become Bride of Dr. Javier Toro Martinez | | Special to T~z Nrco No~~zs, | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dewey-begins-race-as-old-campaigner-career-marked-by-18-years-in.html | DEWEY BEGINS RACE AS OLD CAMPAIGNER; Career Marked by 18 Years in National Eye -- He Would Be Second Youngest President FIRST ROOSEVELT WAS 42 Governor, 46, One of Leading Exponents of a Bipartisan Policy to Contain Soviet | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/news-of-food-pork-only-meat-higher-for-weekend-but-eggs-are-up.html | News of Food; Pork Only Meat Higher for Week-End, but Eggs Are Up Again for Fourth Time | | By Jane Nickerson | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/city-votes-391924-to-rent-commission-appropriation-for-8-months.html | CITY VOTES $391,924 TO RENT COMMISSION; Appropriation for 8 Months Includes $12,500 for Legal Aides on Eviction Cases WORK RELIEF IS ADOPTED Estimate Board Approves 3 More Housing Projects and Lincoln School Purchase | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/guy-b-marean-i.html | GUY B. MAREAN I | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/foodforisrael-drive-opens.html | Food-for-Israel Drive Opens | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/antitrust-suit-filed-us-acts-against-5-concerns-in-carbon-dioxide.html | ANTI-TRUST SUIT FILED; U.S. Acts Against 5 Concerns in Carbon Dioxide Industry | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/irgun-denounced-by-morgenthau-its-action-held-outrageous-by.html | IRGUN DENOUNCED BY MORGENTHAU; Its Action Held 'Outrageous' by Ex-Secretary, Receiving Yeshiva University Degree | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dewey-opposition-collapses-quickly-before-call-for-third-ballot.html | DEWEY OPPOSITION COLLAPSES QUICKLY; Before Call for Third Ballot Stassen, Baldwin and Others Notify the Convention | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/rights-guarantee-is-asked-by-rabbis-group-in-kansas-city-warns-of.html | RIGHTS GUARANTEE IS ASKED BY RABBIS; Group in Kansas City Warns of Severity of Attack on Liberals -- Mundt Bill Hit | | By William M. Blairspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/brandt-bookstein.html | Brandt. -- Bookstein | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/frank-j-toohey.html | FRANK J. TOOHEY | | Special' to THE NEW NOP.K TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/british-condemn-kidnappings.html | British Condemn Kidnappings | | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/spring-49-shoe-colors-picked.html | Spring '49 Shoe Colors Picked | | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/students-in-peiping-ask-stuarts-return.html | STUDENTS IN PEIPING ASK STUART'S RETURN | True | | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mrs-reynolds-triumphs-wins-oneday-golf-with-83-mrs-nesbitt-second.html | MRS. REYNOLDS TRIUMPHS; Wins One-Day Golf With 83 -- Mrs. Nesbitt Second | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/jersey-town-treasurer-asks-cut-in-own-salary.html | Jersey Town Treasurer Asks Cut in Own Salary | True | Special to THE NEW YORK TIMES | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/simonsons-plans-to-stanford.html | Simonson's Plans to Stanford | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/new-dumont-issue-proposed.html | New Dumont Issue Proposed | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/sevenwicket-258-for-australians-morris-scores-105-as-second-test.html | SEVEN-WICKET 258 FOR AUSTRALIANS; Morris Scores 105 as Second Test Match Opens Against England's Cricketers | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/seek-10-to-25-rises-pullman-and-8-roads-petition-psc-on-first-class.html | SEEK 10 TO 25% RISES; Pullman and 8 Roads Petition PSC on First Class Rates | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/7000000-of-bonds-awarded-by-gm-o.html | $7,000,000 OF BONDS AWARDED BY G,M. & O. | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/belgium-expanding-steel-sales-here-ready-to-ship-15000-tons-of.html | BELGIUM EXPANDING STEEL SALES HERE; Ready to Ship 15,000 Tons of Reinforcing Type Monthly, Mill Representative Says BELGIUM EXPANDING STEEL SALES HERE | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/hoe-seeks-stock-tenders.html | Hoe Seeks Stock Tenders | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/sues-over-pickets-electric-concern-seeks-to-stop-2-unions-from.html | SUES OVER PICKETS; Electric Concern Seeks to Stop 2 Unions From Action | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/italian-decoration-given-to-eisenhower.html | ITALIAN DECORATION GIVEN TO EISENHOWER | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/parliament-to-hold-session-in-september.html | PARLIAMENT TO HOLD SESSION IN SEPTEMBER | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/io-nephewsassibt-at-darnton-rites-bearers-for-new-york-times-war.html | iO NEPHEWSASSIBT AT DARNTON RITES; Bearers for New York Times War Correspondent Killed in Accident in Pacific | True | Special to ~ N-v' YOR~ TI:M-ZS. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/juliet-danziger-42-wrote-for-the-times.html | JULIET DANZIGER, 42, WROTE FOR THE TIMES | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/illinois-woman-dies-at-104.html | Illinois Woman Dies at 104 | True | Special to Tm~ Nmv 2'o~.~-T-== | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/calls-for-panama-bases-gen-crittenberger-says-they-are-needed-to.html | CALLS FOR PANAMA BASES; Gen. Crittenberger Says They Are Needed to Guard Canal | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/baksi-accepts-ten-hoff-bout.html | Baksi Accepts Ten Hoff Bout | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/no-progress-in-rail-dispute.html | No Progress in Rail Dispute | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/british-halt-goods-to-russian-zone-block-shipments-of-steel-and.html | BRITISH HALT GOODS TO RUSSIAN ZONE; Block Shipments of Steel and Coal From the Ruhr as Berlin Tension Rises | True | By Drew Middletonspecial To the New York Times. | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/norwegian-tanker-abandoned-in-fire.html | NORWEGIAN TANKER ABANDONED IN FIRE | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/16000000-in-terminals.html | $16,000,000 IN TERMINALS | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/liverpool-team-sails-english-soccer-players-swept-elevengame.html | LIVERPOOL TEAM SAILS; English Soccer Players Swept Eleven-Game Program Here | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/boy-hurt-falling-into-shaft.html | Boy Hurt Falling Into Shaft | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dewey-has-3-bodyguards-two-state-policemen-and-new-york-detective.html | DEWEY HAS 3 BODYGUARDS; Two State Policemen and New York Detective at Convention | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/trustees-for-majestic-radio.html | Trustees for Majestic Radio | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/fleet-laurels-go-to-taylors-yawl-baruna-victor-on-corrected-time-in.html | FLEET LAURELS GO TO TAYLOR'S YAWL; Baruna Victor on Corrected Time in 635-Mile Race, Newport to Bermuda | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/sanders-returned-by-seattle.html | Sanders Returned by Seattle | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/britain-will-back-prolonged-truce-to-ask-arabs-to-agree-to-peace.html | BRITAIN WILL BACK PROLONGED TRUCE; To Ask Arabs to Agree to Peace Project -- Impressed by Fight on Irgun | True | By Clifton Danielspecial to the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/pittsburgh-business-up-fractional-recovery-is-made-after-3-weeks-of.html | PITTSBURGH BUSINESS UP; Fractional Recovery Is Made After 3 Weeks of Decline | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/miss-abbie-lovejoy.html | MISS ABBIE; LOVEJO:Y | True | Spec | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/bacteria-counts-at-beaches-high-health-office-on-the-alert-to-spot.html | BACTERIA COUNTS AT BEACHES'HIGH; Health Office on the Alert to Spot Ills Contracted at Sea Gate or Staten Island | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/boy-sole-graduate-at-a-school-here-gets-a-diploma-at-exercises-at.html | BOY SOLE GRADUATE AT A SCHOOL HERE; Gets a Diploma at Exercises at Neurological Institute of the Medical Center | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mrs-janice-baumgarten-wed.html | Mrs. Janice Baumgarten Wed | True | Sp=ctal to ~ ~,-v Yo~ | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/tassoyev-case-up-again-questions-on-russian-colonel-raised-in.html | TASSOYEV CASE UP AGAIN; Questions on Russian Colonel Raised in Parliament | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/westinghouse-gives-rise-8-12-increase-effective-june-11-subject-to.html | WESTINGHOUSE GIVES RISE; 8 1/2% Increase Effective June 11 Subject to Ratification | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/chiang-is-blamed-in-kaifengs-loss-legislators-in-nanking-are.html | CHIANG IS BLAMED IN KAIFENGS LOSS; Legislators in Nanking Are Critical -- Defense Minister Replies to Attacks | True | By Tillman Durdinspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/communist-editor-fined-allied-court-in-trieste-penalizes-writer-for.html | COMMUNIST EDITOR FINED; Allied Court in Trieste Penalizes Writer for Seditious Libel | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/hottest-day-of-year-cooled-by-showers.html | Hottest Day of Year Cooled by Showers | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/canadian-wheat-situation.html | Canadian Wheat Situation | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/voice-beams-convention-news.html | 'Voice' Beams Convention News | True | | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/nazi-loot-brings-31520-session-closes-the-uns-first-merchandise.html | NAZI LOOT BRINGS $31,520; Session Closes the U.N.'s First Merchandise Auction Here | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/d-van-wagoner-long-a-contractor-chairman-of-leading-concern-in.html | D, VAN WAGONER, LONG A CONTRACTOR; Chairman of Leading Concern in Electric Installation Work Dies in Oradell at 81 | True | Special to Tin= N | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/west-german-reds-receptive.html | West German Reds Receptive | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/atomic-bureau-of-standards-in-jersey-will-safeguard-nations-energy.html | Atomic 'Bureau of Standards' in Jersey Will Safeguard Nation's Energy Program | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/cellophane-price-to-rise-6-12.html | Cellophane Price to Rise 6 1/2% | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/shipping-news-and-notes-hearing-on-the-charges-lodged-against-head.html | Shipping News and Notes; Hearing on the Charges Lodged Against Head of Union Set for Tonight | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/williams-homers-give-red-sox-split-his-14th-and-15th-mark-8to5.html | WILLIAMS HOMERS GIVE RED SOX SPLIT; His 14th and 15th Mark 8-to-5 Victory -- White Sox, Behind Wight, Win Opener, 3 to 1 | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/to-press-seaway-issue-wiley-says-report-on-study-will-reach-senate.html | TO PRESS SEAWAY ISSUE; Wiley Says Report on Study Will Reach Senate by January | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/bandwagon-turns-into-steamroller-dewey-strategy-based-on-the.html | BANDWAGON TURNS INTO STEAMROLLER; Dewey Strategy, Based on the Psychology of Fast Start, Flattens the Opposition | True | By W.h. Lawrencespecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/equipment-ample-for-rising-guard-enlistments-in-state-running-high.html | EQUIPMENT AMPLE FOR RISING GUARD; Enlistments in State Running High -- Question of Federal Funds Is in Doubt | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/russian-school-closing-private-institution-for-children-of.html | RUSSIAN SCHOOL CLOSING; Private Institution for Children of Officials Ends Today | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/three-groups-open-art-shows-in-week-national-club-chinese-gallery.html | THREE GROUPS OPEN ART SHOWS IN WEEK; National Club, Chinese Gallery and German Expressionists Present New Exhibits | True | S.H. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/rickey-goes-to-hospital-dodger-president-to-have-rest-and-thorough.html | RICKEY GOES TO HOSPITAL; Dodger President to Have Rest and Thorough Check-Up | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/workorfight-act-held-need-in-war-rp-patterson-tells-industrial.html | WORK-OR-FIGHT ACT HELD NEED IN WAR; R.P. Patterson Tells Industrial College Graduates 'No One Is Entitled to Free Ride' | True | By Harold B. Hintonspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/foreign-scrap-arriving-here.html | Foreign Scrap Arriving Here | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/brooks-engel-.html | Brooks -- Engel . | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/vamps-to-parade-in-jersey.html | Vamps to Parade in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/idlewild-space-will-be-limited-tobin-indicates-only-three-foreign.html | IDLEWILD SPACE WILL BE LIMITED; Tobin Indicates Only Three Foreign Airlines Can Use Field Until Late '49 | True | | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/bombers-win-40-with-3-home-runs-circuit-blows-by-dimaggio-mcquinn.html | BOMBERS WIN, 4-0, WITH 3 HOME RUNS; Circuit Blows by DiMaggio, McQuinn and Lindell Trip Feller Before 15,650 SIX SINGLES OFF RASCHI Yankees Move to Within 1 1/2 Lengths of Lead as Big Right-Hander Triumphs | | By John Drebingerspecial To The New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/convention-hall-is-rechristened-as-the-steamheated-iron-lung.html | Convention Hall Is Rechristened As 'the Steamheated Iron Lung'; Perspiring Delegates Look Like Sheiks in Handkerchiefs Head Gear -- The Cold Drinks, Even, Warm Up | | By Meyer Bergerspecial To The New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/soviet-bloc-urges-4power-accord-on-german-rule-occupation-end.html | Soviet Bloc Urges 4-Power Accord On German Rule, Occupation End; SOVIET BLOC URGES 4-WAY GERMAN STEP | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/labor-law-violation-seen.html | Labor Law Violation Seen | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/leftwing-seamen-threaten-tieups-18-in-nmu-council-protest-strike-in.html | LEFT-WING SEAMEN THREATEN TIE-UPS; 18 in NMU Council Protest Strike Injunction -- NLRB Gets Hiring Hall Complaint | | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/george-vs-biographer-chosen.html | George Vs Biographer Chosen | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/civil-service-rise-set-by-bill.html | Civil Service Rise Set by Bill | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/british-exmp-killed.html | British Ex-M.P. Killed | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/advertising-news-and-notes-elected-vice-president-of-wendell-p.html | Advertising News and Notes; Elected Vice President Of Wendell P. Colton Co. | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/commercial-credit-acts-promotes-wynegar-to-be-vice-chairman-and.html | COMMERCIAL CREDIT ACTS; Promotes Wynegar to Be Vice Chairman and Shifts Others | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dental-research-set-up-truman-signs-bill-for-us-backing-of-750000.html | DENTAL RESEARCH SET UP; Truman Signs Bill for U.S. Backing of $750,000 Program | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/fort-apache-rko-western-with-fonda-wayne-and-temple-bill-at-capitol.html | 'Fort Apache,' RKO Western, With Fonda, Wayne and Temple, Bill at Capitol | True | By Bosley Crowther | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/12-slain-in-ship-clash.html | 12 Slain in Ship Clash | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/miss-magill-affianced-vassar-graduate-will-be-bride-of-william.html | MISS MAGILL AFFIANCED; Vassar Graduate Will Be Bride of William Prescott Holden | True | Special to Tmc N~w YO~K TrMZS. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/edith-germane-to-marry-u-of-missouri-alumna-engaged-to-kenneth-b.html | 'EDITH GERMANE TO MARRY; U. of Missouri Alumna Engaged to Kenneth B. Hurd Jr. J | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/start-of-2-vast-truck-terminals-hailed-as-cornerstones-are-laid.html | Start of 2 Vast Truck Terminals Hailed as Cornerstones Are Laid; Depots in Lower Manhattan and Newark, Costing $16,000,000, Seen as Relieving Traffic Congestion in City Streets | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to Tzm Nsw Yom~~. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/kaiserfrazer-shut-for-2d-day.html | Kaiser-Frazer Shut for 2d Day | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/fight-delay-inconveniences-visiting-fans-promoters-arrange-to-make.html | Fight Delay Inconveniences Visiting Fans; Promoters Arrange to Make Refunds Today | True | | | C1B 142191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/belgium-ratifies-treaty-both-houses-unopposed-to-the-italian-peace.html | BELGIUM RATIFIES TREATY; Both Houses Unopposed to the Italian Peace Accord | | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/morris-levinsohn.html | MORRIS LEVINSOHN | True | Special to THS1 | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/abdullah-sees-farouk.html | Abdullah Sees Farouk | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/ncaa-baseball-today-yale-to-meet-usc-in-opener-of-bestofthree.html | N.C.A.A. BASEBALL TODAY; Yale to Meet U.S.C. in Opener of Best-of-Three Series | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/theodore-judkoff.html | THEODORE JUDKOFF | | Special to THZ Nzw No~ | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mcurdy-is-criticized-mental-hospital-group-assails-commissioner-on.html | MCURDY IS CRITICIZED; Mental Hospital Group Assails Commissioner on Fund Data | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/troops-may-load-londons-cargoes-attlee-expected-to-fill-ships-with.html | TROOPS MAY LOAD LONDON'S CARGOES; Attlee Expected to Fill Ships With Goods for Export if Dockers Continue Strike | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/new-ion-exchange-resin-group-developed-by-research-chemists.html | New Ion Exchange Resin Group Developed by Research Chemists; Demonstration Given at Resinous Products & Chemical Co.'s Laboratories -- Wide Use in Food, Drug Other Fields Seen CHEMISTS DEVELOP NEW RESIN PROCESS | | By William G. Weartspecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/memorial-for-justice-mccooey.html | Memorial for Justice McCooey | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/draft-bill-signed-by-truman-youths-register-in-six-weeks-president.html | Draft Bill Signed by Truman; Youths Register in Six Weeks; President Acts Without Comment -- Rush Into Guard Units for Exemption Is Halted -- Big Defense Funds Also Approved DRAFT, FUND BILLS SIGNED BY TRUMAN | | By Anthony Levierospecial To the New York Times. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/mcdermott-blames-russians.html | McDermott Blames Russians | True | Special to THE NEW YORK TIMES. | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/books-authors.html | Books -- Authors | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/23-to-compete-in-decathlon.html | 23 to Compete in Decathlon | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142191 | |
| 1948-06-25 | 1948-06-25 | https://www.nytimes.com/1948/06/25/archives/queen-mary-sails-windsors-aboard-duke-and-dutchess-have-120-pieces.html | QUEEN MARY SAILS; WINDSORS ABOARD; Duke and Dutchess Have 120 Pieces of Luggage -- Liner Carries 1,971 Passengers | | | | C1B 142191 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/transport-men-vote-union-shop.html | Transport Men Vote Union Shop | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dp-legislation-protested-congress-criticized-for-its-passage-bill.html | DP Legislation Protested; Congress Criticized for Its Passage Bill Called "Triumph of Bigotry" | True | JOSEPH GODSON | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/clean-up-funds-approved.html | `Clean Up' Funds Approved | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/comment-withheld-in-rome.html | Comment Withheld in Rome | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/465812-liens-against-meyers.html | $465,812 Liens Against Meyers | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/starstudded-field-in-aau-meet-here.html | STAR-STUDDED FIELD IN A.A.U. MEET HERE | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/830000-pupils-begin-vacations-thursday.html | 830,000 PUPILS BEGIN VACATIONS THURSDAY | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/protest-to-belgrade-due-us-will-ask-release-of-five-soldiers.html | PROTEST TO BELGRADE DUE; U.S. Will Ask Release of Five Soldiers Arrested in Trieste | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/washington-seems-skeptical.html | Washington Seems Skeptical | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/mrs-thomas-rianhard.html | MRS. THOMAS RIANHARD | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/kaifeng-is-rewon-from-chinese-reds-nationalists-reenter-honan.html | KAIFENG IS REWON FROM CHINESE REDS; Nationalists Re-enter Honan Capital Unopposed -- Chiang Calls Chiefs to Sian Talk | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/bretagna-jurors-hear-confession-statement-on-killing-of-weiner.html | BRETAGNA JURORS HEAR 'CONFESSION'; Statement on Killing of Weiner Admitted Over Objections of Defendant's Counsel | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/negroes-reaffirm-nonpartisan-aim-association-in-reiterating-its.html | NEGROES REAFFIRM NON-PARTISAN AIM; Association, in Reiterating Its Political Stand, Hears Attack on GOP Platform | True | By George Streatorspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/signs-flood-control-bill-truman-approves-641575666-for-army-river.html | SIGNS FLOOD CONTROL BILL; Truman Approves $641,575,666 for Army River, Harbor Work | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/usc-beats-yale-in-9th-wins-first-game-of-ncaa-baseball-series-by-31.html | U.S.C. BEATS YALE IN 9TH; Wins First Game of N.C.A.A. Baseball Series by 3-1 | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/export-allocations-set-august-grain-total-announced-as-980500-tons.html | EXPORT ALLOCATIONS SET; August Grain Total Announced as 980,500 Tons | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/big-stars-called-cosmic-magnets-physicists-pasadena-session-is-told.html | BIG STARS CALLED 'COSMIC MAGNETS'; Physicists' Pasadena Session Is Told Some Types Acquire High Electric Potentials | True | By William L. Laurence | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/citizenship-plea-refused-to-tucci-fascist-propaganda-exhead-here.html | Citizenship Plea Refused to Tucci, Fascist Propaganda Ex-Head Here; Magazine Article by Italian Writer Is Cited by Court as Indication of Ineligibility Despite Backing by Prominent Folk | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/will-get-hiring-hall-oakland-waterfront-workers-obtain-lease-for.html | WILL GET HIRING HALL; Oakland Waterfront Workers Obtain Lease for Building | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/warrens-family-also-acclaimed-convention-and-photographers-hail.html | WARREN'S FAMILY ALSO ACCLAIMED; Convention and Photographers Hail Wife and Daughters -Mrs. Dewey Meets Press | True | By Doris Greenbergspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/homers-by-braves-beat-pirates-123-long-blows-by-russell-dark-and.html | HOMERS BY BRAVES BEAT PIRATES, 12-3; Long Blows by Russell, Dark and Holmes Help Spahn to Gain Sixth Triumph | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/plan-to-tax-autos-scored-at-hearing-measure-amended-to-become.html | PLAN TO TAX AUTOS SCORED AT HEARING; Measure, Amended to Become Effective Jan. 1, Will Reach Council at Next Meeting | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/harlem-jumps-for-louis-noisy-crowd-greets-champion-on-return-to-his.html | HARLEM 'JUMPS' FOR LOUIS; Noisy Crowd Greets Champion on Return to His Hotel | True | | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/du-pont-raises-price-of-urea.html | Du Pont Raises Price of Urea | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/left-turns-banned-wallander-starts-60day-test-on-42d-street-monday.html | LEFT TURNS BANNED; Wallander Starts 60-Day Test on 42d Street Monday | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/77th-near-enemy-in-jersey-exercise-division-opens-command-post.html | 77TH NEAR 'ENEMY' IN JERSEY EXERCISE; Division Opens Command Post Problem Involving River Crossing in France | True | By Marshall E. Newtonspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/east-hampton-has-parade.html | East Hampton Has Parade | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/boys-give-a-trophy-to-blind-veterans-award-for-bowlers-financed-by.html | BOYS GIVE A TROPHY TO BLIND VETERANS; Award for Bowlers Financed by Money Sieved Originally for a Television Set | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/heads-fertilizer-group-board.html | Heads Fertilizer Group Board | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/defense-of-british-policy-queried.html | Defense of British Policy Queried | True | HENRY V | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/francis-j-kelley.html | FRANCIS J. KELLEY | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/maritime-union-to-negotiate.html | Maritime Union to Negotiate | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/nornay-saddler-dies-noted-champion-fox-terrier-is-heart-attack.html | NORNAY SADDLER DIES; Noted Champion Fox Terrier Is Heart Attack Victim at 12 | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/wallace-charges-sham-on-rights-says-truman-does-not-believe-in.html | WALLACE CHARGES SHAM ON 'RIGHTS'; Says Truman Does Not Believe in Platform -- Dewey Choice Aids Him, He Avers | True | By Lewis Woodspecial to the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/session-set-for-massachusetts.html | Session Set for Massachusetts | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/city-again-weighs-bus-lines-seizure-strike-threat-revives-move.html | CITY AGAIN WEIGHS BUS LINES' SEIZURE; Strike Threat Revives Move Toward Operation of Six Companies in Queens PAY PARLEYS DEADLOCKED Impellitteri, Warning on Halt to Service, Calls City Hall Meeting for Monday | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/life-insurance-soars-8-billions-in-6-months.html | LIFE INSURANCE SOARS 8 BILLIONS IN 6 MONTHS | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/union-votes-a-strike-in-drug-store-chains.html | UNION VOTES A STRIKE IN DRUG STORE CHAINS | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/sterling-loan-authorized.html | Sterling Loan Authorized | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/uss-new-yorks-sinking-set.html | U.S.S. New York's Sinking Set | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/stuart-denies-intent-to-quit-as-us-envoy.html | STUART DENIES INTENT TO QUIT AS U.S. ENVOY | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/russian-declares-peace-served.html | Russian Declares Peace Served | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/harvard-varsity-crew-nips-yale-in-stirring-4mile-race-crimson.html | Harvard Varsity Crew Nips Yale In Stirring 4-Mile Race; CRIMSON TRIUMPHS BY 20-FOOT MARGIN Harvard Sets Course Record of 19:21.4 on the Thames to Beat Valiant Elis CANTABS SCORE A SWEEP Gain Surprise Victories in Jayvee and Cub Events of Eighty-third Regatta | True | By Allison Danzigspecial To the New York Times. | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/record-british-textile-exports.html | Record British Textile Exports | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/albania-reported-interning-17.html | Albania Reported Interning 17 | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/miss-ann-starbuck-wed-in-bronxville-former-red-cross-aide-bride-of.html | MISS ANN STARBUCK WED IN BRONXVILLE; Former Red Cross Aide Bride of George Merrill Gelser Jr., Veteran of the Air Forces | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/kaiserfrazer-plans-dutch-plant.html | Kaiser-Frazer Plans Dutch Plant | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/stephen-e-reynolds.html | STEPHEN E. REYNOLDS | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/grays-beat-bushwicks-108.html | Grays Beat Bushwicks, 10-8 | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/union-leader-hails-accord.html | Union Leader Hails Accord | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/balfour-named-to-argentina.html | Balfour Named to Argentina | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/3zone-setup-soon-disclosed-by-clay-agency-will-be-established-to.html | 3-ZONE SET-UP SOON DISCLOSED BY CLAY; Agency Will Be Established to Supervise Government in West, He Declares | True | By Jack Raymond | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/tax-removal-urged-committee-recommends-freeing-commodities-in.html | TAX REMOVAL URGED; Committee Recommends Freeing Commodities in Common Use | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dr-g-a-feingold-65-hartford-educator.html | DR. G. A. FEINGOLD, 65, HARTFORD EDUCATOR | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/national-and-delta-seek-air-line-merger.html | NATIONAL AND DELTA SEEK AIR LINE MERGER | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/new-strike-wave-hits-north-italy-coincides-with-return-of-two.html | NEW STRIKE WAVE HITS NORTH ITALY; Coincides With Return of Two Communist Leaders From Conference at Warsaw | True | By Arnaldo Cortesi | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/french-train-bill-signed-duties-lifted-for-luxury-goods-to-be-sent.html | FRENCH TRAIN BILL SIGNED; Duties Lifted for Luxury Goods to Be Sent in Friendship | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/portugal-trial-starts-july-6.html | Portugal Trial Starts July 6 | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/gas-oil-men-to-study-shortages.html | Gas, Oil Men to Study Shortages | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/newsprint-price-cut-in-britain.html | Newsprint Price Cut in Britain | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/mrs-george-w-porter.html | MRS. GEORGE W. PORTER | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/alcoa-strike-off-on-1016-cents-rise-cio-and-afl-cancel-walkout-for.html | ALCOA STRIKE OFF ON 10-16 CENTS RISE; CIO and AFL Cancel Walkout for Sunday Midnight -- Price of Aluminum Increased | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/no-moaning-for-loser-joe-walcotts-family-takes-his-defeat.html | NO MOANING FOR LOSER; Joe Walcott's Family Takes His Defeat Good-Naturedly | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/production-of-autos-off-sharply-in-week.html | PRODUCTION OF AUTOS OFF SHARPLY IN WEEK | True | | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Registration Date) Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/canada-defense-head-due-here.html | Canada Defense Head Due Here | True | Special to THE NEW YORK TIMES. | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/pace-institute-program-490-graduated-at-exercises-in-hotel-ballroom.html | PACE INSTITUTE PROGRAM; 490 Graduated at Exercises in Hotel Ballroom Here | True | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/3350000-bonds-listed-for-bidding-milwaukee-county-wis-to-sell-issue.html | $3,350,000 BONDS LISTED FOR BIDDING; Milwaukee County, Wis., to Sell Issue -- Other Municipalities Announce Financings | True | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/last-session-brief-after-late-start-delegates-restive-over-delay-of.html | LAST SESSION BRIEF AFTER LATE START; Delegates, Restive Over Delay of 1 1/2 Hours, Finish Agenda in 1 Hour 29 Minutes | True | By W. H. Lawrencespecial To The New York Times. | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/montgomery-ward-promotes-sahloff.html | MONTGOMERY WARD PROMOTES SAHLOFF | True | Special to THE NEW YORK TIMES. | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/nigerian-girls-seen-changed-by-us-films.html | NIGERIAN GIRLS SEEN CHANGED BY U.S. FILMS | True | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/fusaro-convicted-on-five-counts-faces-up-to-35-years-in-prison.html | Fusaro Convicted on Five Counts; Faces Up to 35 Years in Prison; Elevator Starter Hugs Children, Weeps as Jury Returns a Verdict on Charges of Larceny in Stock Transactions | True | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/harlem-play-sites-greatly-improved-children-will-get-more-room-for.html | HARLEM PLAY SITES GREATLY IMPROVED; Children Will Get More Room for Recreation During Coming Warm Days | True | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/mixer-kreh.html | Mixer -- Kreh | True | Special to THE NEW YORK TIMES. | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/trumans-statement-on-refugee-bill.html | Truman's Statement on Refugee Bill | True | By the United Press. | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/ida-lupino-becomes-citizen.html | Ida Lupino Becomes Citizen | True | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/japan-reassured-by-dewey-choice-press-sees-republican-switch-from.html | JAPAN REASSURED BY DEWEY CHOICE; Press Sees Republican Switch From Isolationism -- Public Accepts MacArthur's View | True | By Lindesay Parrottspecial To The New York Times. | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/the-news-of-radio-colonel-stoopnagle-will-star-in-new-mutual.html | The News of Radio; Colonel Stoopnagle Will Star in New Mutual Network Comedy Show to Start July 2 | True | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/statement-by-agency-coincides-with-a-showcause-order-against-eaton.html | Statement by Agency Coincides With a Show-Cause Order Against Eaton Counsel; SEC HINTS FRAUD IN KAISER DISPUTE | True | By H. Walton Clokespecial To The New York Times. | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/eisenhower-welcomes-and-advises-foreign-students-set-for-us-tour-28.html | Eisenhower Welcomes and Advises Foreign Students Set for U.S. Tour; 28 Preparing for Bus Trip After Studies Here Urged to Devote Observations to Aiding World Understanding | True | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/new-plant-in-mississippi-johnsmanville-opens-250acre-insulating.html | NEW PLANT IN MISSISSIPPI; Johns-Manville Opens 250-Acre Insulating Board Works | True | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/cestac-wins-by-knockout.html | Cestac Wins by Knockout | True | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/25000-willed-cooper-union.html | $25,000 Willed Cooper Union | True | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/hanley-at-grandsons-school.html | Hanley at Grandson's School | True | Special to THE NEW YORK TIMES. | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/sues-over-daughters-death.html | Sues Over Daughter's Death | True | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/20-for-hay-in-ford-inventory.html | $20 for Hay in Ford Inventory | True | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/ferguson-suing-ford-accuses-exemploye.html | FERGUSON, SUING FORD, ACCUSES EX-EMPLOYE | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/finance-plan-filed-by-niagara-hudson-simplification-of-its.html | FINANCE PLAN FILED BY NIAGARA HUDSON; Simplification of Its Structure and Eventual Dissolution Submitted to SEC | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/mrs-lyman-victor-on-89-mrs-alexandre-2d-on-95-has-low-net-in-nj.html | MRS. LYMAN VICTOR ON 89; Mrs. Alexandre, 2d on 95, Has Low Net in N.J. Golf Play | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/george-m-rex.html | GEORGE M. REX | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/miss-nancy-deveau-married-in-queens.html | MISS NANCY DEVEAU MARRIED IN QUEENS | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/stalins-son-is-honored-receives-order-of-red-banner-sokolovsky-wins.html | STALIN'S SON IS HONORED; Receives Order of Red Banner - Sokolovsky Wins Award | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/berlin-siege-on-as-soviet-blocks-food-city-supply-short-british.html | BERLIN SIEGE ON AS SOVIET BLOCKS FOOD; CITY SUPPLY SHORT British Report Stocks In West Lower Than Previous Estimates RUSSIANS HALT BARGES Clay Declares Three-Zone Regime Is Near -- London Cabinet Discusses Issue SOVIET TIGHTENS SIEGE OF BERLIN | True | By Drew Middletonspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/us-forced-to-keep-aid-to-potato-price.html | U.S. FORCED TO KEEP AID TO POTATO PRICE | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/sokolovsky-reported-at-session.html | Sokolovsky Reported At Session | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/named-to-board-of-rfc.html | Named to Board of RFC | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/miss-edelman-fiancee-leonard-school-alumna-will-be-bride-of-irwin.html | MISS EDELMAN FIANCEE; Leonard School Alumna Will Be Bride of Irwin Solomon | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/building-workers-gain-3000-in-bronx-benefit-under-new-labor.html | BUILDING WORKERS GAIN; 3,000 in Bronx Benefit Under New Labor Contract | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/consultant-company-formed.html | Consultant Company Formed | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dr-h-a-millis-dies-former-nlrb-head-chief-of-labor-group-during.html | DR. H. A. MILLIS DIES; FORMER NLRB HEAD; Chief of Labor Group During Recent War Was Educator and Finance Authority. | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/theatre-owner-sues-warners-for-houses.html | THEATRE OWNER SUES WARNERS FOR HOUSES | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/odwyer-is-unimpressed-mayor-in-dominican-republic-finds-dewey-of.html | O'DWYER IS UNIMPRESSED; Mayor in Dominican Republic Finds Dewey of Little Note | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/politics-denied-in-eviction-cases-prof-finkelstein-describes.html | POLITICS DENIED IN EVICTION CASES; Prof. Finkelstein Describes Charges by Marcantonio as 'Wholly Irresponsible' | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/girl-defies-bishops-ban-says-she-will-stay-in-beauty-test-despite.html | GIRL DEFIES BISHOP'S BAN; Siys She Will Stay in Beauty Test Despite Church Order | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/account.html | Account | True | | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/clark-piper.html | Clark -- Piper | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/airline-foods-buys-molasses-co.html | Airline Foods Buys Molasses Co. | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/chinese-inflation-soars-to-new-peak-currency-reaches-4-million-to.html | CHINESE INFLATION SOARS TO NEW PEAK; Currency Reaches 4 Million to One U.S. Dollar -- Price Levels Also Spiral Up | True | By Tillman Durdin | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/un-economic-group-ends-talks-in-chile.html | U.N. ECONOMIC GROUP ENDS TALKS IN CHILE | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/votebuying-for-valente-charged-hogan-plans-inquiry-in-tammany.html | Vote-Buying for Valente Charged; Hogan Plans Inquiry in Tammany; INQUIRY IS PLANNED IN NAMING VALENTE | True | By James P. McCaffrey | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/davis-todahl.html | Davis -- Todahl | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/united-travelers-elect-edwin-robbins-of-ohio-replaces-allard.html | UNITED TRAVELERS ELECT; Edwin Robbins of Ohio Replaces Allard Brophey of Montreal | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/ann-b-symington-long-island-bride-wed-to-thomas-collier-platt-yale.html | ANN B. SYMINGTON LONG ISLAND BRIDE; Wed to Thomas Collier Platt, Yale Law Student, at Cold Spring Harbor by Uncle | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/president-scores-dp-bill-but-signs-calls-it-antisemitic-mockery-and.html | PRESIDENT SCORES DP BILL, BUT SIGNS; Calls It Anti-Semitic Mockery and Says He Approves Only for Sake of Those Aided PRESIDENT SCORES DP BILL, BUT SIGNS | True | By Anthony Levierospecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/cio-union-to-demand-wage-rise-on-prr.html | CIO UNION TO DEMAND WAGE RISE ON P.R.R. | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/notes.html | Notes | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/optimistic-views-voiced-in-london-times-says-republicans-dare-not.html | OPTIMISTIC VIEWS VOICED IN LONDON; Times Says Republicans 'Dare Not Attempt to Turn Back Clock to the 1920's' | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/navy-tanker-crew-saves-burning-ship-civilian-seamen-put-out-fire-on.html | NAVY TANKER CREW SAVES BURNING SHIP; Civilian Seamen Put Out Fire on Abandoned Norwegian Craft, Take Her as Prize | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/louis-l-ghiradelli.html | LOUIS L. GHIRADELLI | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/taft-backer-sweats-it-out.html | Taft Backer Sweats It Out | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/chicago-rail-strike-is-ended.html | Chicago Rail Strike Is Ended | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/italy-may-link-rome-and-new-york-by-air.html | ITALY MAY LINK ROME AND NEW YORK BY AIR | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/bomber-plunges-into-sea-navy-craft-is-lost-with-three-fliers-off.html | BOMBER PLUNGES INTO SEA; Navy Craft Is Lost With Three Fliers Off Virginia Coast | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/van-fleet-sees-a-check-but-rebel-stand-merely-delays-greek-army-he.html | VAN FLEET SEES A CHECK; But Rebel Stand Merely Delays Greek Army, He Says | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/british-pact-seen-on-july-6.html | British Pact Seen on July 6 | True | | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/communist-janissaries.html | COMMUNIST JANISSARIES | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/leaves-26-pounds-at-convention.html | Leaves 26 Pounds at Convention | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/browns-stop-red-sox-win-by-96-as-stephens-gets-double-with-3-on-in.html | BROWNS STOP RED SOX; Win by 9-6 as Stephens Gets Double With 3 On in Eighth | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/greek-rebel-hold-in-north-battered-army-gain-in-nestorion-area.html | GREEK REBEL HOLD IN NORTH BATTERED; Army Gain in Nestorion Area Slight, However -- Guerrillas Counter-Attack Elsewhere | | By A. C. Sedgwickspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/selling-of-tickets-by-city-aides-scored.html | SELLING OF TICKETS BY CITY AIDES SCORED | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/queens-chamber-urges-flushing-meadow-on-un.html | Queens Chamber Urges Flushing Meadow on U.N. | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/butler-yacht-victor-malabar-xiii-takes-class-b-honors-in-bermuda.html | BUTLER YACHT VICTOR; Malabar XIII Takes Class B Honors in Bermuda Race | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/forkey-wins-iroquois-golf.html | Forkey Wins Iroquois Golf | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/the-high-cost-of-mr-lewis.html | THE HIGH COST OF MR. LEWIS | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/brownell-and-dewey-allies-in-politics-since-both-young-began-legal.html | Brownell and Dewey Allies in Politics Since Both, Young, Began Legal Careers | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/boys-get-scholarships-pulitzer-awards-given-to-ten-high-school.html | BOYS GET SCHOLARSHIPS; Pulitzer Awards Given to Ten High School Graduates | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/unity-of-churches-is-lambeth-topic-units-behind-iron-curtain-are-in.html | UNITY OF CHURCHES IS LAMBETH TOPIC; Units Behind Iron Curtain Are Invited to Anglican Parley in London Next Month | | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/gets-a-15000000-loan.html | Gets a $15,000,000 Loan | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/sheppard-stops-lagay-baltimore-boxer-wins-semifinal-at-stadium-in.html | SHEPPARD STOPS LAGAY; Baltimore Boxer Wins SemiFinal at Stadium in 3d Round | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/16000-for-vitamin-study.html | $16,000 for Vitamin Study | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/to-manage-latin-division-of-goodyear-export-co.html | To Manage Latin Division Of Goodyear Export Co. | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/i-naval-stores.html | I NAVAL STORES | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/senussi-libyan-claim-stirs-anger-in-rome.html | SENUSSI LIBYAN CLAIM STIRS ANGER IN ROME | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/airlines-committee-calls-tobin-in-error.html | AIRLINES COMMITTEE CALLS TOBIN IN ERROR | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/canadian-comment-friendly-to-dewey.html | CANADIAN COMMENT FRIENDLY TO DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dan-rivers-union-asks-pay-rise.html | Dan Rivers Union Asks Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/class-i-roads-tell-the-icc-rising-costs-call-for-mail-rate-increase.html | Class I Roads Tell the ICC Rising Costs Call for Mail Rate Increase of 65%, Not 45% | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dollar-futures-legal-in-france.html | Dollar 'Futures' Legal in France | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/riddell-posts-149-to-beat-knowles-by-a-stroke-for-senior-golf-title.html | Riddell Posts 149 to Beat Knowles By a Stroke for Senior Golf Title; Plays Two Under Par for Last Six Holes on Caddy's Advice to 'Settle Down' -Creekmore Cards, 152, Marston 154 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/would-name-woman-to-cabinet.html | Would Name Woman to Cabinet | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/blind-students-honored-14-are-graduated-at-institute-3-aides.html | BLIND STUDENTS HONORED; 14 Are Graduated at Institute -- 3 Aides Receive Medals | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/riegel-kraft-in-final-they-will-meet-today-for-title-in.html | RIEGEL, KRAFT IN FINAL; They Will Meet Today for Title in Trans-Mississippi Golf | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/first-allnegro-film-at-mansfield.html | First All-Negro Film at Mansfield | True | T. M. P. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/markos-seen-forced-to-border.html | Markos Seen Forced to Border | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/egypt-offers-explanation.html | Egypt Offers Explanation | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/carl-moon-painter-of-indian-subjects.html | CARL MOON, PAINTER OF INDIAN SUBJECTS | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/landon-driscoll-laud-ticket.html | Landon, Driscoll Laud Ticket | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/higher-education-urged-for-adults-2year-community-colleges-on.html | HIGHER EDUCATION URGED FOR ADULTS; 2-Year Community Colleges on Sub-Professional Level Favored by Dean Auburn | True | By Benjamin Fine | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/macarthur-gets-belgian-honors.html | MacArthur Gets Belgian Honors | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/pastor-from-england-to-be-preacher-here.html | Pastor From England To Be Preacher Here | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/garner-deyo.html | Garner -- Deyo | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/a-strong-nomination.html | A STRONG NOMINATION | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/bolton-will-write-show-for-the-fall-hunt-stromberg-jr-to-sponsor.html | BOLTON WILL WRITE SHOW FOR THE FALL; Hunt Stromberg Jr. to Sponsor Production -- Cast of Baxt's 'Ladies' Is Completed | True | By Louis Calta | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/jerusalem-fixes-ration.html | Jerusalem Fixes Ration | True | Combined American Press Dispatch | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/goes-to-w-a-white-school-as-first-journalism-dean.html | Goes to W. A. White School As First Journalism Dean | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/jane-blair-engaged-to-marry.html | Jane Blair Engaged to Marry | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dewey-is-silent-on-loan-for-un-lake-success-delegates-are-concerned.html | DEWEY IS SILENT ON LOAN FOR U.N.; Lake Success Delegates Are Concerned by the Governor's Refusal to Take Stand | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/brosch-takes-long-island-open-for-third-time-in-row-with-282-cherry.html | Brosch Takes Long Island Open For Third Time in Row With 282; Cherry Valley Golfer Beats Cici by Three Strokes -- Galletta, Amateur, Is Third on 289, Clancy Places Fourth on 293 | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/bonds-and-shares-on-london-market-prices-resist-depressing-force.html | BONDS AND SHARES ON LONDON MARKET; Prices Resist Depressing Force From Berlin, but Securities Generally Decline | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dr-stanton-upset-in-westbury-pace-finishes-third-to-indian-land-in.html | DR. STANTON UPSET IN WESTBURY PACE; Finishes Third to Indian Land in Free-for-All Feature -Little Judy Is Second | True | Special to THE NEW YORK TIMES | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/attorney-for-the-banking-firm-gives-warning-in-a-dispute-over.html | Attorney for the Banking Firm Gives Warning in a Dispute Over Aluminum Mill; NEW SUIT IS SEEN IN KAISER DISPUTE | True | | | | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/now-gop-committee-senior.html | Now GOP Committee Senior | True | | | | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/samuel-j-smith.html | SAMUEL J. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/store-accuses-union-oppenheim-collins-files-unfair-practice-charge.html | STORE ACCUSES UNION; Oppenheim Collins Files Unfair Practice Charge With NLRB | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/gen-w-c-lee-led-airborne-forces-organizer-of-first-parachute-units.html | GEN, W. C. LEE, LED AIRBORNE FORCES; Organizer Of First Parachute Units of Army, 53, Dies -- Won Fame for Invasion Plan | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/louis-tells-why-he-is-retiring-says-that-he-has-been-around-a-long.html | LOUIS TELLS WHY HE IS RETIRING; Says That He Has Been 'Around a Long Time, and It's About Time I Quit' | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/hutchinson-becker.html | Hutchinson -- Becker | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/gunfire-at-chinwangtao.html | Gunfire at Chinwangtao | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/5power-council-meets-july-19.html | 5-Power Council Meets July 19 | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/londons-dockers-defy-union-heads-map-continuance-of-outlaw-strike.html | LONDON'S DOCKERS DEFY UNION HEADS; Map Continuance of Outlaw Strike -- Attlee Threatens Use of More Troops | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/pact-ends-ship-delays-auckland-union-supervises-labor-under-novel.html | PACT ENDS SHIP DELAYS; Auckland Union Supervises Labor Under Novel Accord | True | By Air Mail To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/curbs-anniversary-tomorrow.html | Curb's Anniversary Tomorrow | True | | | | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/us-to-ship-strontium-pick-up-supply-of-mineral-bought-in-spain.html | U.S. TO SHIP STRONTIUM; Pick Up Supply of Mineral Bought in Spain During War | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/altering-hemline-a-crime.html | Altering Hemline a Crime | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/grenadiers-unload-beef.html | Grenadiers Unload Beef | True | | | | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/conductor-wins-job-of-keeping-happy-all-of-long-islands-peevish.html | Conductor 'Wins' Job of Keeping Happy All of Long Island's Peevish Commuters | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/liberals-gain-in-canada-party-cuts-into-ccf-majority-in.html | LIBERALS GAIN IN CANADA; Party Cuts Into CCF Majority in Saskatchewan Election | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/mexican-oil-to-get-loan-of-30000000-government-says-texas-co-agrees.html | MEXICAN OIL TO GET LOAN OF $30,000,000; Government Says Texas Co. Agrees to Help Develop Industry in Country | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/trolley-wire-burns-boy-going-after-a-ball-in-railroad-cut-he-falls.html | TROLLEY WIRE BURNS BOY; Going After a Ball in Railroad Cut, He Falls From Boxcar | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/pinball-seizures-upheld-by-pecora-justice-denies-injunction-asked.html | PINBALL SEIZURES UPHELD BY PECORA; Justice Denies Injunction Asked by Three Concerns to Curb Wallander's Crusade | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/west-astonished-by-warrens-shift-he-was-not-expected-to-accept-2d.html | WEST ASTONISHED BY WARREN'S SHIFT; He Was Not Expected to Accept 2d Place -- However, Gain for Pacific Area Is Seen | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/held-in-250000-fraud-bronx-man-is-indicted-in-gray-market-steel.html | HELD IN $250,000 FRAUD; Bronx Man Is Indicted in Gray Market Steel Swindle | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/retired-broker-64-killed-in-a-plunge-j-b-de-chadenedes-dies-in-fall.html | RETIRED BROKER, 64, KILLED IN A PLUNGE; J. B. de Chadenedes Dies in Fall of 15 Floors at Apartment of a Park Ave. Friend | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/h-hour-takes-amagansett-hurdles-at-aqueduct-outsider-triumphs-with.html | H Hour Takes Amagansett Hurdles at Aqueduct; OUTSIDER TRIUMPHS WITH CLOSING RUSH H Hour Scores First Victory Since 1946 by Defeating Pebulong in Hurdles BRITANNICUS IN IS NEXT Mrs. Jeffords' Jumper Earns $7,750 and Returns $16.90 in Aqueduct Feature | True | By James Roach | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/battleship-new-jersey-to-join-reserve-fleet.html | Battleship New Jersey To Join Reserve Fleet | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/phils-defeat-cubs-21-score-in-first-and-seventh-leonard-victor-in.html | PHILS DEFEAT CUBS, 2-1; Score in First and Seventh - Leonard Victor in Box | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/taxpayer-in-bronx-sold-to-investors-webster-ave-building-contains.html | TAXPAYER IN BRONX SOLD TO INVESTORS; Webster Ave. Building Contains 22 Stores -- 54-Family Housing in Crotona Pkway. Deal | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/lumber-gained-in-week-45-rise-in-output-reported-total-35-below.html | LUMBER GAINED IN WEEK; 4.5% Rise in Output Reported - Total 3.5% Below Year Ago | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/new-russian-veto-looms-on-pacific-question-which-un-council-should.html | NEW RUSSIAN VETO LOOMS ON PACIFIC; Question Which U.N. Council Should Administer Strategic Areas Becomes Sharp | True | By Mallory Browne | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/william-m-pryor.html | WILLIAM M. PRYOR | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/miss-richardson-to-wed-graduate-of-smith-the-fiancee-of-harlan-l-p.html | MISS RICHARDSON TO WED; Graduate of Smith the Fiancee of Harlan L. P. Wendell | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/gionfriddo-fined-125.html | Gionfriddo Fined $125 | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/crude-oil-up-763000-barrels.html | Crude Oil Up 763,000 Barrels | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/officials-score-cards-on-world-title-fight.html | Officials' Score Cards On World Title Fight | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/golden-hill-leads-at-westport-show-scores-in-fairfield-county.html | GOLDEN HILL LEADS AT WESTPORT SHOW; Scores in Fairfield County Hunter Division -- Jumper Trader Bedford Excels | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/britains-cabinet-scans-berlin-acts-meets-amid-tension-to-study.html | BRITAIN'S CABINET SCANS BERLIN ACTS; Meets Amid Tension to Study Moves to Check Russians -Bevin Interrupts Vacation | True | By Clifton Danielspecial To The New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/armed-forces-map-draft-procedures-special-over-all-committee-named.html | ARMED FORCES MAP DRAFT PROCEDURES; Special Over-All Committee Named by Forrestal Meets to Intergrate the Law | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/new-steps-lower-distribution-cost-manufacturers-survey-shows-four.html | NEW STEPS LOWER DISTRIBUTION COST; Manufacturers Survey Shows Four Practical Measures for Reducing Expenses | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/curbing-subversive-elements-amendment-to-constitution-proposed-for.html | Curbing Subversive Elements; Amendment to Constitution Proposed for Enactment of Effective Law | True | EDWARD A ALEXANDER | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/laboratory-urged-as-sanitation-aid-dr-hollis-us-official-says-it.html | LABORATORY URGED AS SANITATION AID; Dr. Hollis, U.S. Official, Says It Could Test Food Handling, Refuse Disposal Methods | True | By Walter W. Ruchspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/pope-plans-talk-to-workers.html | Pope Plans Talk to Workers | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/oil-man-promoted.html | Oil Man Promoted | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/german-students-here-7-will-view-our-way-of-life-and-describe-it-at.html | GERMAN STUDENTS HERE; 7 Will View Our Way of Life and Describe It at Home | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/jersey-delegates-battle.html | Jersey Delegates Battle | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/links-final-gained-by-mrs-torgerson-she-halts-mrs-untermeyer-as-mrs.html | LINKS FINAL GAINED BY MRS. TORGERSON; She Halts Mrs. Untermeyer as Mrs. May Advances by Beating Mrs. Kirkland | True | By Maureen Orcuttspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/steelman-continues-rail-talks.html | Steelman Continues Rail Talks | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/rhodes-talks-advance.html | Rhodes Talks Advance | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/philippines-peace-problem.html | Philippines' Peace Problem | True | RTHUR H. HOLLESTEIN | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/boston-store-to-close-shopping-landmark-in-chicago-to-be-rebuilt.html | BOSTON STORE' TO CLOSE; Shopping Landmark in Chicago to Be Rebuilt for Offices | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/barnard-gets-115000-by-will.html | Barnard Gets $115,000 by Will | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/wisconsin-lad-is-marbles-king.html | Wisconsin Lad Is Marbles King | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/ball-says-he-will-back-dewey.html | Ball Says He Will Back Dewey | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dynamite-output-curtailed.html | Dynamite Output Curtailed | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/pastor-accepts-utica-call.html | Pastor Accepts Utica Call | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/rita-hayworth-in-paris-hospital.html | Rita Hayworth in Paris Hospital | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/vidor-to-produce-film-at-columbia-he-will-also-direct-sirocco-based.html | VIDOR TO PRODUCE FILM AT COLUMBIA; He Will Also Direct 'Sirocco,' Based on Kessel's Novel About Foreign Legion | True | By Thomas F. Brady | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date/s | Registration Number/s | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/ottmen-set-back-cincinnati-by-70-mizes-15th-homer-with-one-on-in.html | OTTMEN SET BACK CINCINNATI BY 7-0; Mize's 15th Homer With One on in First Enough to Gain 6th Victory for Poat WEHMEIER LOSER IN BOX Reds' Rookie Hurler Yields 3 Runs -- Giants Get 4 Off Raffensberger, Cress | | By Joseph M. Sheehan | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/frau-mertens-meets-difficulties-in-spending-new-deutsche-marks-she.html | Frau Mertens Meets Difficulties In Spending New Deutsche Marks; She Cannot Buy Any Potatoes and Even Finds Druggist Wary Over Currency, but Hopes West Will Keep Berlin Role | | By Edward A. Morrow | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/hamsuns-fine-cut-20500.html | Hamsun's Fine Cut $20,500 | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/plant-study-held-cancerfight-help-dr-p-r-white-says-it-may-throw.html | PLANT STUDY HELD CANCER-FIGHT HELP; Dr. P. R. White Says It May Throw Light on Cellular Changes in Human Body | True | By Robert Plumbspecial To The New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/j-j-murphy-gets-designation.html | J. J. Murphy Gets Designation | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/sugar-plant-strike-settled.html | Sugar Plant Strike Settled | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/tinned-chicken-in-demand-reported-highest-in-industry-history-by.html | TINNED CHICKEN IN DEMAND; Reported Highest in Industry History by Some Canners | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/warren-if-elected-loses-5000-in-pay.html | WARREN, IF ELECTED, LOSES $5,000 IN PAY | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/canadas-reserves-grow-finance-head-reports-gold-and-dollars-at.html | CANADA'S RESERVES GROW; Finance Head Reports Gold and Dollars at $724,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/louise-hart-shorne-bride-of-h-a-kaye.html | LOUISE HART SHORNE BRIDE OF H. A. KAYE | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dr-arthur-w-marsh.html | DR. ARTHUR W. MARSH | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/tanker-to-be-launched-today.html | Tanker to Be Launched Today | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/push-farm-output-british-tories-urge.html | PUSH FARM OUTPUT, BRITISH TORIES URGE | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/mrs-ann-e-terhune.html | MRS. ANN E. TERHUNE | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/envoy-to-israel-sees-truman-on-mission.html | ENVOY TO ISRAEL SEES TRUMAN ON MISSION | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dewey-staff-may-go-with-him-if-he-wins.html | DEWEY STAFF MAY GO WITH HIM IF HE WINS | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/nuptials-are-held-for-sandra-neave-she-is-bride-of-clark-benton.html | NUPTIALS ARE HELD FOR SANDRA NEAVE; She Is Bride of Clark Benton, Student at Yale, in Chapel of St. Bartholomew's | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/warners-introduce-doris-day-in-romance-on-high-seas-new-feature-at.html | Warners Introduce Doris Day in 'Romance on High Seas,' New Feature at Strand | True | By Bosley Crowther | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/big-budget-surplus-assured.html | Big Budget Surplus Assured | True | | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dr-neurohr-dies-dental-lecturer-former-teacher-at-polyclinic-and-u.html | DR. NEUROHR DIES; DENTAL LECTURER; Former Teacher at Polyclinic and U. of Pennsylvania Had Visited European Clinics | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/orders-rail-fare-inquiry-icc-acts-on-new-yorks-ban-on-new-haven.html | ORDERS RAIL FARE INQUIRY; ICC Acts on New York's Ban on New Haven Rise | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/asks-cut-in-industrial-mishaps.html | Asks Cut in Industrial Mishaps | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/harry-l-speck.html | HARRY L. SPECK. | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/bank-notes.html | BANK NOTES | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/hospital-meeting-ends-100-administrators-complete-a-twoweek-forum.html | HOSPITAL MEETING ENDS; 100 Administrators Complete a Two-Week Forum Here | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/exiled-king-leopold-seeks-referendum-will-abdicate-throne-if.html | Exiled King Leopold Seeks Referendum; Will Abdicate Throne if Belgians So Wish | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/store-building-in-jersey-lease.html | Store Building in Jersey Lease | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/new-video-set-offered-brunswick-unit-is-in-folding-screen-with.html | NEW VIDEO SET OFFERED; Brunswick Unit Is in Folding Screen With Radio, Phonograph | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dr-philip-e-blackerby.html | DR. PHILIP E. BLACKERBY | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/heads-joint-colleges-f-a-morse-is-elected-for-upper-new-york.html | HEADS JOINT COLLEGES; F. A. Morse Is Elected for Upper New York Associated Group | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/pawling-to-greet-dewey-nominee-will-leave-philadelphia-today-for.html | PAWLING TO GREET DEWEY; Nominee Will Leave Philadelphia Today for Homecoming | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/wisconsin-names-gop-woman.html | Wisconsin Names GOP Woman | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/two-in-norways-cabinet-resign.html | Two in Norway's Cabinet Resign | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/charles-w-millard-sr.html | CHARLES W. MILLARD SR. | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/mother-of-2-is-graduated-gets-grammar-school-diploma-to-qualify-for.html | MOTHER OF 2 IS GRADUATED; Gets Grammar School Diploma to Qualify for Nursing Test | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/plywood-shares-registered.html | Plywood Shares Registered | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/lewis-and-owners-sign-new-contract-umw-victory-preserves-the.html | LEWIS AND OWNERS SIGN NEW CONTRACT; UMW Victory Preserves the Union-Shop Clause, Causing is Bolt by 'Captive' Companies LEWIS AND OWNERS SIGN NEW CONTRACT | True | By Louis Starkspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/municipal-officials-cleared.html | Municipal Officials Cleared | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/building-leased-on-west-57th-st-restaurateur-will-modernize.html | BUILDING LEASED ON WEST 57TH ST.; Restaurateur Will Modernize Property Taken for 21 Years -- Other City Deals | True | | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/joe-louis-rallies-to-stop-walcott-in-eleventh-round-trailing-on.html | JOE LOUIS RALLIES TO STOP WALCOTT IN ELEVENTH ROUND; Trailing on Points, Champion Turns Tide With a Right to Jaw and Keeps Crown 42,667 AT THE STADIUM Jeer Early in Bout Because of Lack of Action -- Bomber Says He Is Retiring Louis, Floored in Third Round, Rallies to Knock Out Walcott in the Eleventh HARD RIGHT TO JAW TURNS TIDE IN BOUT The Champion Successfully Defending His World Heavyweight Title for the Twenty-fifth Time | True | By James P. Dawson | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/un-debate-on-spain-is-barred-after-russia-urges-it-in-council-eight.html | U.N. Debate on Spain Is Barred After Russia Urges It in Council; Eight Abstentions on Vote in Security Body Back Argentine Opposition -- Manuilsky Charges a Threat to Peace | True | By A. M. Rosenthal | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/rough-riders-elect-goodrich.html | Rough Riders Elect Goodrich | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/abroad-the-isolationists-were-easily-defeated-at-philadelphia.html | Abroad; The Isolationists Were Easily Defeated at Philadelphia | True | By Anne O'Hare McCormick | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/stock-distribution-basis-set.html | Stock Distribution Basis Set | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/new-yorkers-to-buy-railroad.html | New Yorkers to Buy Railroad | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/50-tractors-going-to-uruguay.html | 50 Tractors Going to Uruguay | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/mrs-bushs-77-wins-medal.html | Mrs. Bush's 77 Wins Medal | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/warren-explains-his-change-of-mind-says-deweys-request-status-in.html | WARREN EXPLAINS HIS CHANGE OF MIND; Says Dewey's Request, Status in Cabinet Swayed Him to Seek the Nomination | True | By Clayton Knowles | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/miss-asman-engaged-senior-at-marymount-is-fiancee-of-edward-poli.html | MISS ASMAN ENGAGED; Senior at Marymount Is Fiancee of Edward Poli Nolan | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/molotov-back-in-moscow.html | Molotov Back in Moscow | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/capper-leaves-hospital.html | Capper Leaves Hospital | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/us-group-accused-in-canada-steel-deal.html | U.S. GROUP ACCUSED IN CANADA STEEL DEAL | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/british-reported-refusing-data-to-un-electricity-tool-survey-other.html | British Reported Refusing Data To U.N. Electricity Tool Survey; Other Delegates Blame London for Failure of Economic Commission's Efforts to Break Power Equipment Bottleneck | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/changes-in-trust-company.html | Changes in Trust Company | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/bryant-nine-takes-title-loses-1-hitter-wins-city-final-from.html | BRYANT NINE TAKES TITLE; Loes' 1-Hitter Wins City Final From Tottenville, 1-0 | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/golf-lead-gained-by-demaret-hogan-duo-scores-two-victories-in.html | GOLF LEAD GAINED BY DEMARET, HOGAN; Duo Scores Two Victories in Toledo Play -- Harrison and Hamilton 3 Points Back | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/air-cargo-capacity-expanded.html | Air Cargo Capacity Expanded | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/books-authors.html | Books -- Authors | True | | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/miss-hubbell-wed-to-dr-e-f-parsons-married-to-columbia-medical.html | MISS HUBBELL WED TO DR. E. F. PARSONS; Married to Columbia Medical Alumnus by Dean H. S. Wood in Garden City Cathedral | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/mneill-defeats-steiner-savitt-and-vincent-also-triumph-in-title.html | M'NEILL DEFEATS STEINER; Savitt and Vincent Also Triumph in Title Jersey Tennis | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/joseph-glibert.html | JOSEPH GLIBERT | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/lucy-g-black-married-she-becomes-the-bride-of-pyke-johnson-jr-in.html | LUCY G. BLACK MARRIED; She Becomes the Bride of Pyke Johnson Jr. in Radnor, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/cotton-prices-off-by-10-to-65-points-market-steady-in-the-early.html | COTTON PRICES OFF BY 10 TO 65 POINTS; Market Steady in the Early Trading, but July Position Collapses Later | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dr-joseph-bixby.html | DR. JOSEPH BIXBY | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/military-parley-called.html | Military Parley Called | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/rail-equipment-ban-is-lifted-on-poland-12000000-export-authorized.html | RAIL EQUIPMENT BAN IS LIFTED ON POLAND; $12,000,000 Export Authorized to Get More Coal for Use by 16 ERP Countries HELD UP SINCE MARCH 1 Action at Time Aimed at Soviet Nations -- Export Bank Loan to Finance Shipments | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/george-seelhorst.html | GEORGE SEELHORST | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/erp-agreements-ready-for-signing-negotiations-reported-ended-with.html | ERP AGREEMENTS READY FOR SIGNING; Negotiations Reported Ended With 16 Countries on Bases Satisfactory to All Parties | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/ringing-of-bells-for-faith-is-urged-churches-in-us-are-called-to.html | RINGING OF BELLS FOR FAITH IS URGED; Churches in U.S. Are Called to Mark Opening of World Council in Holland | True | By Rachel K. McDowell | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/john-j-daly.html | JOHN J. DALY | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/george-wise.html | GEORGE WISE | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/250000-is-hunted-in-wreck-of-plane.html | $250,000 Is Hunted In Wreck of Plane | True | By the United Press. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/sees-accord-with-dewey-taber-says-he-expects-little-difference-on.html | SEES ACCORD WITH DEWEY; Taber Says He Expects Little Difference on Aid Economy | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/james-e-sheehan.html | JAMES E. SHEEHAN | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/stassen-will-work-for-party-victory-intends-to-be-regular-but-will.html | STASSEN WILL WORK FOR PARTY VICTORY; Intends to Be 'Regular' but Will Also Press Own Beliefs From the Outside | True | By Warren Moscowspecial To the New York Times. | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/new-yorks-guard-4000-above-quota-draftspurred-enlistments-swell.html | NEW YORK'S GUARD 4,000 ABOVE QUOTA; Draft-Spurred Enlistments Swell Roster to 27,000 -8,500 Sign in 5 Days | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/warren-selected-by-party-leaders-he-gets-nod-from-dewey-after.html | WARREN SELECTED BY PARTY LEADERS; He Gets Nod From Dewey After Night-Long Canvass of Possible Choices | True | By C. P. Trussellspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/gen-l-stotesbury-succumbs-at-home-adjutant-general-chief-of-staff.html | GEN. L. STOTESBURY SUCCUMBS AT HOME; Adjutant General, Chief of Staff to Gov. Whitman, Lawyer 56 Years -- Noted Clubman | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/us-asked-to-aid-canadian-trade-advertising-executives-told-dominion.html | U.S. ASKED TO AID CANADIAN TRADE; Advertising Executives Told Dominion Cannot Afford to Buy More From Us | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/greek-children-in-rhodes-700-sent-to-avoid-rebel-kidnappings-reach.html | GREEK CHILDREN IN RHODES; 700 Sent to Avoid Rebel Kidnappings Reach the Island | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/text-of-warren-speech.html | Text of Warren Speech | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/the-labor-act-in-court.html | THE LABOR ACT IN COURT | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/bernadotte-finds-egypt-a-violator-mediator-holds-attack-upon-convoy.html | BERNADOTTE FINDS EGYPT A VIOLATOR; Mediator Holds Attack Upon Convoy Contrary to Truce - Gives Details in Report | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/convention-heat-prostrates-100.html | Convention Heat Prostrates 100 | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/wider-radar-use-offered-in-patent-invention-brought-to-front-during.html | WIDER RADAR USE OFFERED IN PATENT; Invention Brought to Front During War May Help in Education and Trade | True | By Winifred Mallon | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/kapell-draws-10000-to-stadium-concert.html | KAPELL DRAWS 10,000 TO STADIUM CONCERT | True | C. H. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/lever-bought-warner-brands.html | Lever Bought Warner Brands | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/argentine-debts-linked-to-us-aid-part-of-sums-for-purchases-must-be.html | ARGENTINE DEBTS LINKED TO U.S. AID; Part of Sums for Purchases Must Be Used to Pay Old Obligations, Peron Is Told | True | By Milton Brackerspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/pension-payments-heavy-46-benefits-passed-dividends-by-70-insurance.html | PENSION PAYMENTS HEAVY; ' 46 Benefits Passed Dividends by 70%, Insurance Men Hear | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/personnel.html | Personnel | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/story-of-fight-told-round-by-round.html | Story of Fight Told Round by Round | True | By Joseph C. Nichols | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/burgess-says-us-now-overspends-bank-officials-at-rutgers-hear-plea.html | BURGESS SAYS U.S. NOW OVERSPENDS; Bank Officials at Rutgers Hear Plea for Prudent Financial Housekeeping BURGESS SAYS U.S. NOW OVERSPENDS | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/honored-for-outstanding-heroism-in-world-war-ii.html | HONORED FOR OUTSTANDING HEROISM IN WORLD WAR II | True | | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/cautious-dealings-let-stocks-ease-coal-situation-and-political.html | CAUTIOUS DEALINGS LET STOCKS EASE; Coal Situation and Political Moves Ignored, and Prices Lose Week's Gains TRADING VOLUME REDUCED Pivotal Issues Less Desired -- Market Narrowest Since June 5 -- Averages Off 0.42 | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/egyptians-strafe-un-aircraft-block-israeli-convoy-to-colonies-un.html | Egyptians Strafe U.N. Aircraft, Block Israeli Convoy to Colonies; U.N. PLANE STRAFED BY EGYPTIAN PILOT | True | By Gene Currivanspecial To The New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/mary-messenjashin-married.html | Mary Messen-Jashin Married | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/light-sales-mark-furniture-market-buyer-attendance-11-below-last.html | LIGHT SALES MARK FURNITURE MARKET; Buyer Attendance 11% Below Last Year's Summer Event, Exchange Head Says SOME EXCEPTIONS TO RULE Three Quality Line Producers Sell Out and Stop Taking Orders -- Show Ends Today LIGHT SALES MARK FURNITURE MARKET | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/bengurion-in-jerusalem.html | Ben-Gurion in Jerusalem | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dewey-gives-plans-a-major-goal-will-be-to-help-china-fight.html | DEWEY GIVES PLANS; A Major Goal Will Be to Help China Fight Communists, He Says SCORES 'NIGGARDLY' AID He Says 'Conference' Plan, Used to Pick Warren, Would Be Employed With Congress MORE AID TO CHINA IS URGED BY DEWEY | True | By Leo Eganspecial To The New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/hat-stores-fresh-water-news-of-patents.html | Hat Stores Fresh Water; NEWS OF PATENTS | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/wynn-of-senators-downs-indians-32-hurler-drives-in-tying-and.html | WYNN OF SENATORS DOWNS INDIANS, 3-2; Hurler Drives in Tying and Winning Runs in Seventh -- Lemon Loser in Box | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/ruth-goes-to-hospital-needs-checkup-and-rest-wife-of-homerun-king.html | RUTH GOES TO HOSPITAL; Needs Check-Up and Rest, Wife of Home-Run King Reports | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/priscilla-stevens-betrothed.html | Priscilla Stevens Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/mrs-lee-j-catledge.html | MRS. LEE J. CATLEDGE | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/civic-center-plan-accepted-by-city-moses-estimates-27000000-is.html | CIVIC CENTER PLAN ACCEPTED BY CITY; Moses Estimates $27,000,000 Is Needed for Dozen Projects Outlined by Commission WAGNER SEES CHALLENGE Welfare of People, Prosperity of Business Depend on Action, He Says at Luncheon CIVIC CENTER PLAN ACCEPTED BY CITY | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/g-w-perkins-jr-to-aid-eca.html | G. W. Perkins Jr. to Aid ECA | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/world-red-cross-sitting-bernadotte-due-to-preside-at-stockholm.html | WORLD RED CROSS SITTING; Bernadotte Due to Preside at Stockholm Sessions in August | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/ernest-b-tracy-64-leader-in-business.html | ERNEST B. TRACY, 64, LEADER IN BUSINESS | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/the-airlines-and-idlewild.html | THE AIRLINES AND IDLEWILD | True | | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/reynolds-names-president.html | Reynolds Names President | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/new-room-settings-show-video-radio-lord-taylor-exhibits-ways-to.html | NEW ROOM SETTINGS SHOW VIDEO, RADIO; Lord & Taylor Exhibits Ways to Incorporate the Cabinets With Other Furniture | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/grain-prices-off-overbuying-seen-wheat-down-1-58-to-2-cents-corn-12.html | GRAIN PRICES OFF; OVERBUYING SEEN; Wheat Down 1 5/8 to 2 Cents, Corn 1/2 to 2 1/2, Oats 1/2 to 1 1/4, Soybeans 5 3/4 to 7 | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/parker-upset-by-bergelin-in-thrilling-wimbledon-tennis-battle.html | Parker Upset By Bergelin In Thrilling Wimbledon Tennis Battle; SWEDISH ACE BEATS AMERICAN IN 5 SETS Bergelin, Unseeded, Triumphs Over Parker, the Favorite, by 5-7, 7-5, 9-7, 0-6, 10-8 TOM BROWN, MULLOY GAIN Mrs. duPont Reaches Fourth Round of Singles -- Miss Fry Defeats Mrs. Hilton | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/maritime-unions-get-smith-alert-council-group-calls-for-action.html | MARITIME UNIONS GET SMITH 'ALERT'; Council Group Calls for Action Against Owners -- AFL Units Here Not Enthusiastic | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/e-m-kamas-heads-state-eagles.html | E. M. Kamas Heads State Eagles | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/exact-market-studies-urged.html | Exact Market Studies Urged | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/textile-exports-near-standstill-start-of-eca-spending-awaited-to.html | TEXTILE EXPORTS NEAR STANDSTILL; Start of ECA Spending Awaited to Stimulate Sales Abroad Now Heavily Curtailed | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/army-fugitives-sought-two-who-fled-governors-island-were-serving.html | ARMY FUGITIVES SOUGHT; Two Who Fled Governors Island Were Serving 3-Year Terms | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/pennsy-shifts-legal-aides.html | Pennsy Shifts Legal Aides | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/hadassah-sends-warning.html | Hadassah Sends Warning | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/17yearolds-can-get-jobs.html | 17-Year-Olds Can Get Jobs | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/referee-rode-me-loser-complains-walcott-blames-fullam-for-defeat-by.html | REFEREE RODE ME,' LOSER COMPLAINS; Walcott Blames Fullam for Defeat by Forcing Challenger to Change Plans | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/elected-vice-president-of-brooklyn-union-gas.html | Elected Vice President Of Brooklyn Union Gas | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dewey-undecided-on-new-chairman-says-he-will-consult-leaders-before.html | DEWEY UNDECIDED ON NEW CHAIRMAN; Says He Will Consult Leaders Before Choice Is Made Today -- Midwest Is Considered | True | By James A. Hagertyspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/baby-drowns-in-washtub-dies-when-mother-bathing-her-faints-in.html | BABY DROWNS IN WASHTUB; Dies When Mother, Bathing Her, Faints in Brooklyn Home | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/only-one-mistake-made-by-walcott-but-that-one-is-all-louis-ever.html | ONLY ONE MISTAKE MADE BY WALCOTT; But That One Is All Louis Ever Needs -- Noted 'Reporters' in the Working Press | True | By Arthur Daley | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/school-tennis-starts-monday.html | School Tennis Starts Monday | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/shipping-news-and-notes-westerdam-due-monday-with-capt-visser-new.html | Shipping News and Notes; Westerdam Due Monday, With Capt. Visser, New Skipper, on Bridge | True | | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dewey-fails-to-attend-gop-presidential-nominee-too-tired-to-see.html | DEWEY FAILS TO ATTEND; G.O.P. Presidential Nominee Too Tired to See Fight | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/statehood-aim-seen-in-paris.html | Statehood Aim Seen in Paris | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/takes-leave-of-absence-to-join-the-eca-abroad.html | Takes Leave of Absence To Join the ECA Abroad | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/drugs-hunted-in-refuse-scow-searched-for-a-package-believed-shifted.html | DRUGS HUNTED IN REFUSE; Scow Searched for a Package Believed Shifted From Ship | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/bouzoulou-wins-french-race.html | Bouzoulou Wins French Race | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/loss-of-nutrition-seen-in-meat-lack-low-income-group-is-hardest-hit.html | LOSS OF NUTRITION SEEN IN MEAT LACK; Low Income Group Is Hardest Hit, Maynard of Cornell Says After Cattle Area Tour | True | By Louther S. Horne | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/mrs-hulteng-wins-ri-golf.html | Mrs. Hulteng Wins R.I. Golf | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/keyes-challenges-soviet-in-austria-us-commander-asks-if-soviet.html | KEYES CHALLENGES SOVIET IN AUSTRIA; U.S. Commander Asks if Soviet Arrest of Police Official Encourages Red Seizure | True | By Albion RossSpecial to the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/french-to-debate-us-aid-agreement-bidault-warns-rejection-of-erp.html | FRENCH TO DEBATE U.S. AID AGREEMENT; Bidault Warns Rejection of ERP Would Cut Standard of Living 50 Per Cent | True | By Harold Callenderspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/censor-cut-out-god-in-israeli-statement.html | CENSOR CUT OUT 'GOD' IN ISRAELI STATEMENT | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/warren-got-start-in-national-way-as-californias-favorite-son-in-36.html | Warren Got Start in National Way As California's Favorite Son in '36; Career in Public Life Began as Deputy City Attorney for Oakland -- He Smashed Ring of Gambling-Ship Operators | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/louis-mother-is-elated-he-did-it-for-me-she-says-and-cries-a-little.html | LOUIS MOTHER IS ELATED; ' He Did It for Me,' She Says, and Cries a Little for Joy | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/rabbi-makes-plea-for-return-to-god-world-is-too-much-with-us-and.html | RABBI MAKES PLEA FOR RETURN TO GOD; World Is Too Much With Us and Synagogue Lacks Power, Samuel Thurman Says | True | By William M. Blair | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/athletics-triumph-over-white-sox-41.html | ATHLETICS TRIUMPH OVER WHITE SOX, 4-1 | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/heads-all-sales-divisions-of-weatherhead-company.html | Heads All Sales Divisions Of Weatherhead Company | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/auction-here-of-nazi-loot-nets-188435-to-help-rehabilitate.html | Auction Here of Nazi Loot Nets $188,435 To Help Rehabilitate Displaced Persons | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/seeks-150000-in-barge-loss.html | Seeks $150,000 in Barge Loss | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/textiles-profits-called-cushion-association-of-buying-offices-at.html | TEXTILES PROFITS CALLED 'CUSHION'; Association of Buying Offices, at Final Meeting of Season, Sees Price Drop Possible | True | | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/deweys-strategy-team-acclaimed-as-smooth-efficient-organization.html | Dewey's Strategy Team Acclaimed As Smooth, Efficient Organization; Brownell, Sprague, Jaeckle Directed Group in Consultation With Governor -- Lockwood, Hagerty Handled 'Intelligence' Work | | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/a-soninlaw-is-honored-deweys-motherinlaw-hangs-his-picture-in.html | A SON-IN-LAW IS HONORED; Dewey's Mother-in-Law Hangs His Picture in Living Room | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/steel-pipe-supply-hits-low-record-distributors-report-premium-of.html | STEEL PIPE SUPPLY HITS LOW RECORD; Distributors Report Premium of 100% Will Get Immediate Delivery of Big Quantities | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/jerseys-buffalo-divide-bisons-take-first-game-53-drop-second-by-43.html | JERSEYS, BUFFALO DIVIDE; Bisons Take First Game, 5-3, Drop Second by 4-3 | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/un-looks-to-dulles-for-aid.html | U.N. Looks to Dulles for Aid | True | By Thomas J. Hamilton | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/one-little-girl-of-14-is-whole-class-of-48.html | One Little Girl of 14 Is Whole Class of '48 | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/nyac-a-team-wins-beats-winged-foot-b-squad-by-32-in-water-polo.html | N.Y.A.C. 'A' TEAM WINS; Beats Winged Foot 'B' Squad by 3-2 in Water Polo | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/uaw-asks-ford-for-28c-an-hour-increase-14c-is-for-pay-the-rest.html | UAW Asks Ford for 28c an Hour Increase; 14c Is for Pay, the Rest 'Fringe' Benefits | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/wall-of-water-hits-city-dam-break-floods-eagle-pass-tex-and-mexican.html | WALL OF WATER HITS CITY; Dam Break Floods Eagle Pass, Tex., and Mexican Neighbor | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/australia-increases-aid-to-un-childrens-fund.html | Australia Increases Aid To U.N. Children's Fund | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/controllers-name-committees.html | Controllers Name Committees | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/mrs-rose-lennon.html | MRS. ROSE LENNON | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/tigers-vanquish-bombers-by-42-with-newhouser-victor-on-mound-homers.html | Tigers Vanquish Bombers by 4-2 With Newhouser Victor on Mound; Homers by Lindell and DiMaggio Account for Only Yankee Runs in Detroit Night Game -- Embree Is the Losing Pitcher | True | By John Drebinger | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/east-german-state-held-parleys-aim-western-diplomats-in-warsaw-see.html | EAST GERMAN STATE HELD PARLEY'S AIM; Western Diplomats in Warsaw See No 4-Power Acceptance of Bid for Talks on Unity | True | By Sydney Grusonspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/wallace-aide-caustic-manager-calls-dewey-and-warren-fronts-for.html | WALLACE AIDE CAUSTIC; Manager Calls Dewey and Warren 'Fronts' for Machine | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/film-aid-for-canada-us-industry-said-to-have-plan-for-helping.html | FILM AID FOR CANADA; U.S. Industry Said to Have Plan for Helping Exchange | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/britain-compelled-to-ease-export-aims.html | BRITAIN COMPELLED TO EASE EXPORT AIMS | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/unanimous-choice-californian-nominated-by-acclamation-after-dewey.html | UNANIMOUS CHOICE; Californian Nominated by Acclamation After Dewey Selects Him GETS CONVENTION OVATION A Role in Cabinet and 'Full Partnership' in Work of Administration Pledged WARREN IS NAMED FOR VICE PRESIDENT | True | By William S. Whitespecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/american-english-called-brazils-second-language.html | American English Called Brazil's Second Language | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/its-never-too-early.html | IT'S NEVER TOO EARLY | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/gen-groves-rank-authorized.html | Gen. Groves' Rank Authorized | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/leaves-chicago-stock-exchange.html | Leaves Chicago Stock Exchange | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/kroger-company-has-6140214-net-24week-total-equal-to-334-a-share.html | KROGER COMPANY HAS $6,140,214 NET; 24-Week Total Equal to $3.34 a Share, Against $3.63 in '47 -- Gross Sales $374,577,514 | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/iceland-gets-us-air-rights.html | Iceland Gets U.S. Air Rights | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/news-of-food-new-type-of-butter-certified-by-us-inspector-will-go.html | News of Food; New Type of Butter, Certified by U.S. Inspector, Will Go on Sale on Monday | True | By Jane Nickerson | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/20000-in-laundries-quit-city-cio-council.html | 20,000 IN LAUNDRIES QUIT CITY CIO COUNCIL | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/dinsmore-gets-colwyn-medal.html | Dinsmore Gets Colwyn Medal | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/putnam-beale.html | Putnam -- Beale | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/hurt-helpless-13-hours-staten-island-man-falls-20-feet-cries-for.html | HURT, HELPLESS 13 HOURS; Staten Island Man Falls 20 Feet, Cries for Aid in Vain | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/miss-shields-triumphs-keeps-200meter-backstroke-title-in-aau-swim.html | MISS SHIELDS TRIUMPHS; Keeps 200-Meter Back-Stroke Title in A.A.U. Swim | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/branca-halts-cardinals-by-32-to-extend-victory-skein-to-four.html | Branca Halts Cardinals by 3-2, To Extend Victory Skein to Four; Rackley, Cox and Robinson Pace Dodger Triumph in Night Game Before 25,828 -- Munger Routed in Fifth Inning | True | By Roscoe McGowen | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/truman-reported-confident-his-chances-are-improvedtruman-reported.html | Truman Reported Confident His Chances Are Improved; TRUMAN REPORTED MORE CONFIDENT | True | By John D. Morrisspecial To the New York Times. | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/england-tallies-ninewicket-207-bats-weakly-in-reply-to-the.html | ENGLAND TALLIES NINE-WICKET 207; Bats Weakly in Reply to the Australians' 350 for Test Cricket First Innings | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/clash-in-north-reported.html | Clash in North Reported | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/bears-wings-break-even-newark-wins-43-then-bows-by-53-as-rally-in.html | BEARS, WINGS BREAK EVEN; Newark Wins, 4-3, Then Bows by 5-3 as Rally in Ninth Fails | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/seixas-in-tennis-final-favorite-beats-flam-in-college-tourney-likas.html | SEIXAS IN TENNIS FINAL; Favorite Beats FlaM in College Tourney -- Likas Victor | True | | | C1B 142192 | |
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/william-bingham-kay.html | WILLIAM BINGHAM KAY | True | Special to THE NEW YORK TIMES. | | C1B 142192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-26 | 1948-06-26 | https://www.nytimes.com/1948/06/26/archives/sixty-youthful-irgunists-invade-israeli-government-offices-here.html | Sixty Youthful Irgunists Invade Israeli Government Offices Here; Group Rushes In, Then Is Allowed to Hold Memorial for Members Killed Last Week in Palestine by Haganah | True | | | C1B 142192 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/pacific-states-west-coast-concerned-over-heavy-timber-cutting.html | PACIFIC STATES; West Coast Concerned Over Heavy Timber Cutting | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/rumania-keeps-children-denying-athens-kidnap-charges-reply-stresses.html | RUMANIA KEEPS CHILDREN; Denying Athens Kidnap Charges, Reply Stresses Nation's Care | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/sumnermichaelian.html | SumnerMichaelian | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/gloria-fondiller-is-married.html | Gloria Fondiller Is Married | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-jane-q-3lrk-w-in-greatneck-has-11-attendants-at-marriage-to-g.html | MISS JANE Q. (3L/RK W IN GREAT.NECK; Has 11 Attendants at Marriage to G. Edward Byera Jr. inAll Saints Episcopal Church | True | Special to Nv Yo Mzs. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/along-radio-row-the-understandability-of-radio-writing-undergoes-a.html | ALONG RADIO ROW; The Understandability of Radio Writing Undergoes a Test -- Other Items | True | By Sidney Lohman | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/zulu-woman-by-rebecca-hourwich-reyher-289-pp-new-york-columbia.html | ZULU WOMAN. By Rebecca Hourwich Reyher. 289 pp. New York: Columbia University Press. $3. | True | By Gitel Poznanski | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/stars-use-studied-to-steer-missiles-navy-expert-discloses-efforts.html | STARS' USE STUDIED TO STEER MISSILES; Navy Expert Discloses Efforts for Automatic Navigation of Flying Projectiles | True | By Gladwin Hill | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/rail-rate-hearing-set-jersey-utility-board-to-pass-on-pleas-of-two.html | RAIL RATE HEARING SET; Jersey Utility Board to Pass on Pleas of Two Roads | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/obituary.html | OBITUARY | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/telescope-given-to-colgate.html | Telescope Given to Colgate | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/champion-weeper-stops-baby-show-5monthold-youngster-wins-top-award.html | CHAMPION WEEPER STOPS BABY SHOW; 5-Month-Old Youngster Wins Top Award as 'Cryingest' at Annual Chinese Event | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/teamsters-bar-dictation.html | Teamsters Bar Dictation | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/goodrich-rubber-gives-11c-pay-rise-becomes-third-of-industrys-big.html | GOODRICH RUBBER GIVES 11C PAY RISE; Becomes Third of Industry's 'Big Four' to Reach Accord With CIO Workers' Union | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/richards-back-in-action-top-british-jockey-recovers-rides-3556th.html | RICHARDS BACK IN ACTION; Top British Jockey Recovers, Rides 3,556th Winner | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/hail.html | HAIL | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/strong-coffee.html | STRONG COFFEE | True | PAUL CUTLER. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/my-many-lives-by-lotte-lehmann-translated-by-frances-holden.html | MY MANY LIVES. By Lotte Lehmann. Translated by Frances Holden. Illustrated. 262 pp. New York: Boosey & Hawkes. $3.75. | True | By Moses Smith | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/page-boots-equals-delaware-park-mark-in-taking-leonard-richards.html | Page Boots Equals Delaware Park Mark in Taking Leonard Richards Stakes; FAVORITE SCORES BY FIVE LENGTHS Page Boots, Returning $5.50, Beats Bovard, With Task Third at Delaware TRIUMPH WORTH $20,735 Victor Goes Mile and Furlong in 1:49 4/5 -- Certified Is 4th in 3-Year-Old Race | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/a-history-of-the-american-novel-the-rise-of-the-american-novel-by-a.html | A History of the American Novel; THE RISE OF THE AMERICAN NOVEL. By Alexander Cowie. 877 pp. New York: American Book Company. $5. | True | By Maxwell Geismar | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/adventure-in-drawing-by-alfred-morang-illustrated-54-pp-golden-colo.html | ADVENTURE IN DRAWING. By Alfred Morang. Illustrated. 54 pp. Golden, Colo.: Sage Books. $1.75. | True | RICHARD S. ROBBINS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/negro-convention-acclaims-truman-praise-of-civilrights-stand-by-dr.html | NEGRO CONVENTION ACCLAIMS TRUMAN; Praise of Civil-Rights Stand by Dr. C.H. Tobias Arouses NAACP Demonstration | True | By George Streator | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/nurses-courses-professional-studies-combined-with-academic.html | Nurses' Courses; Professional Studies Combined With Academic Curriculum | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/judith-smith-wed-1-in-church-atri-attended-by-five-at-marriage.html | JUDITH SMITH WED '1 IN CHURCH, AT-RI; Attended by Five at Marriage to-Lambert H. MO 3d, Aide of Powder Research Unit | True | Specte. t to Tz Nzw NoP.K . | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/yankees-sign-2-tackles-pizza-of-toledo-and-lane-of-new-hampshire-in.html | YANKEES SIGN 2 TACKLES; Pizza of Toledo and Lane of New Hampshire in Fold | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/for-the-draft-of-48.html | For the Draft of '48 | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/towing-disabled-ship-navy-tanker-on-way-to-azores-with-fireswept.html | TOWING DISABLED SHIP; Navy Tanker on Way to Azores With Fire-Swept Craft | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/southern-california-nine-captures-national-collegiate-baseball.html | Southern California Nine Captures National Collegiate Baseball Championship; TROJANS TRIP YALE IN FINAL GAME, 9-2 | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/man-del-weisberg.html | MAN D'EL WEISBERG | True | pecla] to THI NEW YORK TIMe.. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/rodygeher.html | rody--GeHer | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/hunt-for-narcotics-on-scow-suspended.html | HUNT FOR NARCOTICS ON SCOW SUSPENDED | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/shirley-f-baldwin-married-in-jersey-west-orange-girl-is-the-bride.html | SHIRLEY F, BALDWIN MA.RRIED. IN 'JERSEY; West Orange Girl Is the Bride of Richard B, Sparks Jr, .Reception Held at Club | True | Spe(31al tO lqv Yo[ l. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/predicting-casualties-wartime-actuarial-techniques-can-be-utilized.html | Predicting Casualties; Wartime Actuarial Techniques Can Be Utilized by Armies | True | | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/change-for-taxing-employes-abroad-exemption-of-earnings-from-levy.html | CHANGE FOR TAXING EMPLOYES ABROAD; Exemption of Earnings From Levy or Withholding Based on Residence There WIDE TRAVEL PERMITTED Conditions Similar to Those for Aliens Here Allowed -- Simple Case Cited | True | By Godfrey N. Nelson | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/dorothy-j-wallace-bride-in-bryn-mawr.html | DOROTHY J. WALLACE BRIDE IN BRYN MAWR | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/troops-massing-at-london-docks-will-begin-monday-to-unload-ships.html | TROOPS MASSING AT LONDON DOCKS; Will Begin Monday to Unload Ships Tied Up by Unofficial Strike of Pier Workers | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/pearman-breaks-halfmile-record-three-other-meet-standards-fall-in.html | PEARMAN BREAKS HALF-MILE RECORD; Three Other Meet Standards Fall in Metropolitan A.A.U. Games -- McKenley Stars RACING TO TITLES IN METROPOLITAN SENIOR A.A.U. CHAMPIONSHIPS PEARMAN BREAKS HALF-MILE RECORD | True | By Joseph M. Sheehan | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/largescale-production-of-pellets-marks-new-iron-recovery-method.html | Large-Scale Production of Pellets Marks New Iron Recovery Method; IRON PRODUCTION TAKES NEW TURN | | By Thomas E. Mullaneyspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/yankee-hill-first-in-monmouth-dash-sanford-colt-wins-oceanport.html | YANKEE HILL FIRST IN MONMOUTH DASH; Sanford Colt Wins Oceanport Handicap, Paying $41.40 -- Mangohick Is Second | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/polands-borders-upheld-foreign-minister-says-western-powers.html | POLAND'S BORDERS UPHELD; Foreign Minister Says Western Powers Encourage Revisionists | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/old-ship-towed-to-new-jersey.html | Old Ship Towed to New Jersey | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/such-a-lot-of-noise-eh-molotov.html | "SUCH A LOT OF NOISE, EH, MOLOTOV?" | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/greeks-beat-back-guerrilla-troops-rebel-moves-to-regain-heights-at.html | GREEKS BEAT BACK GUERRILLA TROOPS; Rebel Moves to Regain Heights at Konitsa Are Repulsed -- Key Highway Is Attacked | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/sallie-laboijisse-becomes-fiancee-north-carolinian-st-timothys.html | SALLIE LABOIJISSE BECOMES FIANCEE; North Carolinian, St. Timothy's Alumna, Will Be the Bride }f Horace H. Harrison | True | Special. to '-z I'v Zo. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/elizabeth-potter-05ckrijbsi-wed-member-of-noted-family-bride-of.html | ELIZABETH POTTER, 05C.KRIJBSI WED; Member of Noted Family Bride of Cornell Medical .Student dn Church of Ascension | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/snowschlechtweg.html | Snow--Schlechtweg | True | Special to THr Nrwoc Ts. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/blood-on-the-stars-by-brett-halliday-214-pp-new-york-dodd-mead-co.html | BLOOD ON THE STARS. By Brett Halliday. 214 pp. New York: Dodd, Mead & Co. $2.50. | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/roads.html | ROADS | | JOHN ARBUTHNOT. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/news-and-events-officers-named-by-herb-society-prize-roses.html | NEWS AND EVENTS; Officers Named by Herb Society -- Prize Roses | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/bengurion-quits-jerusalem-combined-american-press-dispatch.html | Ben-Gurion Quits Jerusalem; Combined American Press Dispatch. | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/laredo-bridge-flooded-texasmexico-highway-cut-off-by-rio-grande.html | LAREDO BRIDGE FLOODED; Texas-Mexico Highway Cut Off by Rio Grande Crest | True | | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/floods-injure-crops-in-big-yugoslav-area.html | FLOODS INJURE CROPS IN BIG YUGOSLAV AREA | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/_s.html | _''s | True | ---,laco els | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/random-notes-about-pictures-and-people.html | RANDOM NOTES ABOUT PICTURES AND PEOPLE | True | By A.h. Weiler | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/jewish-congress-meets-in-geneva.html | Jewish Congress Meets in Geneva | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/a-resolute-man-search-of-peace-bernadotte-architect-of-truce-in.html | A Resolute Man Search of Peace; Bernadotte, architect of truce in Palestine, says a negotiator must be a 'square shooter.' A Resolute Man he Search of Peace | True | By Raymond Daniellcairo. (BY WIRELESS) | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/stranahan-tours-muirfield-course-passes-up-exhibition-in-order-to.html | STRANAHAN TOURS MUIRFIELD COURSE; Passes Up Exhibition in Order to Practice Where British Open Starts Tomorrow | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-snubs-beset-the-bond-market-nonnegotiable-government-issues.html | NEW SNUBS BESET THE BOND MARKET; Non-Negotiable Government Issues, Private Placement of Loans Appear OLD SYSTEM BEING UPSET Pricing of Securities of High Grade for Public Offering Now a Problem NEW SNUBS BESET THE BOND MARKET | True | By Paul Heffernan | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/coal-crisis-over-truman-body-says-captive-mine-refusal-to-sign-will.html | COAL CRISIS OVER, TRUMAN BODY SAYS; Captive Mine Refusal to Sign Will Not-Peril Health, Board Tells the President | True | By John D. Morrisspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/runners.html | RUNNERS | True | JOHN S. CURRY. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/frank-f-baker.html | FRANK F. BAKER | True | Specla3 to T!rs Nw YOItK IMIS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-a-de-bottari-married-in-chapel-becomes-bride-ofsamuel-s-walker.html | MISS 'A. DE BOTTARI MARRIED IN CHAPEL; Becomes Bride of-Samuel S. Walker Jr, in Sloatsburg on Hamilton Estate | True | Special to Tv NEW YO: TIMZS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/tredwayhibforn.html | TredwayHi!born | True | ' | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-trade-mart-opens-this-week-new-orleans-exhibits-building-to.html | NEW TRADE MART OPENS THIS WEEK; New Orleans Exhibits Building to Facilitate Foreign Buying Visits to U.S. Markets | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/one-firm-vote-for-the-children.html | ONE FIRM VOTE FOR THE CHILDREN | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/luchsstuhr-lose-to-hoffman-team-medalists-defeated-in-sands-point.html | LUCHS-STUHR LOSE TO HOFFMAN TEAM; Medalists Defeated in Sands Point Golf, 3 and 2 -- Graven and Townsend Triumph | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/stop-press.html | STOP PRESS | True | M.E. LAMSON. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/november-elections-next-goal-for-the-gop.html | NOVEMBER ELECTIONS, NEXT GOAL FOR THE GOP | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/guatemala-fights-illiteracy.html | Guatemala Fights Illiteracy | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/valente-scoffs-at-bribe-charge-promises-to-help-in-inquiry-tells-of.html | VALENTE SCOFFS AT BRIBE CHARGE; Promises to Help in Inquiry, Tells of Rumor of $2,500 Paid to Defeat Him | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/text-of-summary-of-the-new-law-in-western-germany-for-the.html | Text of Summary of the New Law in Western Germany for the Conversion of Currency | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/paris-favors-talk-on-german-issues-would-consider-russian-views.html | PARIS FAVORS TALK ON GERMAN ISSUES; Would Consider Russian Views -- Bidault Disputes Clay on Berlin and 3-Zone Tie-Up PARIS FAVORS TALK ON GERMAN ISSUES | True | By Harold Callenderspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/joseph-maruca.html | JOSEPH MARUCA | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/reds-take-over-czech-party.html | Reds Take Over Czech Party | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/makes-10000th-ps1-box-car.html | Makes 10,000th PS-1 Box Car | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/craft-fair-ends-tonight-net-admissions-to-go-to-camp-fund-of.html | CRAFT FAIR ENDS TONIGHT; Net Admissions to Go to Camp Fund of Greenwich House | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-yorkers-errors-in-speech.html | New Yorkers' Errors in Speech | True | LEONARD BUDER. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/aviation-rescue-aids-pilots-flying-atlantic-recommend-new-devices.html | AVIATION: RESCUE AIDS; Pilots Flying Atlantic Recommend New Devices for Emergency Landings | True | By Frederick Graham | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/pat-mulkern-dead-foundep-hobo-news-b.html | PAT MULKERN DEAD; FOUNDEp HOBO. NEWS B | True | Special to THZ NEw Yo TtMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-southwest-labor-troubles-hamper-work-on-big-aircraft-orders.html | THE SOUTHWEST; Labor Troubles Hamper Work On Big Aircraft Orders | True | By Gladwin Hillspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/nuptials-of-keiron-lynch-greenwich-girl-becomes-bride-of-nr-jesup.html | NUPTIALS OF KEIRON LYNCH; Greenwich Girl Becomes Bride of N.R. Jesup, Former Pilot | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/drowns-near-city-island-ralph-e-beasley-was-swimming-with-three.html | DROWNS NEAR CITY ISLAND; Ralph E. Beasley Was Swimming With Three Companions | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/termed-fantastic-nonsense.html | Termed "Fantastic Nonsense" | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/anne-barnes-married-mnhattanville-alumna-is-wed-to-robert-jordan.html | ANNE BARNES MARRIED Mnhattanville Alumna Is Wed, to Robert Jordan Foxen | True | Special to THZ ZW Yo ss. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/iovdnhlkeller.html | I.,ovdn,hlKeller | True | lu--clal to uZ NZ',v Yore 'l"!?,,l-_,l. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/womans-prerogative.html | WOMAN'S PREROGATIVE | True | ANNE SIMMONS, | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/william-tierney.html | WILLIAM TIERNEY | True | Special to T'ms 1,1w No1 'X"IM*_..s. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/australians-lead-by-478-in-cricket-score-2d-innings343-for-4.html | AUSTRALIANS LEAD BY 478 IN CRICKET; Score 2d Innings-343 for 4 Wickets After Dismissing England's Team at 215 | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/2800-made-idle-by-bout-wildcat-strike-began-as-louis-and-walcott.html | 2,800 MADE IDLE BY BOUT; Wildcat Strike Began as Louis and Walcott Started Fight | True | | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/nuptials-are-held-for-jane-bartlett-she-is-wed-in-north-stamford.html | NUPTIALS ARE HELD FOR JANE BARTLETT; She Is Wed in North Stamford, Conn., to Donald Heisinger, Formerly of the Marines | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/first-time-away-at-camp.html | First Time Away at Camp | True | By Catherine MacKenzie | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/mary-t-gijtterson-exofficers-bridei-former-lieutenant-of-waves.html | MARY T. GIJTTERSON EX-OFFIOER'S BRIDEi; Former Lieutenant of Waves Married in Watch Hill, R. I., to Frederick C. Gleason | True | Epecial to NzwNoP.K T. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/device-measures-atom-nuclei-rays-physicists-told-of-gauging.html | DEVICE MEASURES ATOM NUCLEI RAYS; Physicists Told of Gauging Emanations of a Hundred-Billionth of an Inch Long | True | By William L. Laurence | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/william-a-simpson.html | WILLIAM A. SIMPSON | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/canoe-trips-in-canada-vast-wilderness-is-open-to-the-adventurous.html | CANOE TRIPS IN CANADA; Vast Wilderness Is Open To the Adventurous | True | By James Montagnes | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/bassavfidsen.html | Bass--Avfidsen | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/tax-collector-aims-to-clip-angels-wings.html | TAX COLLECTOR AIMS TO CLIP ANGEL'S WINGS | True | By Lester Bernstein | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/methodists-elect-a-bishop.html | Methodists Elect a Bishop | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/to-head-paul-smiths-college.html | To Head Paul Smith's College | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/green-says-afl-will-not-aid-gop-but-teamsters-disavow-his-stand.html | Green Says AFL Will Not Aid GOP But Teamsters Disavow His Stand; GREEN ASSERTS AFL OPPOSES GOP SLATE | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/cabbie-and-hackie-a-contrast-the-london-taximan-unlike-his-new-york.html | Cabbie and Hackie: A Contrast; The London taximan, unlike his New York brother, never loses his way, and he rebuffs rather than invites conversation. Cabbie And Hackle | True | LONDON.By Mervyn Jones | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/threeday-institute-set-public-relations-will-be-topic-at-yeshiva.html | THREE-DAY INSTITUTE SET; Public Relations Will Be Topic at Yeshiva University | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/echandia-may-resign-asks-family-of-slain-colombian-liberal-to-bury.html | ECHANDIA MAY RESIGN; Asks Family of Slain Colombian Liberal to Bury Body | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/from-the-young-writers-workbench-american-vanguard-edited-by-don-m.html | From the Young Writer's Workbench; AMERICAN VANGUARD. Edited by Don M. Wolfe. Published for the New School for Social Research. 323 pp. Ithaca and New York: Cornell University Press. $3.50. | True | By Carlos Baker | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-chocolate-cobweb-by-charlotte-armstrong-220-pp-new-york.html | THE CHOCOLATE COBWEB. By Charlotte Armstrong. 220 pp. New York: Coward-McCann. $2.50. | True | By Isaac Anderson | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/changes-in-party-leaders.html | Changes in Party Leaders | True | | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/lifelong-purpose-koussevitzkys-aid-to-our-composers-highlights-his.html | LIFE-LONG PURPOSE; Koussevitzky's Aid to Our Composers Highlights His Career Here | True | By Olin Downes | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/twichehlowley.html | TwicheHlowley | True | Special to T NEW Yo '1,. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/fabrics-for-fall-in-wider-variety-but-garment-manufacturers-face.html | FABRICS FOR FALL IN WIDER VARIETY; But Garment Manufacturers Face Higher Textile Prices for Initial Requirements | True | By Herbert Koshetz | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-song-in-a-strange-land-by-esther-warner-decorations-by-jo.html | NEW SONG IN A STRANGE LAND. By Esther Warner. Decorations by Jo Dendel. 302 pp. Boston: Houghton Mifflin Company. $3.50. | | RAY PIERRE. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-republican-candidates.html | THE REPUBLICAN CANDIDATES | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/licking-her-weight-and-some-in-wild-cats.html | LICKING HER WEIGHT, AND SOME, IN WILD CATS | True | By Frank Daugherty | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/us-aid-to-berlin-rises-increase-is-noted-in-number-of-care-packages.html | U.S. AID TO BERLIN RISES; Increase Is Noted in Number of CARE Packages Ordered | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/radio-kills-woman-in-bathtub.html | Radio Kills Woman in Bathtub | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/denmark-soccer-victor-80.html | Denmark Soccer Victor, 8-0 | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/nuptials-for-lorraine-cohen.html | Nuptials for Lorraine Cohen | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/hilliard-demands-complete-loyalty-by-welfare-staff-lays-down-basic.html | HILLIARD DEMANDS COMPLETE LOYALTY BY WELFARE STAFF; Lays Down Basic City Relief Policy -- Plans Department Shake-Up This Week CAUTIONS ON ELIGIBILITY Asks Weeding Out of Those Not Entitled to Aid and Restoring Needy to Self-Help HILLIARD DEMANDS LOYALTY BY STAFF | True | By Lucy Freeman | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-wittmer-bride-in-princeton-chapel.html | MISS WITTMER BRIDE IN PRINCETON CHAPEL | True | Special to Tz N.v Nouc TxMzs. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/consumer-as-bargainer-his-interests-held-justifying-participation.html | Consumer as Bargainer; His Interests Held Justifying Participation in Wage Talks | True | J.F. LINCOLN. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/us-group-charges-israel-treachery-league-for-a-free-palestine.html | U.S. GROUP CHARGES ISRAEL TREACHERY; League for a Free Palestine Alleges Deal With Abdullah Giving Up Negeb, Jaffa | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/bernard-e-ulrich.html | BERNARD E, ULRICH | True | Sl3ctd. to ILv YOFC TIS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/dewey-welcomed-by-his-home-folk-he-tells-neighbors-at-pawling-he.html | DEWEY WELCOMED BY HIS HOME FOLK; He Tells Neighbors at Pawling He Favors Revival of Spirit of Farm and Small Town DEWEY WELCOMED BY HIS HOME FOLK | True | By Leo Eganspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/phyllis-peters__nuptials-she-s-wed-in-harrison-n-yi-to-unign.html | PHYLLIS PETERS__NUPTIALS; She !s Wed in Harrison, N. Y"I to unign JtoamT=eS=wC;oBellahh: USN | True | I | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/white-sox-defeated-by-athletics-4-to-2.html | WHITE SOX DEFEATED BY ATHLETICS, 4 TO 2 | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/real-earnings-up-68-in-fifty-years-data-on-purchasing-power-of.html | REAL EARNINGS UP 68% IN FIFTY YEARS; Data on Purchasing Power of Average Worker in U.S. Show Tremendous Gains | True | By Will Lissner | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/two-agriculture-posts-filled.html | Two Agriculture Posts Filled | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/mrs-bessie-p-vonnoh-a-bride.html | Mrs. Bessie P. Vonnoh a Bride | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/city-colleges-see-20000-enrollment-record-is-expected-despite.html | CITY COLLEGES SEE 20,000 ENROLLMENT; Record Is Expected Despite Falling Off in Estimates of GI Attendance | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/dorothy-d-badenhausen-wed.html | Dorot[hy d. Badenhausen Wed | True | Spectal to Ta Nxw Noc T.ns. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/czech-to-teach-at-princeton.html | Czech to Teach at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/f-rieb-el-jr-dsi-airgrtft-official-former-head-of-the-brewster.html | F. RIEB. EL JR. DSI '* AIRGRtFT OFFICIAL; !Former Head of the Brewster Aeronautical Corp, Was Aide 'to Forrestal During Nar | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/religious-wisdom-and-modern-life-the-protestant-era-by-paul-tillich.html | Religious Wisdom and Modern Life; THE PROTESTANT ERA. By Paul Tillich. 323 pp. Chicago, Ill.: The University of Chicago Press. $4. | True | By R.w. Flint | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/music-festival-for-central-city.html | Music Festival for Central City | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/srmthnyhagen.html | SmthNyhagen | True | Special to THE IIL-W NOIK TII.. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/with-strings-attached.html | "WITH STRINGS ATTACHED" | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/story-of-haushofer-total-power-a-footnote-to-history-by-edmund-a.html | Story of Haushofer; TOTAL POWER: A FOOTNOTE TO HISTORY. By Edmund A. Walsh, S.J. 373 pp. New York: Doubleday & Co. $5. | True | By Hans Kohn | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/mrs-sanford-k-moore.html | MRS. SANFORD K. MOORE | True | Sp.cial to NEW NOY. Tn[ES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/accessories-serve-as-accents-for-the-garden-scene.html | ACCESSORIES SERVE AS ACCENTS FOR THE GARDEN SCENE | True | By Nancy Ruzicka Smith | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | By Clarence E. Lovejoy | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/i-rites-for-nathaniele-gordon.html | I Rites for Nathaniel-E:. Gordon | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-secretary-named-for-moran-company.html | New Secretary Named For Moran Company | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/wheat-approaches-us-support-level-hedging-pressure-and-rise-in.html | WHEAT APPROACHES U.S. SUPPORT LEVEL; Hedging Pressure and Rise in Kansas Yield Factors in Continued Decline | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/al-fresco-meals.html | Al Fresco Meals | True | By Jane Nickerson | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/hoffman-approves-outlay-for-10-areas.html | HOFFMAN APPROVES OUTLAY FOR 10 AREAS | True | | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-iraqi-cabinet-formed.html | New Iraqi Cabinet Formed | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-ann-s-maxwell-a-bride.html | Miss Ann S. Maxwell A Bride | True | Special to Nzw yORK TIMr. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/nanking-forces-reported-to-have-advanced-to-taian-after-taking.html | Nanking Forces Reported to Have Advanced To Taian After Taking Kaifeng From Reds | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-wilkins-in-final-defeats-miss-frizzell-in-state-tennis-mrs.html | MISS WILKINS IN FINAL; Defeats Miss Frizzell in State Tennis -- Mrs. Carroll Wins | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/greece-makes-progress-as-result-of-us-aid-military-plans-are-now.html | GREECE MAKES PROGRESS AS RESULT OF U.S. AID; Military Plans Are Now Going Well And Economic Gain Continue | True | By C.l. Sulzberger | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-developments-are-discussed-at-chicago-meeting-of-american.html | New Developments Are Discussed at Chicago Meeting of American Medical Association | True | By Waldemar Kaempffert | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-shipping-tieup-begun-in-auckland.html | NEW SHIPPING TIE-UP BEGUN IN AUCKLAND | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-st-legers-of-mount-granite-field-of-the-stranger-by-olivia.html | The St. Legers of Mount Granite; FIELD OF THE STRANGER. By Olivia Robertson. 280 pp. New York: Random House. $3. | True | By James Stern | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/joyco-renee-to-give-concert.html | Joyco Renee to Give Concert | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-smith-betrothed-daughter-of-clergyman-fiancee-of-the-rev.html | MISS SMITH BETROTHED; Daughter of Clergyman Fiancee of the Rev. George Lottich | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/production-of-bull-clay-higher.html | Production of Ball Clay Higher | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/dodgers-stopped-by-cardinals-63-brooks-drop-into-sixth-place-as.html | DODGERS STOPPED BY CARDINALS, 6-3; Brooks Drop Into Sixth Place as Dickson Snaps Streak -- Hatten Routed in Second | True | By Roscoe McGowen | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/regina-vogt-married-to-charles-arnt.html | REGINA VOGT MARRIED TO CHARLES ARNT | True | SEN | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/guerrillas-attack-key-road.html | Guerrillas Attack Key Road | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/phils-nip-cubs-32-as-ashburn-stars.html | PHILS NIP CUBS, 3-2, AS ASHBURN STARS | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/javits-would-aid-more-dps.html | Javits Would Aid More DP's | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/vermont-wedding-for-joan-f-hunt-she-is-bride-in-01d-benninon-of.html | VERMONT WEDDING FOR JOAN F. HUNT; She Is Bride in 01d Benninon! of Edward Bushnell 2d-Escorted by Her Father | True | Special to HZ NZ YOR: TiatZ. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/us-imperialism-denied-our-envoy-to-mexico-replies-to-leftists-on.html | U.S. IMPERIALISM DENIED; Our Envoy to Mexico Replies to Leftists on Newsprint | True | Special to THE NEW YORK TIMES | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/julia-zook-married-to-charles-keith-2d.html | JULIA ZOOK MARRIED TO CHARLES KEITH 2D | True | Special to NL YO Tn. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/industry-studies-draft-act-terms-plant-seizure-and-punishment.html | INDUSTRY STUDIES DRAFT ACT TERMS; Plant Seizure and Punishment Provisions Taken to Mean That Controls Are Back | True | By Hartley W. Barclay | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/trade-pacts-bill-signed-by-truman-but-president-does-so-with-regret.html | TRADE PACTS BILL SIGNED BY TRUMAN; But President Does So With 'Regret' and Says He Hopes 'Defects' Will Be Remedied | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/hugh-x-jones.html | HUGH X. JONES | True | Special to Tz Nzv Nouc TrMZS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/us-warns-austria-against-red-coup-official-army-paper-implies.html | U.S. WARNS AUSTRIA AGAINST RED COUP; Official Army Paper Implies Arrest of High Police Aide May Be Tied to Plan | True | By Albion Rossspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-zimmerman-clips-swim-mark-wins-200meter-backstroke-in-2483-at.html | MISS ZIMMERMAN CLIPS SWIM MARK; Wins 200-Meter Back-Stroke in 2:48.3 at U.S. Meet -- Miss Jensen Victor | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/margaret-wise-browns-wonderful-story-book-illustrated-by-jp-miller.html | MARGARET WISE BROWN'S WONDERFUL STORY BOOK. Illustrated by J.P. Miller. 92 pp. New York: Simon & Schuster. $1.50. | True | ELLEN LEWIS BUELL. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/craftsmen-are-sought-volunteers-to-help-disabled-veterans-needed-by.html | CRAFTSMEN ARE SOUGHT; Volunteers to Help Disabled Veterans Needed by Red Cross | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/bendix-wage-settled-company-auto-workers-union-agree-on-rise-for.html | BENDIX WAGE SETTLED; Company, Auto Workers Union Agree on Rise for 12,000 | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-new-look-circa-1898.html | The New Look: Circa 1898 | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/colombias-coffee-tops-oil.html | Colombia's Coffee Tops Oil | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-marks-value-fixed-in-germany-currency-in-the-western-zones-to.html | NEW MARK'S VALUE FIXED IN GERMANY; Currency in the Western Zones to Be Exchanged at Rate of One for Ten Reichsmarks | True | By Jack Raymondspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/ahenburr.html | AHen--Burr | True | Special to Tl NrW Yo . | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/leo-bolger.html | LEO BOLGER | True | Special to T.m Nzw Yo TMZS | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/utility-financing-approved.html | Utility Financing Approved | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-world.html | THE WORLD | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/pamela_-fowl-bbooib5-a-bridb-bedford-n-y-cuurch-scenel-of-her.html | PAMELA' _ " { FOWL BBOOIB5 a BRIDB; Bedford (N. Y.) Cuurch Scenel of Her Wedding to Robert J, MoKim Jr., Senior at Yal | True | e | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/segregation-foes-fight-draft-law-campaign-for-noncompliance-unless.html | SEGREGATION FOES FIGHT DRAFT LAW; Campaign for Non-Compliance Unless Equality Is Set Up Is Announced Here | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/charles-h-feltman.html | CHARLES H. FELTMAN | True | pecta to Tl N-w YOK T1MIS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/sokolovsky-held-for-fast-driving-soviet-chief-quickly-released-in.html | SOKOLOVSKY HELD FOR FAST DRIVING; Soviet Chief Quickly Released in Americans' Berlin Zone With Apology From Clay | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/paulidivi.html | PauliDivi | True | P | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/polish-study-acclaimed-polonia-society-sees-promise-in-new-chair-at.html | POLISH STUDY ACCLAIMED; Polonia Society Sees Promise in New Chair at Columbia | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/mrs-robert-h-morse.html | MRS. ROBERT H. MORSE | True | Specie1 to Tin: NZW No ar. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/frahces-a-bell-a-brideelect.html | Frahces A. Bell a Bride-Elect | True | v | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/a-vote-for-saroyan-and-time-of-your-life.html | A Vote for Saroyan and 'Time of Your Life' | True | JOE MARR. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/nothing-ever-happens-sunday-morning-by-blanche-cannon-281-pp-new.html | NOTHING EVER HAPPENS SUNDAY MORNING. By Blanche Cannon. 281 pp. New York: G.P. Putnam's Sons. $2.75. | True | By Lawrence Lee | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-hai6-married-to-chance-vought-dwight-school-alumna-is-tho.html | MISS HAI6 MARRIED 'TO CHANCE VOUGHT; Dwight Sohool Alumna Is tho Bride of Army Veteran in Virginia Ceremony | True | Special to NZW Yol T1MES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/plans-are-started-for-walcott-fight-against-lesnevich-stadium-bout.html | PLANS ARE STARTED FOR WALCOTT FIGHT AGAINST LESNEVICH; Stadium Bout Sept. 22 Would Be Step to Clear Heavyweight Class Title Situation CHARLES NEXT FOR VICTOR Louis, the Retired Champion, Spends Day on Golf Course -- Eyes Political Career PLANS UNDER WAY FOR WALCOTT BOUT | True | By James P. Dawson | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/city-gets-machines-to-sell-transfers-devices-will-dispense-2cent.html | CITY GETS MACHINES TO SELL TRANSFERS; Devices Will Dispense 2-Cent Slips in Subway Stations for Change to Surface Lines CITY GETS MACHINES TO SELL TRANSFERS TRANSFER MACHINE | True | By Paul Crowell | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/a-cartoon-history-of-mr-deweys-political-life-1938-1948.html | A CARTOON HISTORY OF MR. DEWEY'S POLITICAL LIFE: 1938 -- 1948 | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/la-beachs-0211-is-new-220-record-panama-sprinter-erases-mark-for.html | LA BEACH'S 0:21.1 IS NEW 220 RECORD; Panama Sprinter Erases Mark for Race Around Turn in Alhambra Track Meet | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/summer-is-icumen-in-sing-tralala-and-hohum-for-films-it-brings.html | SUMMER IS ICUMEN IN; Sing Tra-La-La and Ho-Hum for Films It Brings | True | By Bosley Crowther | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/lawrence-h-underwood.html | LAWRENCE H. UNDERWOOD | True | SI.etal to Tr Nx'W YORK 'rIMzS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/harry-alvin-mills.html | HARRY ALVIN MILLS | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/television-at-philadelphia.html | TELEVISION AT PHILADELPHIA | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/dramatic-effects-arrangements-in-pastels-can-be-made-now.html | DRAMATIC EFFECTS; Arrangements in Pastels Can Be Made Now | True | By Marget Cochirane Cole | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-legislation-extends-farm-aid-pricesupport-program-seen.html | NEW LEGISLATION EXTENDS FARM AID; Price-Support Program Seen Continued, With More Power Given to Secretary FUTURE REVISION LIKELY Compromise Bill Enacted Near Adjournment Has Few Changes Until 1950 NEW LEGISLATION EXTENDS FARM AID | True | By J.h. Carmical | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/china-college-strikes-minimized.html | China College Strikes Minimized | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/radio-engineer-found-dead.html | Radio Engineer Found Dead | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/canada-considers-course-in-invasion-claxton-naming-russia-as-only.html | CANADA CONSIDERS COURSE IN INVASION; Claxton, Naming Russia as Only Possible Aggressor, Holds Dominion Is Safe | True | By P.j. Philip | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/no-foundation.html | "NO FOUNDATION" | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/teacher-training-ten-state-institutions-to-offer-courses-at.html | Teacher Training; Ten State Institutions to Offer Courses at Graduate Level | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/dewey-warren.html | Dewey & Warren | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/spiritcatcher.html | SPIRIT-CATCHER | True | RALPH E. SHIKES; | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/us-will-mobilize-planes-in-europe-to-supply-berlin-will-double-its.html | U.S. WILL MOBILIZE PLANES IN EUROPE TO SUPPLY BERLIN; Will Double Its Air Transport to Meet Soviet Blockade on Fuel and Foodstuffs STOCKS ADEQUATE NOW Military Government Official Says Situation Won't Become Serious Before July 30 U.S. WILL MOBILIZE PLANES IN EUROPE | True | By Drew Middletonspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/death-on-the-american-plan-evelyn-waughs-the-loved-one-unfolds-an.html | DEATH ON THE AMERICAN PLAN; Evelyn Waugh's "The Loved One" Unfolds An Acerb Satire of Our Mortuary Mores | True | By Alice S. Morris | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/republicans-elect-hugh-d-scott-jr-national-chairman-pennsylvania.html | REPUBLICANS ELECT HUGH D. SCOTT JR. NATIONAL CHAIRMAN; Pennsylvania Representative Names Herbert Brownell Jr. Party Campaign Manager | True | By James A. Hagerty | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/french-cp-the-party-and-the-line-the-communists-number-nearly-a.html | French CP -- The Party and the Line; The Communists number nearly a million and their program takes account of the French national character. France's Communists | True | By C.l. Sulzbergerparis. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-church-for-negroes-methodists-in-brooklyn-will-organize-the.html | NEW CHURCH FOR NEGROES; Methodists in Brooklyn Will Organize the Congregation | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/77ths-paper-war-will-end-at-noon-theoretical-crossing-of-river.html | 77TH'S 'PAPER WAR' WILL END AT NOON; Theoretical Crossing of River Scheduled in Command Post Exercise of the Division | True | By Marshall E. Newtonspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/public-relations-directors-consider-some-problems-facing-american.html | Public Relations Directors Consider Some Problems Facing American Colleges | True | By Benjamin Fine | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/perennial-asters-planted-now-they-give-an-autumn-display.html | PERENNIAL ASTERS; Planted Now, They Give An Autumn Display | True | By Dorothy Ebel Hansele | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/retiring-as-president-of-university-in-beirut.html | Retiring as President Of University in Beirut | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/countpalenklar-diesin-greenwich-retired-mechanical-engineer.html | 'COUNT.PALEN-KLAR : DIESIN GREENWICH; Retired Mechanical Engineer Practiced Here, in Europe-Was-- Prominent Clubman | True | Secial to [q Xrom Tt. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/andra-buchanans-pi-ansq-she-will-become-bride-on-aug-6i-of-john.html | $ANDRA BUCHANAN;S PI. ANSq; She .Will Become Bride on Aug. 6l of John Lloyd $n6ok Jr.: ! | True | SOECli tO N-x" ''O?S: -Tl.-5. / | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/trade-fair-is-opened-14-countries-are-represented-in-atlantic-city.html | TRADE FAIR IS OPENED; 14 Countries Are Represented in Atlantic City Display | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/funeral-for-mrs-l-j-catledge.html | Funeral for Mrs. L. J. Catledge | True | Special to TRZ NEW YOK TIMES, | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/west-holds-talks-on-berlin-impasse-us-french-envoys-confer-with.html | WEST HOLDS TALKS ON BERLIN IMPASSE; U.S., French Envoys Confer With British on Situation Caused by Soviet Blockade DEPARTURE IS RULED OUT London Says Its Forces Will Stay -- Doubts That Moscow Will Risk War Danger | True | By Herbert L. Matthewspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/luke-s-white.html | LUKE S. WHITE | True | Special to THE NV YOX TI.S | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/three-against-one.html | "THREE AGAINST ONE" | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/youth-league-convenes-ukrainian-orthodox-convention-to-pick-first.html | YOUTH LEAGUE CONVENES; Ukrainian Orthodox Convention to Pick First Officers | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/us-aid-to-greece-in-food-bulks-big-amag-summary-of-its-work-also.html | U.S. AID TO GREECE IN FOOD BULKS BIG; AMAG Summary of Its Work Also Shows Major Work in Roads and Waterways | True | North American Newspaper Alliance. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/iooo-atruno-mass-r-for-jvsrlce-oooer.html | I,ooo ATruNO MASS r FOR Jvsrlce 'oooer | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/tunstall-is-honored-johns-hopkins-lacrosse-star-gets-awards-for.html | TUNSTALL IS HONORED; Johns Hopkins Lacrosse Star Gets Awards for Prowess | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/venezuela-recognizes-israel.html | Venezuela Recognizes Israel | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/price-hails-un-at-youth-program-on-3d-anniversary-of-signing.html | PRICE HAILS U.N. AT YOUTH PROGRAM; On 3d Anniversary of Signing Charter He Stresses Gains in World Cooperation | True | By Lawrence E. Davies | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/what-is-soviets-game-in-german-imbroglio-restriction-of-berlin-food.html | WHAT IS SOVIET'S GAME IN GERMAN IMBROGLIO?; Restriction of Berlin Food Follows Warsaw Plea for Four-Power Arrangement for Reich CURRENCY REFORM IS EXCUSE | True | By Edwin L. James | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-j-oaldwell-bronxnille-bride-former-red-crossaide-s-wed-to.html | MISS J. OALDWELL BRONXNILLE BRIDE; Former Red Cross.Aide !s Wed to Warren B. Lovejoy, Who Served in Air Forc | True | es | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-carter-wed-in-cltrist-church-has-her-sister-as-honor-maid-at.html | MISS CARTER WED IN CltRIST CHURCH_; Has Her Sister as Honor Maid at Marriage to O. W. Sohelling, an Alumnus of Princeton | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-convention-via-video-television-registers-a-notable-triumph-in.html | THE CONVENTION VIA VIDEO; Television Registers a Notable Triumph in Philadelphia | True | By R.w. Stewart | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/fair-here-in-august-to-stress-industry.html | FAIR HERE IN AUGUST TO STRESS INDUSTRY | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/bradley-spaatz-get-4star-pay.html | Bradley, Spaatz Get 4-Star Pay | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-field-of-travel-july-4-reservations-pouring-in-at-rail-bus-and.html | THE FIELD OF TRAVEL; July 4 Reservations Pouring In at Rail, Bus and Plane Offices -- City Hotels | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/south-wind-blows-by-clark-porteous-192-pp-new-york-aa-wyn-250.html | SOUTH WIND BLOWS. By Clark Porteous. 192 pp. New York: A.A. Wyn. $2.50. | True | By Hubert Creekmore | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/braves-set-back-by-pirates-7-to-1-bonham-scatters-seven-blows-in.html | BRAVES SET BACK BY PIRATES, 7 TO 1; Bonham Scatters Seven Blows in Gaining Victory -- Boston Lead Cut to Half Game | True | | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/women-in-military-service-now-have-regular-status-under-new-law.html | WOMEN IN MILITARY SERVICE NOW HAVE REGULAR STATUS; Under New Law They Will Get Jobs That In Wartime They Proved They Could Do | True | By Nona Brownspecial To The New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/truman-is-criticized-by-rabbi-on-dp-bill.html | TRUMAN IS CRITICIZED BY RABBI ON DP BILL | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/oma-to-box-on-thursday.html | Oma to Box on Thursday | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/john-h-hagen.html | JOHN H. HAGEN | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/colorful-lupines-russell-variety-grows-in-many-scattered-places.html | COLORFUL LUPINES; Russell Variety Grows in Many Scattered Places | True | P.S | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/korea-vote-noted-by-un-commission.html | KOREA VOTE 'NOTED' BY U.N. COMMISSION | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/churchill-likens-berlin-to-munich-vows-aid-to-bevin-he-tells.html | CHURCHILL LIKENS BERLIN TO MUNICH; VOWS AID TO BEVIN; He Tells Audience of 100,000 Russia Has Made Up Her Mind to Drive Allies From City RESOLUTE COURSE URGED War Chief Says It Is Not Only Best but Sole Chance of Averting Another War By BENJAMIN WELLES CHURCHILL LIKENS BERLIN TO MUNICH | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/but-this-one-.html | "BUT THIS ONE -- !" | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/indians-blank-senators-muncrief-pitching-3hitter-for-his-fifth.html | Indians Blank Senators, Muncrief Pitching 3-Hitter for His Fifth Victory; CLEVELAND DOWNS WASHINGTON BY 5-0 Indians Blast Hudson for 3 Runs on Three Hits and One Error in First Inning 12 SAFETIES FOR VICTORS Doby's Triple, Two-Baggers by Edwards and Robinson Mark Attack on 3 Pitchers | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/providence-stakes-to-vulcans-forge-choice-beats-reborn-by-neck-over.html | PROVIDENCE STAKES TO VULCAN'S FORGE; Choice Beats Reborn by Neck Over Mile and Sixteenth and Earns $20,500 | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/amber-boy-lancer-dogshow-victor-poodle-wins-giving-handler-stoecker.html | AMBER BOY LANCER DOG-SHOW VICTOR; Poodle Wins, Giving Handler Stoecker His Third-in-Row Monmouth County Best | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/yugoslavs-free-five-gis-swimmers-were-arrested-ten-days-ago-in.html | YUGOSLAVS FREE FIVE GI'S; Swimmers Were Arrested Ten Days Ago in Trieste Zone | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/palestine-peace-proposal-drawn-up-by-bernadotte.html | Palestine Peace Proposal Drawn Up by Bernadotte | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/air-brake-workers-get-rise.html | Air Brake Workers Get Rise | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/margaret-s-owens-engaged.html | Margaret S. Owens Engaged | True | Special to NEW YO wr | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/rockaway-beach-fireworks.html | Rockaway Beach Fireworks | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/deweys-views-on-major-issues-of-the-day-where-candidate-stands-on.html | DEWEY'S VIEWS ON MAJOR ISSUES OF THE DAY; Where Candidate Stands on Foreign Policy and Domestic Questions | True | | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/scaled-downward-prospects-of-increased-filming-abroad-dimmed.html | SCALED DOWNWARD; Prospects of Increased Filming Abroad Dimmed -- British Quota Blues | True | By Thomas F. Brady | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/3000-naval-reservists-sail.html | 3,000 Naval Reservists Sail | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/us-industries-look-to-canada-to-step-up-aluminum-production-summer.html | U.S. Industries Look to Canada To Step Up Aluminum Production; Summer Cut-Back in Power Supply Here to Limit Capacity of Domestic Sources While Price of Scrap Metal Soars | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/mrs-alfred-m-krug.html | MRS. ALFRED M. KRUG | True | Speclxl to Ts NL'W N0 T[ZS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/cuban-strike-is-postponed.html | Cuban Strike Is Postponed | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/friendsinneed-to-the-traveling-public.html | FRIENDS-IN-NEED TO THE TRAVELING PUBLIC | True | By Horace Sutton | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/samuelson-joins-ram-eleven.html | Samuelson Joins Ram Eleven | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/janice-m-bauer-bride-mt-holyoke-graduate-married-to-a-f-daily-yale.html | JANICE M. BAUER BRIDE; Mt. Holyoke Graduate Married to A. F. Daily, Yale Alumnus | True | Special to N Yo 'r. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/teichert-to-campaign-on-street.html | Teichert to Campaign on Street | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/my-pet-peepelo-by-ellis-credle-photographs-by-charles-townsend-62.html | MY PET PEEPELO. By Ellis Credle. Photographs by Charles Townsend. 62 pp. New York City: Oxford University Press. $2. | True | SARAH CHOKLA GROSS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/3-us-dentists-honored-receive-order-of-orangenassau-from-the.html | 3 U.S. DENTISTS HONORED; Receive Order of Orange-Nassau From the Netherlands | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/33-sentenced-in-pogrom-stavrescu-and-23-others-get-life-terms-in.html | 33 SENTENCED IN POGROM; Stavrescu and 23 Others Get Life Terms in Bucharest | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/american-lifeline-the-mediterranean-its-role-in-americas-foreign.html | American Lifeline; THE MEDITERRANEAN: Its Role in America's Foreign Policy. By William Reitzel. 195 pp. New York: Harcourt, Brace & Co. $2.75. | True | By C.l. Sulzberger | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/lawyers-would-bar-communists.html | Lawyers Would Bar Communists | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/malaya-toll-rises.html | Malaya Toll Rises | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/dutch-train-boys-in-mining.html | Dutch Train Boys in Mining | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/wings-defeat-bears-93-nelson-paces-11hit-attack-mikan-victor-on.html | WINGS DEFEAT BEARS, 9-3; Nelson Paces 11-Hit Attack -- Mikan Victor on Mound | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/joe-louis-champion.html | JOE LOUIS, CHAMPION | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/grote-signs-with-montreal.html | Grote Signs With Montreal | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/go-on-with-the-dance-writer-says-it-must-be-more-than-a-vogue.html | GO ON WITH THE DANCE; Writer Says It Must Be More Than a Vogue | True | By Helen Tamiris | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/dr-morris-b-cooperman.html | DR. MORRIS B. COOPERMAN | True | Special to THE Nv YORK TIMnS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/arab-israeli-foes-in-harvesting-pact-provisional-accord-in-latrun.html | ARAB, ISRAELI FOES IN HARVESTING PACT; Provisional Accord in Latrun Area Fixes 11-Mile Truce Line for Crop Gathering | True | By Julian Louis Meltzerspecial To the New York Times | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/notes-on-science-bone-stored-in-freezer-used-for-grafts-epilepsy.html | NOTES ON SCIENCE; Bone Stored in Freezer Used for Grafts -- Epilepsy Drug | True | W.K. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/county-cricket-scores.html | County Cricket Scores | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/hamptonkay.html | Hampton--Kay | True | I_ | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/graingerrockoh0.html | GraingerRocko | True | Spe to N-'w Yo.c Tzzs. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/pledge-to-germans-urged.html | Pledge to Germans Urged | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/nuptials-are-held-for-miss-weitlich-she-is-wed-in-new-rochelle-to.html | NUPTIALS ARE HELD FOR MISS WEITLICH; She is Wed in New Rochelle to Charles F. Hazelwood Jr., Harvard Business Alumnus | True | Special to NEw Yo]zX r. ' | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-hilgendorff-to-wed-harvard-library-aide-engaged-to-conrad.html | MISS HILGENDORFF TO WED; Harvard Library Aide Engaged to Conrad Wright | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-tmen-imory-engaged-to-marry-student-at-radcliffe-fiangee-of-dr.html | MISS tMEN IMORY ENGAGED TO MARRY; Student at Radcliffe FianGee of Dr, A. Ivins C. OeFrlez, Who Served in the AAF | True | speetsl to Tts Nzw Yop. x 'lss. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-duchess-and-her-gardener-the-king-and-queen-by-ramon-j-sender.html | The Duchess and Her Gardener; THE KING AND QUEEN. By Ramon J. Sender. 231 pp. New York: The Vanguard Press. $3. | True | By Donald Barr | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/smarts-hilarious-first-shillalah-also-wins-as-noroton-race-week.html | SMART'S HILARIOUS FIRST; Shillalah Also Wins as Noroton Race Week Starts | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/pacific-northwest-looks-up-tourist-country-undamaged-by-columbia.html | PACIFIC NORTHWEST LOOKS UP; Tourist Country Undamaged by Columbia River Floods -- High Water Means Poorer Fishing, Better Boating | True | By Richard L. Neuberger | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/public-relations-in-colleges-code-directors-set-ethics-standards.html | PUBLIC RELATIONS IN COLLEGES CODE; Directors Set Ethics Standards for Dealings With Press, Radio and Other Communications | True | BY Benjamin Finespecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/chinese-inflation-turns-for-worse-deterioration-raises-issue-of-how.html | CHINESE INFLATION TURNS FOR WORSE; Deterioration Raises Issue of How American Aid Can Be Effectively Used | True | By Tillman Durdinspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/caste-mark.html | CASTE MARK | True | S.P. VARMA. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/jerseys-rout-bisons-151-little-giants-blast-22-hits-gain-triple-tie.html | JERSEYS ROUT BISONS, 15-1; Little Giants Blast 22 Hits, Gain Triple Tie for 3d | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-roaring-dove-by-susan-kerby-260-pp-new-york-dodd-mead-co-3.html | THE ROARING DOVE. By Susan Kerby. 260 pp. New York: Dodd, Mead & Co. $3. | True | P.B. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/decentralize-cities-program-to-minimize-disasters-of-atomic-war-is.html | Decentralize Cities; Program to Minimize Disasters Of Atomic War Is Urged | True | | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/seotbmauoeh.html | Seotb--MaUoeh | True | SPecial to Nzw Xr Txas. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/joseph-fitz-woods.html | JOSEPH FITZ WOODS | True | Special to Tla Nsw NoI Tllazs. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-babette-m-bird-is-married.html | Miss Babette M. Bird Is Married | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/jersey-central-patrons-vote-on-decor-for-cars.html | Jersey Central Patrons Vote on Decor for Cars | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-rawlihs-wed-ih-queens-ghurch-smith-college-alumna-married-to.html | MISS RAWLIHS WED IH QUEENS GHURCH; Smith College Alumna Married to George Ainsworth Jr., Graduate of Harvard | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-group-exhibitions-old-masters-portraits-contemporary-work.html | NEW GROUP EXHIBITIONS; Old Masters' Portraits -- Contemporary Work | True | By Sam Hunter | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/hadassah-hospital-gets-food.html | Hadassah Hospital Gets Food | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/mrs-brainard-married-former-katrin-vietor-becomes-bride-of-james-e.html | MRS. BRAINARD MARRIED; Former Katrin Vietor Becomes Bride of James E. Warfield | True | Specter to r Yo | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/civil-rights.html | CIVIL RIGHTS | True | H.S.S. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-financial-week-favorable-labor-developments-clarify-outlook.html | THE FINANCIAL WEEK; Favorable Labor Developments Clarify Outlook -- Stock Prices Close Mixed After Irregular Trend | True | By John G. Forrest | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/rev-irvin-h-fisher.html | REV, IRVIN H. FISHER | True | Special to TKZ NSW YOrK TIMZS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/mrs-samuel-lowltz.html | MRS. SAMUEL LOWITZ | True | Special to T-,l NzW YoR TIMZ.S. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/nations-armed-forces-facing-wide-expansion-all-three-services-to.html | NATION'S ARMED FORCES FACING WIDE EXPANSION; All Three Services to Receive Men And Money for Modernization | True | By Hanson W. Baldwin | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/bertolt-brecht-a-complex-ironist-selected-poems-of-bertolt-brecht.html | Bertolt Brecht -- a Complex Ironist; SELECTED POEMS OF BERTOLT BRECHT. Translated by H.R. Hays. 179 pp. A Reynal & Hitchcock Book. New York: Harcourt, Brace & Co. $3.50. | True | By Stephen Spender | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/un-pilot-discounts-mistake.html | U.N. Pilot Discounts "Mistake" | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/thus-am-i-slayn-by-howard-clewes-255-pp-new-york-ep-dutton-co-3.html | THUS AM I SLAYN. By Howard Clewes. 255 pp. New York: E.P. Dutton & Co. $3. | True | By Patricia Blake | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/taft-to-join-campaign-agrees-with-dewey-on-no-need-for-special.html | TAFT TO JOIN CAMPAIGN; Agrees With Dewey on No Need for Special Session | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-york.html | New York | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/nobel-prize-winner-gets-cornell-chemistry-chair.html | Nobel Prize Winner Gets Cornell Chemistry Chair | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/israels-future-burdened-by-internal-disagreements-government-moves.html | ISRAEL'S FUTURE BURDENED BY INTERNAL DISAGREEMENTS; Government Moves to Repair Damage Caused By Defection of Dissident Groups | True | By Gene Currivanspecial To the New York Times. | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/sheffield-and-paul-golf-victors-2-and-1.html | SHEFFIELD AND PAUL GOLF VICTORS, 2 AND 1 | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/gerson-w-beringer-brewer-66-is-dead.html | GERSON W. BERINGER, BREWER, 66, IS DEAD | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/unit-furniture.html | Unit Furniture | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/our-musical-heritage-a-short-history-of-music-by-curt-sachs-400-pp.html | OUR MUSICAL HERITAGE. A Short History of Music. By Curt Sachs. 400 pp. New York: Prentice-Hall. $5. | True | By Winthrop Sargeant | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/amputee-nines-to-play-to-polo-grounds-game-july-22-to-raise-building.html | AMPUTEE NINES TO PLAY; Polo Grounds Game July 22 to Raise Building Funds | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/music-fair-here-next-month.html | MUSIC FAIR HERE NEXT MONTH | True | By Irving Spiegel | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/stymie-home-first-by-a-head-to-take-aqueduct-2d-year-comes-from-far.html | STYMIE HOME FIRST BY A HEAD TO TAKE AQUEDUCT 2D YEAR; Comes From Far Back to Beat Conniver and Increase Total Earnings to $883,385 | True | By James Roach | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/un-fund-buys-cotton-1500000-purchases-here-to-aid-children-abroad.html | U.N. FUND BUYS COTTON; $1,500,000 Purchases Here to Aid Children Abroad | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/dillard-shatters-record-skims-220yard-low-hurdles-in-0224-new-world.html | DILLARD SHATTERS RECORD; Skims 220-Yard Low Hurdles in 0:22.4, New World Mark | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/retailers-combat-careless-habits-customer-relations-services-set-up.html | RETAILERS COMBAT 'CARELESS HABITS; Customer Relations Services Set Up in Macy's New York to Improve Efficiency | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-claire-grover-1-xm_rnes-fincei.html | MISS CLAIRE GROVER 1 x-M_RNE's FINCEI | True | Speela.] to Tz N,'w Yo zr.. ' I | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/laufertrau.html | Laufer--Trau | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/jean-w-miles-a-brideelect.html | Jean W. Miles a Bride-Elect | True | Spe.lal. to Nv YoP, x TT*[: | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/women-register-in-guatemala.html | Women Register in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/company-sets-up-personnel-policy-national-biscuit-plan-ensures.html | COMPANY SETS UP PERSONNEL POLICY; National Biscuit Plan Ensures Uniform Relations for 300 Plants Throughout U.S. | True | By Alfred R. Zipser Jr. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/300-honor-war-dead-service-held-on-brooklyn-pier-after-3700-bodies.html | 300 HONOR WAR DEAD; Service Held on Brooklyn Pier After 3,700 Bodies Arrive | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/boxing-program-at-halloran.html | Boxing Program at Halloran | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-world-of-music-postwar-boom-wanes-there-will-be-fewer-events.html | THE WORLD OF MUSIC: POSTWAR BOOM WANES; There Will Be Fewer Events, but Next Season Will Be Big Anyhow | True | By Ross Parmenter | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/steps-suggested-to-curb-pier-theft-protectivegroup-recommends-that.html | STEPS SUGGESTED TO CURB PIER THEFT; Protective-Group Recommends That All Entering the Piers Leave Their Names | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/biggest-guard-group-to-go-to-camp-today.html | BIGGEST GUARD GROUP TO GO TO CAMP TODAY | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/communism-in-finland-said-to-have-slowed-up-there-with-finns-on.html | Communism in Finland; Said to Have Slowed Up There, With Finns on Their Guard | True | HJALMAR PROCOPE. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/news-of-the-world-of-stamps-pioneers-in-aeronautics-to-be.html | NEWS OF THE WORLD OF STAMPS; Pioneers in Aeronautics To Be Memorialized By Liechtenstein | True | By Kent B. Stiles | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/ann-cobybride-of-army-teran-has-sister-as-honor-attendant-at.html | ANN COBY'BRIDE: OF ARMY TERAN; Has Sister as Honor Attendant at Marriage in Greenwich to John L, Riegel Jr. | True | Special to lmv Yomo Tz?.s. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/link-to-jewish-jerusalem-area.html | Link to Jewish Jerusalem Area | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/far-east-transport-arrives.html | Far East Transport Arrives | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/weeks-best-promotions-simulated-pearl-necklace-for-1-leads-list-of.html | WEEK'S BEST PROMOTIONS; Simulated Pearl Necklace for $1 Leads List of Offerings | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-pk-trumbil-elqgleoood-bride-married-in-st-pauls-church-to.html | MISS P.K. TRUMBIL ElqGLEOOD BRIDE; Married in St. Paul's Church to William Walter Wilcox, Graduate of Wesleyan | True | Special to THs NSW Yoxuc Zzgs. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/legion-rejects-pension-plea.html | Legion Rejects Pension Plea | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/air-bill-of-lading-called-essential-increasing-plane-transportation.html | AIR BILL OF LADING CALLED ESSENTIAL; Increasing Plane Transportation Brings Bank Demands for Title Document AIR BILL OF LADING CALLED ESSENTIAL | True | By George A. Mooney | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/natural-figure-drawing-by-anton-refregier-illustrated-128-pp-new.html | NATURAL FIGURE DRAWING. By Anton Refregier. Illustrated. 128 pp. New York: Tudor Publishing Company. $1.50, paper. $3, cloth. | True | R.S.R. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/comtesse-de-ganay-wed-in-conne-cticuti.html | COMTESSE DE GANAY ' WED IN CONNE. CTICUT1 | True | Sc/al to THE NEW Yo Trm. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/pershing-to-greet-elks-by-air.html | Pershing to Greet Elks by Air | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/two-signed-by-pro-giants-siegle-back-wiltgen-end-are-added-by-ny.html | TWO SIGNED BY PRO GIANTS; Siegle, Back, Wiltgen, End, Are Added by N.Y. Eleven | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/mondschein-paces-decathlon-trials-defending-aau-champion-in-lead.html | MONDSCHEIN PACES DECATHLON TRIALS; Defending A.A.U. Champion in Lead After First Day of Olympic Team Tryouts MONDSCHEIN PACES DECATHLON TRIALS | True | By Michael Straussspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/firemens-group-elects-mount-vernon-volunteer-heads-southern-new.html | FIREMEN'S GROUP ELECTS; Mount Vernon Volunteer Heads Southern New Yorkers | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/for-ups-universal-public-service-mr-lilienthal-urges-every.html | For 'U.P.S' -- Universal Public Service; Mr. Lilienthal urges every qualified citizen to devote part of his life to the government. | True | By David E. Lilienthal | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/robert-w-schubert-joan-ireland-marry.html | ROBERT W. SCHUBERT, JOAN IRELAND MARRY | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/not-quite-the-same-marlene-dietrich-talks-of-the-machine-and-how-it.html | NOT QUITE THE SAME; Marlene Dietrich Talks of the Machine And How It Has Affected Movies | True | By Thomas M. Pryor | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/powerhouse.html | POWERHOUSE | True | IVAN WERNER. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/worlds-fair-of-medicine-staged-in-chicago-by-ama-meetings.html | 'World's Fair of Medicine' Staged in Chicago by AMA; Meeting's Significance to Be Felt Later in Better Medical Care | True | By Howard A. Rusk, M.d.special To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/eisenhower-backs-our-free-system-he-says-at-dedication-of-ibm.html | EISENHOWER BACKS OUR 'FREE' SYSTEM; He Says at Dedication of IBM Addition That It Is Basis of the American Way | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/evans-in-from-palestine-un-appointee-for-jerusalem-flies-here-to.html | EVANS IN FROM PALESTINE; U.N. Appointee for Jerusalem Flies Here to Report | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/patty-berg-stages-great-rally-to-beat-mrs-zaharias-in-western-open.html | Patty Berg Stages Great Rally to Beat Mrs. Zaharias in Western Open Golf; MINNEAPOLIS GIRL TRIUMPHS AT 37TH | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-goldreyer-to-wed-marriage-3day-to-jules-danto-takes-place-in.html | MISS GOLDREYER TO WED; Marriage 3day to Jules Danto Takes Place in Jamaica | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/pinball-trials-to-begin-courts-prepare-for-prosecution-of-accused.html | PINBALL TRIALS TO BEGIN; Courts Prepare for Prosecution of Accused Storekeepers | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/joseph-w-chussler.html | JOSEPH W. CHUSSLER | True | Spee.Lal to N,zw Yot.. TIMr...s. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/nancy-platou-engaged-to-marry.html | Nancy Platou Engaged to Marry | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/5000-firemen-parade-jersey-and-new-york-volunteers-march-at.html | 5,000 FIREMEN PARADE; Jersey and New York Volunteers March at Lyndhurst, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/palestine-gifts-listed-35760000-raised-there-in-half-year-for.html | PALESTINE GIFTS LISTED; $35,760,000 Raised There in Half Year for Relief and Defense | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/chased-for-two-miles-sokolovsky-held-for-fast-driving.html | Chased for Two Miles; SOKOLOVSKY HELD FOR FAST DRIVING | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/doolittle-named-air-adviser.html | Doolittle Named Air Adviser | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/pearl-buck-to-lecture.html | Pearl Buck to Lecture | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/rainy-day-pictures-overcast-sky-is-an-asset-in-atmospheric-shots.html | RAINY DAY PICTURES; Overcast Sky Is an Asset In Atmospheric Shots | True | By Jacob Deschin | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/reds-four-runs-in-first-frame-blank-giants-at-polo-grounds-40.html | Reds' Four Runs in First Frame Blank Giants at Polo Grounds, 4-0; Losers Get Only One Runner as Far as Third as Kennedy Fails on the Mound -- Vander Meer Gives Seven Hits REDS FOUR IN FIRST BLANK GIANTS, 4-0 | True | By Louis Effrat | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/matson-line-rates-are-called-valid-examiner-asks-the-dismissal-of.html | MATSON LINE RATES ARE CALLED VALID; Examiner Asks the Dismissal of Charge by Honolulu Consumers Council | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/pamela-richards-wed-bennington-graduate-is-married-to-francis-h.html | PAMELA RICHARDS WED; Bennington Graduate Is Married to Francis H. Brooks | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/confer-on-rail-wage-dispute.html | Confer on Rail Wage Dispute | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/letter-to-the-editor.html | LETTER TO THE EDITOR | True | DON L. SMITH. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/gop-enters-campaign-with-important-assets-convention-achieved.html | GOP ENTERS CAMPAIGN WITH IMPORTANT ASSETS; Convention Achieved Unprecedented Unity After Dewey's Open Strategy Had Swept All Before It TAFT WAS A TRUE PROPHET | True | By Arthur Krock | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/cestoneboehm-triumph-defeat-sharkeywilson-1-up-in-summit-golf.html | CESTONE-BOEHM TRIUMPH; Defeat Sharkey-Wilson, 1 Up, in Summit Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/riegel-on-top-6-and-5-kraft-defeated-in-the-final-of.html | RIEGEL ON TOP, 6 AND 5; Kraft Defeated in the Final of Trans-Mississippi Golf | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/security-refunds-await-new-ruling-agencies-to-decide-this-week.html | SECURITY REFUNDS AWAIT NEW RULING; Agencies to Decide This Week Changes in Coverage Under Amendment to Old Age Act SECURITY REFUNDS AWAIT NEW RULING | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/dr-thorndike-gets-va-post.html | Dr. Thorndike Gets VA Post | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/sports-of-the-times-the-kids-last-fight.html | Sports of the Times; The Kid's Last Fight | True | By Arthur Daley | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/democrats-to-pick-last-38-delegates.html | DEMOCRATS TO PICK LAST 38 DELEGATES | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/jltlliolittid-finoh-junior-college-graduate-married-to-yale.html | 'TO Ji:/tlli)Ol"ittID; Finoh Junior College; Graduate Married to Yale Student at Co{d Sprinl', .H_arbor | True | pecl/to i Nw Yox s. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/inancy-demest-sd-mansh_nandy-they-are-wed-in-bronxville.html | INANCY DEMEST S.D. MAnSH_nAndY; They Are Wed** in Bronxville [' Churoh-- Reception Held in siwanoy Country Club | True | S]Me.a.1%0 TH NL'W Yore Tns. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/wallace-p-hood.html | WALLACE P. HOOD | True | SpectaJ to 'h NW No TZMS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/to-strengthen-the-un-compulsory-arbitration-through-uncreated-body.html | To Strengthen the U.N.; Compulsory Arbitration Through U.N.-Created Body Proposed | True | A.R. WARNOCK,P.C. WEAVER,ROBT. G BERMEUTER,W.E. MEYER,C.W. HASEK,P.H. SCHWEITZER. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/war-the-last-outlaw-inevitable-peace-by-carl-joachim-friedrich-294.html | War, the Last Outlaw; INEVITABLE PEACE. By Carl Joachim Friedrich. 294 pp. Cambridge, Mass.: Harvard University Press. $4.75. | True | R.W.F. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/parca-luk-wd-to-john-r-bryden-3d1.html | PARCA LUK WD ! TO jOHN R. BRYDEN 3D1 | True | Special to NEW YO TnZS ' ] | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/main-foreign-policies-reaffirmed-by-the-gop-dewey-and-his-chief.html | MAIN FOREIGN POLICIES REAFFIRMED BY THE GOP; Dewey and His Chief Aides Likely to Preserve Continuity of Program | True | By James Restonspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/on-trust-victor-on-coast.html | On Trust Victor on Coast | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/summer-at-yellow-singers-by-flora-bailey-illustrated-by-ralph-ray.html | SUMMER AT YELLOW SINGER'S. By Flora Bailey. Illustrated by Ralph Ray. 199 pp. New York: The Macmillan Company. $2.50. | True | E.L.B. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/europeans-to-study-allotments-in-erp.html | EUROPEANS TO STUDY ALLOTMENTS IN ERP | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/huntington-hospital-elects.html | Huntington Hospital Elects | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/camera-notes-adding-sound-to-16mm-film-press-camera.html | CAMERA NOTES; Adding Sound to 16mm Film -- Press Camera | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/paulina-d-meeds-delaware-bride-granddaughter-of-late-t-c-du-pont.html | PAULINA D. MEEDS DELAWARE BRIDE; Granddaughter of Late T. C. du Pont Wed in Wilmington to Daniel H. Wel!ford | True | Special to tzw y/ns. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/mary-k-kelly-a-bride-married-in-short-hills-home-to-robert-b-von.html | MARY K. KELLY A BRIDE; Married in Short Hills Home to Robert B. von Mehren | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/sylvanus-j-fehnel.html | SYLVANUS J. FEHNEL | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/my-love-choice-in-grand-prix.html | My Love Choice in Grand Prix | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/un-collegiate-council-elects-board-chairman.html | U.N. Collegiate Council Elects Board Chairman | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/picture-without-words.html | "PICTURE WITHOUT WORDS" | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/3000-bronx-children-frolic-at-june-walk.html | 3,000 BRONX CHILDREN FROLIC AT JUNE WALK | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/immell-runs-in-wisconsin.html | Immell Runs in Wisconsin | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/them-that-hath.html | "THEM THAT HATH" | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/cruiser-is-commissioned-flag-is-run-up-on-worcester-at-philadelphia.html | CRUISER IS COMMISSIONED; Flag Is Run Up on Worcester at Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-levy-in-costa-rica.html | New Levy in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/aid-to-latins-sought-new-group-wants-to-rouse-us-to-its.html | AID TO LATINS SOUGHT; New Group Wants to Rouse U.S. to Its 'Responsibilities' | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/red-papers-hit-gop-slate-dewey-and-warren-criticized-as-backed-by.html | RED PAPERS HIT GOP SLATE; Dewey and Warren Criticized as Backed by the Rich | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/bridge-a-blind-spot-a-slip-in-a-new-bridge-book-is-typical-of-the.html | BRIDGE: A BLIND SPOT; A Slip in a New Bridge Book Is Typical Of the Mistakes the Experts Can Make | True | By Albert H. Morehead | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/may-f-manny-bride-j.html | MAY F. MANNY BRIDE J | True | N vLI | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/automobiles-eyesight-drivers-are-advised-to-check-vision-as-well-as.html | AUTOMOBILES EYESIGHT; Drivers Are Advised to Check Vision as Well as Car -- Research on. Engines | True | By Bert Pierce | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/howard-s-fritts-.html | HOWARD S. FRITTS' | True | Special to Tlaz NW YOIUC TIMzs. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-llewellyn-is-marriedhere-bride-of-joseph-m-waiters-jr-brown.html | MISS LLEWELLYN IS MARRIEDHERE; Bride of Joseph M. Waiters Jr., Brown University Student, in St, Paul's Chepel | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/registrations-due-aug-16-for-draft-hershey-says-task-will-take.html | REGISTRATIONS DUE AUG. 16 FOR DRAFT; Hershey Says Task Will Take About Month -- Royall Gives Striking Force Plans | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/yugoslavs-wary-on-grammos-drive-press-talking-of-provocation-in.html | YUGOSLAVS WARY ON GRAMMOS DRIVE; Press, Talking of 'Provocation' in Greek Offensive, Seems to Expect Its Success | True | By M. S. Handlerspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-method-developed-at-bloomingdales-for-scientific-examination-of.html | New Method Developed at Bloomingdale's For Scientific Examination of Job Seekers | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/hungary-arrests-briton-says-oil-company-manager-was-seized-while.html | HUNGARY ARRESTS BRITON; Says Oil Company Manager Was Seized While Trying to Leave | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/brookhattan-test-today-game-set-with-american-soccer-league-stars.html | BROOKHATTAN TEST TODAY; Game Set With American Soccer League Stars in Bronx | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/egypt-denies-convoy-accord.html | Egypt Denies Convoy Accord | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/belgium-shoots-two-as-traitors.html | Belgium Shoots Two as Traitors | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/lujack-weds-iowa-girl-football-star-miss-schierbrock-married-in.html | LUJACK WEDS IOWA GIRL; Football Star, Miss Schierbrock Married in Davenport | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/argentina-shifts-policy-on-dollars-miranda-indicates-she-will.html | ARGENTINA SHIFTS POLICY ON DOLLARS; Miranda Indicates She Will Demand U.S. Money From Nations Buying Food | True | By Milton Brackerspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/marking-the-path.html | "MARKING THE PATH" | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-inner-life-of-shelleys-poems-shelleys-major-poetry-the-fabric.html | The Inner Life of Shelley's Poems; SHELLEY'S MAJOR POETRY: THE FABRIC OF A VISION. By Carlos Baker. 307 pp. Princeton: Princeton University Press. $5. | True | By Emery Neff | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/mildred-y-years-mountkiso0-bride-wears-a-gown-of-ivory-satin-at-her.html | MILDRED Y. YOARS MOUNT'KISO0 BRIDE; Wears a Gown of Ivory' Satin at Her Marriage to Irving Olds Murphy, 'Yale Senior | True | Sp.lai ,o Nmv Yo U. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/van-brocklin-drake.html | Van Brocklin -- Drake | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/stichmah-predicts-new-housing-help-sees-next-congress-providing.html | STICHMAH PREDICTS NEW HOUSING HELP; Sees Next Congress Providing Grants-in-Aid -- Ground Is Broken for Union Project | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/aims-of-soviet-bloc-assailed-by-vatican.html | AIMS OF SOVIET BLOC ASSAILED BY VATICAN | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/mrs-may-upsets-mrs-torgerson-3-and-2-to-take-womens-metropolitan.html | Mrs. May Upsets Mrs. Torgerson, 3 and 2, To Take Women's Metropolitan Golf Title; MRS. MAY VICTOR IN WOMEN'S GOLF | True | By Maureen Orcuttspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/gossehnsmith.html | GosseHn-Smith | True | Special to Wl NL'w Yo Tns. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/fire-captain-dies-in-resort-blaze-4-hurt-as-a-78yearold-hotel-near.html | FIRE CAPTAIN DIES IN RESORT BLAZE; 4 Hurt as a 78-Year-Old Hotel Near Heart of Atlantic City is Demolished | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/us-paper-production-rises.html | U.S. Paper Production Rises | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/a-french-viewpoint-visiting-writer-sums-up-the-postwar-scene.html | A FRENCH VIEWPOINT; Visiting Writer Sums Up The Post-War Scene | True | By Aline B. Louchheim | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-truce-breach-charged-to-egypt-israel-alleges-night-attack-on.html | NEW TRUCE BREACH CHARGED TO EGYPT; Israel Alleges Night Attack on Colony in South -- Cairo Disavows Convoy Accord | True | By Gene Currivan | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/recalls-bevins-pledge.html | Recalls Bevin's Pledge | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/world-health-assembly.html | WORLD HEALTH ASSEMBLY | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/outoftown-buyers-in-apparel-markets.html | OUT-OF-TOWN BUYERS IN APPAREL MARKETS | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-e-hitchcock-jc-gabriel-wed-recent-smith-graduate-bride-in.html | MISS E. HITCHCOCK, J.C. GABRIEL WED; Recent Smith Graduate Bride in Ansonia (Conn.) Church -- Has Eight Attendants | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/blanshard-scores-church-censors-blames-catholic-hierarchy-for.html | BLANSHARD SCORES CHURCH CENSORS; Blames 'Catholic Hierarchy' for Banning The Nation -- Jansen Ridicules Charge | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/forgotten-fruit-these-are-critical-days-for-valuable-crops.html | FORGOTTEN FRUIT; These Are Critical Days For Valuable Crops | True | By Norman Foote | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/philosophy.html | PHILOSOPHY | True | NORMAN SAK. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/union-officers-renamed-state-labor-board-head-acts-in-electrical.html | UNION OFFICERS RENAMED; State Labor Board Head Acts in Electrical Workers' Vote | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-nation.html | THE NATION | True | | | | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/police-and-planes-go-after-gun-mob-men-besieged-in-a-quarry-in-a.html | POLICE AND PLANES GO AFTER GUN MOB; Men Besieged in a Quarry in a Chicago Suburb After a Hijacking Is Interrupted | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/records-requiem-columbias-version-of-brahms-score-made-with.html | RECORDS; REQUIEM; Columbia's Version of Brahms Score Made With Viennese Artistic Forces | True | By Howard Taubman | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-midwest-st-louis-envisages-great-riverfront-memorial.html | THE MIDWEST; St. Louis Envisages Great Riverfront Memorial | True | By William M. Blairspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/george-noterup.html | GEORGE NOTERUP | True | Special to TH N2v Yot[ TXMS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/henry-g-klump.html | HENRY G. KLUMP | True | .pecial to'THz Nzw YOuK TIaZS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/american-tourists-see-the-changes-in-britain.html | AMERICAN TOURISTS SEE THE CHANGES IN BRITAIN | True | By Oden and Olivia Meeker | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/likas-takes-net-title-upsets-seixas-in-college-final.html | LIKAS TAKES NET TITLE; Upsets Seixas in College Final -- Kovaleski-Bartzen Win | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/mrs-cp-howard-is-gop-secretary-national-committee-reelects-mrs-hh.html | MRS. C.P. HOWARD IS GOP SECRETARY; National Committee Re-elects Mrs. H.H. Sisyre and Mrs. K.K. Brown Vice Chairmen | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/ts-morse-weds-patriji-a-birt-pittsfield-mass-church-scene-pf-the.html | T.S, MORSE WEDS PATRI(JI/ A. BIRT; Pittsfield, Mass., Church Scene' pf the Weddtng of Students at Cornell University | True | Specia! to T lxv Yot Tlsl. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/foundry-group-changes-name.html | Foundry Group Changes Name | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-new-american-in-old-europe-he-lives-on-the-continent-he-doesnt.html | The New American in Old Europe; He lives on the Continent (he doesn't just visit) and he wants to see and understand. The New American in Old Europe | True | By Drew Middleton | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/housing-authority-here-plans-bond-issue-to-build-17000-apartments.html | Housing Authority Here Plans Bond Issue To Build 17,000 Apartments for Veterans | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/a-plea-for-a-square-deal-for-the-indians-most-of-the-420000-cannot.html | A Plea for a Square Deal for the Indians; Most of the 420,000 cannot fend for themselves, says Oliver La Farge, and we owe them a debt. A Plea for a Square Deal for the Indians | True | By Oliver la Farge | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/un-session-asked-by-israel-on-egypt-bid-for-security-council-talk.html | U.N. SESSION ASKED BY ISRAEL ON EGYPT; Bid for Security Council Talk on Truce Abuses Is Blocked by Syrian Chairman MEDIATOR SEES ACCORD Bernadotte Links Incidents to Conflict in Views on Terms of Cease-Fire | True | By George Barrettspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/storehouse-of-wit-and-wisdom-a-treasury-of-jewish-folklore-edited.html | Storehouse of Wit and Wisdom; A TREASURY OF JEWISH FOLKLORE. Edited by Nathan Ausubel. 768 pp. New York: Crown Publishers. $4. | True | By Alfred Werner | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/employers-win-a-point-world-labor-parley-defeats-proposal-to-omit.html | EMPLOYERS WIN A POINT; World Labor Parley Defeats Proposal to Omit Guarantee | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/sun-beau-gains-triplebar-blue-in-fairfield-county-horse-show-scores.html | Sun Beau Gains Triple-Bar Blue In Fairfield County Horse Show; Scores in Jump-Off at Westport to Press Trader Bedford for the Division Lead -- Trophy Event to Polly Jennings | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/scott-47-served-in-navy-in-war-member-of-the-house-for-8-years-gop.html | Scott, 47, Served in Navy in War; Member of the House for 8 Years; GOP Chairman Volunteered as a Seaman on Tanker in 1944 Besides Doing Duty as Intelligence Officer in Two Oceans | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/murder-is-an-evil-business-by-marion-bramhall-188-pp-new-york-crime.html | MURDER IS AN EVIL BUSINESS. By Marion Bramhall. 188 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/jerseys-cigarette-tax-effective-on-thursday.html | Jersey's Cigarette Tax Effective on Thursday | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/divisional-histories-history-of-the-third-infantry-division-in.html | Divisional Histories; HISTORY OF THE THIRD INFANTRY DIVISION IN WORLD WAR II. Edited by Donald G. Taggart. Illustrated by Richard Gaige and Henry McAlear. Maps and photographs. 575 pp. Washington. D.C.: Infantry Journal Press. $6. | | By Ralph D. Goldburgh | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/david-elmore-dies-aide-of-robin-line.html | DAVID ELMORE DIES; AIDE OF ROBIN LINE, | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/error-in-story-on-dewey-ap-corrects-report-he-said-cabinet-would.html | ERROR IN STORY ON DEWEY; AP Corrects Report He Said Cabinet Would Have Woman | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/eca-is-urging-europe-to-expand-own-trade-efforts-are-mad-to-break.html | ECA IS URGING EUROPE TO EXPAND OWN TRADE; Efforts Are Mad to Break the Log Jam Which Is Holding Up Recovery | | By Michael L. Hoffman | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/l-peters-brii-of-ll-locust-valley-church-setting-for-her-marriage.html | L. PETERS BRI]){ OF L]; Locust Valley Church Setting for Her Marriage .to Martin .. Victor, Former Officer | True | SPeCial to Tel tzw Yolc tJ. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/john-moroney-73-a-laer-is-dead-former-assistant-corporation-counsel.html | JOHN MORONEY, 73,. .A LAER, IS DEAD; Former Assistant Corporation Counsel, Active in Bronx Political, Civic Groups | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/us-attacked-on-health-soviet-delegate-at-world-parley-quotes-truman.html | U.S. ATTACKED ON HEALTH; Soviet Delegate at World Parley Quotes Truman on Conditions | True | Special to THE NEW YORK TIMES | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/a-british-cartoonist-sees-the-united-nations-as-an-infant-prodigy.html | A BRITISH CARTOONIST SEES THE UNITED NATIONS AS AN "INFANT PRODIGY" | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/landlocked-history-the-mediterranean-by-andre-siegfried-translated.html | Landlocked History; THE MEDITERRANEAN. By Andre Siegfried. Translated by Doris Hemming. 221 pp: New York: Duell, Sloan & Pearce. $3. History of a Landlocked Sea | | By Albert Guerard Jr. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/paris-newspaper-cautious-on-dewey-but-editorials-agree-european-aid.html | PARIS NEWSPAPER CAUTIOUS ON DEWEY; But Editorials Agree European Aid Will Not Suffer if He Is Elected President | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/admission-of-dps-beset-by-intricacies-of-law-division-of-authority.html | ADMISSION OF DP'S BESET BY INTRICACIES OF LAW; Division of Authority and Lack of Funds Will Cut Down Numbers | | By Walter H. Waggonerspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/says-reds-attack-pact-us-official-charges-threat-to-agreement-on.html | SAYS REDS ATTACK PACT; U.S. Official Charges Threat to Agreement on Indies | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/nuptials-in-home-for-miss-sibgbert-she-is-married-to-g-william.html | NUPTIALS IN HOME FOR MISS SIBGBERT; She is Married to G. William Wolfsten Jr. in Purchas Couple Attended by 15 | | Speal to Tz lw Yoz T-m. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/northrop-sets-up-engine-unit.html | Northrop Sets Up Engine Unit | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/weekend-gardening.html | WEEK-END GARDENING | True | | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/nancy-phillips-bride-of-arnold-whitaker.html | NANCY PHILLIPS BRIDE OF ARNOLD WHITAKER | True | special to THE NWW 1'OAK Tnms. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/elizabeth-h-coley-affianced.html | Elizabeth H. Coley Affianced | True | Speq. lal to Tz Nzw Yorx TXMZS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/pauls-apartment-by-van-siller-187-pp-new-york-crime-club-doubleday.html | PAUL'S APARTMENT. By Van Siller. 187 pp. New York: Crime Club- Doubleday & Co. $2. | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/margot-it-in-ne1-ofsgirsdale-wed-marriage-in-ohuroh-to-ralph-tiffin.html | MARGOT It. IN NES'.1 OF.SGIRSDALE WED; ! Marriage in Ohuroh to Ralph Tiffin. Lamberson | True | / Special to .'I", 1I'zw'o xq. "*'. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/east-and-west-heading-for-german-showdown-russians-threaten-to.html | EAST AND WEST HEADING FOR GERMAN SHOWDOWN; Russians Threaten to Starve People of Berlin in Order to Gain Their Ends | True | By Drew Middletonspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/pellone-in-croke-park-bout.html | Pellone in Croke Park Bout | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/new-york-110055878.html | NEW YORK | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-van-s1eeben-wed-she-becomes-bride-of-daniel-b.html | MISS VAN S1;EEBEN wED; !She Becomes Bride of Daniel B. | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/cylqthia-flether-is-wed-in-lowell-graduate-of-bennett-married-to.html | CYlqTHIA. FLET(HER IS 'WED IN LOWELL; Graduate of Bennett Married to Peter Barrett Robinson in St. Anne's Church , I | True | Special to Nw No TLr | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/grace-and-vitality-a-primitive-like-an-orb-by-wallace-stevens-two.html | Grace and Vitality; A PRIMITIVE LIKE AN ORB. By Wallace Stevens. Two drawings by Kurt Seligmann. 12 pp. New York: The Gotham Book Mart. $1.25. | True | By Harvey Breit | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/post-office-rally-hails-4-chaplains-sacrifice-on-troopship-called-a.html | POST OFFICE RALLY HAILS 4 CHAPLAINS; Sacrifice on Troopship Called a Model for World -- Stamp Issue Is Presented | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/yankees-triumph-over-tigers-85-reynolds-victor-righthander-gets.html | YANKEES TRIUMPH OVER TIGERS, 8-5; REYNOLDS VICTOR; Righthander Gets Credit for Ninth Success, With Page Taking Over in Sixth | True | By John Drebinger | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/elizabeth-j-lon6-bride-in-bewlett-trinity-episcopal-church-the.html | ELIZABETH J. LON6 BRIDE IN BEWLETT; Trinity Episcopal Church the Scene of Her Marriageto Robert Page Burr | True | Special to Tm NL'W Yozx | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/truman-aids-reclamation-funds.html | Truman Aids Reclamation Funds | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/miss-ana-rodriguez-wed-in-west-orange.html | MISS ANA RODRIGUEZ WED IN WEST ORANGE | True | Special to Tm Nv Yoz: Tn. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/tremelo-by-ernest-borneman-224-pp-new-york-harper-bros-250.html | TREMELO. By Ernest Borneman. 224 pp. New York: Harper & Bros. $2.50. | True | WILLIAM J. GLICK | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/ships-of-fleets-in-holiday-fetes.html | Ships of Fleets in Holiday Fetes | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/veterans-rites-for-stotesbury.html | Veterans Rites for Stotesbury | True | | | C1B 142427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/a-paean-to-economy-ford-and-cooper-proud-of-their-penny-pinching.html | A PAEAN TO ECONOMY; Ford and Cooper Proud of Their Penny Pinching | True | By Grady Johnsonhollywood. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-dance-city-ballet.html | THE DANCE: CITY BALLET | True | By John Martin | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/navy-adds-to-unit-aiding-bernadotte.html | NAVY ADDS TO UNIT AIDING BERNADOTTE | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/arthur-j-peterson.html | ARTHUR J. PETER,SON | True | Special to T1 V N01 TIMS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/correction.html | Correction | True | KENNETH MACGOWAN, | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/the-threetwo-pitch-a-bronc-burnett-story-by-wilfred-mccormick-186.html | THE THREE-TWO PITCH: A Bronc Burnett Story. By Wilfred McCormick. 186 pp. New York: G.P. Putnam's Sons. $2.; STARTING PITCHER. By Duane Decker. 187 pp. New York: M.S. Mill Company and William Morrow & Co. $2.50. | True | RALPH ADAMS BROWN. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/un-wants-to-stay-here-despite-snub-by-congress-failure-to-provide.html | U.N. WANTS TO STAY HERE DESPITE SNUB BY CONGRESS; Failure to Provide Loan Revives Efforts To Move the Capital Elsewhere | True | By George Barrett | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/truman-methods-seen-as-deweys-main-target-republican-nominee-has.html | TRUMAN METHODS SEEN AS DEWEY'S MAIN TARGET; Republican Nominee Has Indicated Main Lines of Bid for Presidency | True | By W.h. Lawrencespecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/kintner-cited-for-fund-aid.html | Kintner Cited for Fund Aid | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/shakespeare-and-contemporaries-essays-on-shakespeare-and-other.html | Shakespeare, and Contemporaries; ESSAYS ON SHAKESPEARE AND OTHER ELIZABETHANS. By Tucker Brooke. Edited by Leicester Bradner. 220 pp. New Haven, Conn.: Yale University Press. $2.75. | True | By Alfred Harbage | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/gus-the-machineman-with-emotions.html | Gus, the Machine-Man With Emotions | True | W.K. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/bisons-buy-meers-excub.html | Bisons Buy Meers, Ex-Cub | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/on-summer-mulches-in-addition-to-yearround-assets-they-have.html | ON SUMMER MULCHES; In Addition to Year-Round Assets, They Have Particular Merit Now | True | By Donald F. Jones | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/william-j-white.html | WILLIAM J, WHITE | True | Special to Tz lzw Yo T1MzS. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/surf-shows-way-in-sound-regatta-luders-international-victor-over.html | SURF SHOWS WAY IN SOUND REGATTA; Luders' International Victor Over Susan by 31 Seconds in Indian Harbor Test | True | By James Robbinsspecial To the New York Times. | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/fha-has-a-record-year-backs-2700000000-loans-for-14year-12500000000.html | FHA HAS A RECORD YEAR; Backs $2,700,000,000 Loans for 14-Year $12,500,000,000 Total | True | | | C1B 142427 | |
| 1948-06-27 | 1948-06-27 | https://www.nytimes.com/1948/06/27/archives/training-of-leaders-urged-on-all-faiths.html | TRAINING OF LEADERS URGED ON ALL FAITHS | True | Special to THE NEW YORK TIMES. | | C1B 142427 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/new-troops-reach-canal-zone.html | New Troops Reach Canal Zone | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/ge-opens-silicone-plant-now-under-way-at-full-capacity-after-years.html | GE OPENS SILICONE PLANT; Now Under Way at Full Capacity After Year's Partial Operation | True | | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/us-sees-smaller-grain-harvest-in-russia.html | U.S. Sees Smaller Grain Harvest in Russia; | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/kaeschesanok-on-top-lead-breenmcbride-by-stroke-in-ridgewood-golf.html | KAESCHE-SANOK ON TOP; Lead Breen-McBride by Stroke in Ridgewood Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/uproar-over-eisenhower-wisconsin-democrats-adjourn-amid-cries-to.html | UPROAR OVER EISENHOWER; Wisconsin Democrats Adjourn Amid Cries to Draft General | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/for-settlements-abroad-to-help-understanding.html | For Settlements Abroad To Help Understanding | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/sidney-goldenberg.html | SIDNEY GOLDENBERG | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/funeral-o__ff-gen___-w-c-lee-final-tribute-paid-in-dunn-n-c-to.html | FUNERAL O__FF GEN___, W. C. LEE; Final Tribute 'Paid in Dunn, N. C,{ to Former Airborne Leader | True | Special to THE NEW YORK TIMES[ | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/aries-paces-international-class-in-66th-new-rochelle-regatta-clark.html | Aries Paces International Class In 66th New Rochelle Regatta; Clark Craft Needs More Than Three Hours to Cross Finish Line -- Bumble Bee Next -- Auley and Ann Win on Sound | True | By James Robbins | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/services-mark-date-of-monmouth-battle.html | SERVICES MARK DATE OF MONMOUTH BATTLE | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/great-air-armada-to-soar-over-city-idlewild-show-opening-july-31-to.html | GREAT AIR ARMADA TO SOAR OVER CITY; Idlewild Show Opening July 31 to Bring All Types of U.S. Military Planes Here | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/taber-lists-budget-savings.html | Taber Lists Budget Savings | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/half-of-nations-savings-banks-are-selling-life-insurance-coverage.html | Half of Nation's Savings Banks Are Selling Life Insurance; Coverage Near Half-Billion | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/the-news-of-radio-winner-take-all-will-bow-on-the-cbs-video-network.html | The News of Radio; ' Winner Take All' Will Bow on the CBS Video Network Thursday at 9:30 P.M. | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/haganah-leaders-are-revealed.html | Haganah Leaders Are Revealed | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/cincinnati-winner-with-2-in-7th-43-rally-enables-blackwell-to-gain.html | CINCINNATI WINNER WITH 2 IN 7TH, 4-3; Rally Enables Blackwell to Gain 4th Triumph -- Gumbert Hurls Last Three Innings | True | By Louis Effrat | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/old-stone-tower-study-set.html | Old Stone Tower Study Set | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/phils-on-top-74-after-62-setback-seven-walks-by-simmons-3-errors.html | PHILS ON TOP, 7-4, AFTER 6-2 SETBACK; Seven Walks by Simmons, 3 Errors Aid Cubs' Victory -Roberts Wins 2d Game | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/chinese-painter-at-88-is-meeting-inflation-by-his-mass-production.html | Chinese Painter, at 88, Is Meeting Inflation by His Mass Production; Chi Pai-shih, Once a Carpenter, Is Enjoying Widespread Popularity for His Works of 'Creatures' -- Is Called a 'Gauguin' | True | By Henry R. Lieberman | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/james-g-esmond.html | JAMES G. ESMOND' | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/athletics-sweep-white-sox-65-62-run-streak-to-seven-in-row-with.html | ATHLETICS SWEEP WHITE SOX, 6-5, 6-2; Run Streak to Seven in Row With Scheib, Fowler -- Only 11 Points Behind Indians | True | | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/college-registration-set.html | College Registration Set | | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/cape-codders-say-boy-rode-whale-and-dived-off-big-willie-at-sea-boy.html | Cape Codders Say Boy Rode Whale And Dived Off Big 'Willie' at Sea; BOY RODE A WHALE, CAPE CODDERS SAY | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/curran-confident-in-election-test-control-fight-and-communist-issue.html | CURRAN CONFIDENT IN ELECTION TEST; Control Fight and Communist Issue Will Be Settled This Week as Balloting Ends | True | By Arthur H. Richter | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mrs-carroll-gains-title-on-upset-of-miss-wilkins.html | Mrs. Carroll Gains Title On Upset of Miss Wilkins | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/abroad-the-line-from-philadelphia-to-berlin.html | Abroad; The Line From Philadelphia to Berlin | True | By Anne O'Hare McCormick | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/labor-democrats-gloomy-on-48-vote-leaders-see-task-of-carrying.html | LABOR DEMOCRATS GLOOMY ON '48 VOTE; Leaders See Task of Carrying State for Truman This Fall as Virtually Hopeless | True | By A.h. Raskin | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/argentine-eca-bid-under-study-here-raising-of-dollars-peso-value.html | ARGENTINE ECA BID UNDER STUDY HERE; Raising of Dollar's Peso Value Called 'Peronist Maneuver' in Bargaining Negotiation | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/captive-mines-vote-on-unionshop-test.html | CAPTIVE MINES VOTE ON UNION-SHOP TEST | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/luke-d-stapleton-jr.html | LUKE D. STAPLETON JR. | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/saber-honors-to-nyilas.html | Saber Honors to Nyilas | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/miss-drye-triumphs-at-net.html | Miss Drye Triumphs at Net | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/city-acts-on-rise-in-housing-hazards-new-rules-put-responsibility.html | CITY ACTS ON RISE IN HOUSING HAZARDS; New Rules Put Responsibility on Owners to Erase Health and Fire Violations | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/jewish-congress-opens-in-montreux-delegates-from-five-nations-in.html | JEWISH CONGRESS OPENS IN MONTREUX; Delegates From Five Nations in Soviet Bloc Attend -- State of Israel Sends Greetings | True | By Kenneth Campbell | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/sockman-sees-need-for-gospel-of-love-communism-can-be-countered-if.html | SOCKMAN SEES NEED FOR GOSPEL OF LOVE; Communism Can Be Countered if the Christians Live Their Faith, He Declares | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/no-inflation-threat-seen-nam-study-finds-no-indication-of-one-in.html | NO INFLATION THREAT SEEN; NAM Study Finds No Indication of One in Bank Credit Trend | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/quakers-plan-soviet-aid-sending-25000-of-streptomycin-as-testimony.html | QUAKERS PLAN SOVIET AID; Sending $25,000 of Streptomycin as 'Testimony of Good Will' | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/trade-board-holds-tax-plan-is-unjust.html | TRADE BOARD HOLDS TAX PLAN IS UNJUST | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/tc-allen-in-new-post-virginian-to-help-direct-race-relations-work.html | T.C. ALLEN IN NEW POST; Virginian to Help Direct Race Relations Work of Churches | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/frederick-whittlock-wall-srgeer-sgog.html | FREDERICK WHITTLOCK, WALL srgEEr sgog | True | Special to Tm NEW YORK TLES | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/india-to-meet-un-body.html | India to Meet U.N. Body | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/soccer-men-pick-geisler-us-group-names-mcguire-new-york-a-vice.html | SOCCER MEN PICK GEISLER; U.S. Group Names McGuire, New York, a Vice President | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/properties-sold-in-two-boroughs-old-family-holdings-among-houses.html | PROPERTIES SOLD IN TWO BOROUGHS; Old Family Holdings Among Houses Bought in Bronx and Manhattan | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/dewey-is-assailed-by-white-on-rights-negro-leader-says-governor.html | DEWEY IS ASSAILED BY WHITE ON RIGHTS; Negro Leader Says Governor Plays Politics on Issue -- Hits Truman and Wallace, Too | True | By George Streator | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/10000-hail-prince-bertil.html | 10,000 Hail Prince Bertil | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/eagles-sign-prescott-end.html | Eagles Sign Prescott, End | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/greek-rebels-jab-at-armys-flanks-guerrilla-road-thrust-beaten-in.html | GREEK REBELS JAB AT ARMY'S FLANKS; Guerrilla Road Thrust Beaten in Epirus -- Markos Claims the Capture of Edessa | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/dr-b-s-pollak-75-dies-in-jersey-city-medical-director-of-hudson.html | DR. B. S. POLLAK, 75, DIES IN JERSEY CITY; Medical Director of Hudson County Tuberculosis Hospital Was a Leader in His Field | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/my-love-21-victor-first-horse-in-30-years-to-win-epsomderby-and.html | MY LOVE, 2-1, VICTOR; First Horse in 30 Years to Win Epsom-Derby and Grand Prix | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/brith-sholom-award-is-given-to-dr-silver.html | BRITH SHOLOM AWARD IS GIVEN TO DR, SILVER | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/marjorie-cahn-bride-at-home.html | Marjorie Cahn Bride at Home | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/rossbach-offers-to-talk-to-press-exus-attorney-in-jersey-ready-to.html | ROSSBACH OFFERS TO TALK TO PRESS; Ex-U.S. Attorney in Jersey 'Ready to Name Names' -- Inquiry Under Way | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/teletone-has-2995-fm-set.html | Tele-Tone Has $29.95 FM Set | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/oneyear-maturities-of-us-51526819022.html | ONE-YEAR MATURITIES OF U.S. $51,526,819,022 | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/shrinkage-rules-sought-for-wool-ftc-asked-to-set-august-date-to.html | SHRINKAGE RULES SOUGHT FOR WOOL; FTC Asked to Set August Date to Consider Fair Trading Promotion Regulations | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/miss-anna-shea.html | MISS ANNA SHEA | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/us-units-in-japan-train-for-air-transportability-us-units-in-japan.html | U.S. Units in Japan Train For 'Air Transportability'; U.S. UNITS IN JAPAN BECOME AIRBORNE | True | By Lindesay Parrott | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/music-for-veterans.html | MUSIC FOR VETERANS | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/only-reds-assail-us-attlee-tells-rally.html | ONLY REDS ASSAIL U.S., ATTLEE TELLS RALLY | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/coryzucker.html | CoryZucker | True | Special to THE NL'W YO TnUes. | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/miss-america-wed-in-memphis.html | Miss America Wed in Memphis | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/ward-will-leave-presidency-open-desire-to-avoid-splitting-of.html | WARD WILL LEAVE PRESIDENCY OPEN; Desire to Avoid Splitting of Executive Authority Seen Behind the Decision | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/grain-prices-hold-in-narrow-limits-buying-induced-by-heavy-rains-in.html | GRAIN PRICES HOLD IN NARROW LIMITS; Buying Induced by Heavy Rains in Southwest Brings Drop After Rise in July Wheat | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/record-for-remodeling-store-modernizing-expenditure-to-be-higher.html | RECORD FOR REMODELING; Store Modernizing Expenditure to Be Higher This Year | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/czech-reds-absorb-social-democrats-gottwald-stays-as-party-head-as.html | CZECH REDS ABSORB SOCIAL DEMOCRATS; Gottwald Stays as Party Head as 250,000 Join in Merger -- Sokol Youth Cheer Benes | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/rubber-consumption-up-3-per-cent-in-may.html | RUBBER CONSUMPTION UP 3 PER CENT IN MAY | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/niggardly-and-unfair.html | NIGGARDLY" AND UNFAIR | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/anticommunist-reelected.html | Anti-Communist Re-elected | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/tientsin-bolsters-city-fortifications.html | TIENTSIN BOLSTERS CITY FORTIFICATIONS | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/warren-visits-city-with-wife-3-girls-californian-to-see-broadway.html | WARREN VISITS CITY WITH WIFE, 3 GIRLS; Californian to See Broadway Shows, Talk With Dewey and Catch Up on Sleep | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/arab-league-meets-tomorrow.html | Arab League Meets Tomorrow | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/draft-briefing-today-royall-will-describe-setup-to-public-but-many.html | Draft 'Briefing' Today; Royall Will Describe Set-Up to Public But Many Clarifications Are Needed | True | By Hanson W. Baldwin | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/lombardo-takes-speed-boat-prize-wins-freeforall-event-at-middle.html | LOMBARDO TAKES SPEED BOAT PRIZE; Wins Free-for-All Event at Middle River in Rebuilt and Repowered Tempo | True | By Clarence E. Lovejoy | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/edward-j-fitzgerald.html | EDWARD J. FITZGERALD | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/fire-disrupts-traffic-flow-across-lower-manhattan-halted-by-canal.html | FIRE DISRUPTS TRAFFIC; Flow Across Lower Manhattan Halted by Canal Street Blaze | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/new-rule-delayed-on-overtime-pay-us-to-postpone-enforcement-of.html | NEW RULE DELAYED ON OVERTIME PAY; U.S. to Postpone Enforcement of Court Order to Sept. 15 at Labor-industry Request | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/steel-maker-grants-rise-alan-wood-company-gives-the-equivalent-of.html | STEEL MAKER GRANTS RISE; Alan Wood Company Gives the Equivalent of 10c an Hour | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/4-golf-teams-tie-at-65-scarsdale-has-field-of-68-with-maneros-70.html | 4 GOLF TEAMS TIE AT 65; Scarsdale Has Field of 68, With Manero's 70 Best Individual | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/wallace-body-organizes-virginia-state-committee-also-will-seek-seat.html | WALLACE BODY ORGANIZES; Virginia State Committee Also Will Seek Seat in Senate | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/436273-hold-gm-shares.html | 436,273 Hold GM Shares | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/new-banana-ship-sails-quesqueya-of-united-fruits-yaque-class-leaves.html | NEW BANANA SHIP SAILS; Quesqueya, of United Fruit's Yaque Class, Leaves Panama | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/queens-site-bought-for-a-new-dwelling.html | QUEENS SITE BOUGHT FOR A NEW DWELLING | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/brookville-victor-over-jericho-87-lewis-three-goals-pace-polo.html | BROOKVILLE VICTOR OVER JERICHO, 8-7; Lewis' Three Goals Pace Polo Triumph -- Old Westbury Ties Wheatley Hills, 10-10 | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/bullet-kills-jersey-girl-fatal-shot-accidentally-fired-by-fiance-of.html | BULLET KILLS JERSEY GIRL; Fatal Shot Accidentally Fired by Fiance of Lurline Eberhardt | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/2500000-asked-red-cross-aid.html | 2,500,000 Asked Red Cross Aid | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mgrath-attacks-naming-of-scott-democrat-sees-a-victory-for-grundy-a.html | M'GRATH ATTACKS NAMING OF SCOTT; Democrat Sees a Victory for Grundy and a High Tariff in New GOP Chairman | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/russians-free-us-soldier.html | Russians Free U.S. Soldier | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/gambleskogmo-names-manager-of-soft-lines.html | Gamble-Skogmo Names Manager of Soft Lines | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/benton-bowles-appoints-head-of-hollywood-office.html | Benton & Bowles Appoints Head of Hollywood Office | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/gas-utility-sells-properties.html | Gas Utility Sells Properties | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/new-law-on-air-pollution-hailed.html | New Law on Air Pollution Hailed | True | HARVEY L. STRELZIN. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/wests-arms-plan-seen-as-impaired-lack-of-liaison-with-top-us.html | WEST'S ARMS PLAN SEEN AS IMPAIRED; Lack of Liaison With Top U.S. Military Men Held Obstacle in Five-Nation Defense | True | By Benjamin Welles | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/bishop-assails-food-block-us-sends-39-c54s-for-berlin-supply.html | Bishop Assails Food Block; U.S. SENDS 39 C-54'S FOR BERLIN SUPPLY | True | By Drew Middleton | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/marjorie-klein-wed-in-orange.html | Marjorie Klein Wed in Orange | True | Special to THZ NSW NOP. TMr.S. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/dewey-is-planning-active-campaign-across-continent-he-will-decide.html | DEWEY IS PLANNING ACTIVE CAMPAIGN ACROSS CONTINENT; He Will Decide Details in Talks With Warren at Pawling Today or Tomorrow | True | By Leo Egan | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/golden-hill-scores-at-westport-to-take-fairfield-circuit-title-hale.html | Golden Hill Scores at Westport To Take Fairfield Circuit Title; Hale Hunter Wins in Conformation Class on 71 Points -- Trader Bedford Jumper Champion -- Miss Diana Victor | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/stevedores-asked-to-discuss-wages-shipping-association-here-cites.html | STEVEDORES ASKED TO DISCUSS WAGES; Shipping Association Here Cites the Supreme Court's Decision on 'Overtime on Overtime' | True | | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/irene-selznick-sustained.html | Irene Selznick Sustained | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mrs-austin-w-ford.html | MRS. AUSTIN W. FORD | True | Special to Tm NEW o] Tr.S. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mishap-in-china-kills-american.html | Mishap in China Kills American | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/vacation-due-friday-for-clothing-unions.html | VACATION DUE FRIDAY FOR CLOTHING UNIONS | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/woman-accuses-11-of-assaulting-her-police-seize-youthful-suspects.html | WOMAN ACCUSES 11 OF ASSAULTING HER; Police Seize Youthful Suspects After Attack Near Bellevue -- Victim's Escort Beaten | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/stormy-session-fogs-london-dock-strike.html | STORMY SESSION FOGS LONDON DOCK STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mutiny-by-irgun-laid-to-us-group-israeli-envoy-scores-league-at.html | MUTINY' BY IRGUN LAID TO U.S. GROUP; Israeli Envoy Scores League at Jewish Appeal Luncheon -- Police Guard Event | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/rivers-to-the-sea.html | RIVERS TO THE SEA | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/louis-m-benton.html | LOUIS M. BENTON | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/safest-driver-wins-auto.html | Safest" Driver Wins Auto | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/wallace-would-free-us-asks-in-new-hampshire-cutting-of-chain.html | WALLACE WOULD FREE U.S.; Asks in New Hampshire Cutting of 'Chain' Holding People | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/77th-division-commended-general-jaynes-praises-twoday-cpx-at-camp.html | 77TH DIVISION COMMENDED; General Jaynes Praises Two-Day 'CPX' at Camp Kilmer | True | By Marshall E. Newton | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/trade-fair-here-in-1949-international-event-to-be-held-as-first-of.html | TRADE FAIR HERE IN 1949; International Event to Be Held as First of Biennial Series | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/frank-m-case.html | FRANK M. CASE | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/edward-s-welch-lawyer-trustee-business-man-in-boston-60-is-deadwas.html | EDWARD S. WELCH, LAWYER, TRUSTEE; Business Man in Boston: 60,! Is Dead-- Was Prominent. in Yacht Racing Circles | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/pope-gives-criteria-for-social-reforms.html | POPE GIVES CRITERIA FOR SOCIAL REFORMS | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/boating-season.html | BOATING SEASON | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/austin-credits-un-with-peace-spirit-honored-by-congregationalists.html | AUSTIN CREDITS U.N. WITH PEACE SPIRIT; Honored by Congregationalists, He Says Lag on Police Force May Have Been Fortunate | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/irish-bachelors-organize.html | Irish Bachelors Organize | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/end-of-rationing-sought-in-holland-committee-investigating-state-in.html | END OF RATIONING SOUGHT IN HOLLAND; Committee Investigating State Intervention in Business Plans Halt to Controls | True | By Paul Catz | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/abc-agents-car-robbed-bottled-evidence-hunted.html | ABC Agent's Car Robbed; Bottled Evidence Hunted | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/benjaminfeinsgein.html | BenjamInFeinsgein | | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/resident-offices-report-on-trade-substantial-fall-retail-volume.html | RESIDENT OFFICES REPORT ON TRADE; Substantial Fall Retail Volume Forecast Despite Increased Soft Goods Price Brackets | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/yugoslavia-rebuffs-greece-on-children.html | YUGOSLAVIA REBUFFS GREECE ON CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/brooklyn-thieves-feast-on-chicken-whole-row-of-kitchens-raided-in.html | BROOKLYN THIEVES FEAST ON CHICKEN; Whole Row of Kitchens Raided in Flatlands Neighborhood by Pre-Dawn Robbers | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/bestinshow-goes-to-welsh-terrier-ch-bodies-temptation-wins-among.html | BEST-IN-SHOW GOES TO WELSH TERRIER; Ch. Bodie's Temptation Wins Among 544 Dogs in Staten Island K,C, Field | | By John Rendel | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/bankers-to-make-permanente-offering-warn-underwriters-of-possible.html | Bankers to Make Permanente Offering; Warn Underwriters of Possible Litigation | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/girl-scout-aide-is-named-to-posts-in-korea-japan.html | Girl Scout Aide Is Named To Posts in Korea, Japan | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/sophoulis-bars-overoptimism.html | Sophoulis Bars Over-optimism | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/italian-socialist-assaying-red-ties-continued-collaboration-with.html | ITALIAN SOCIALIST ASSAYING RED TIES; Continued Collaboration With Communists the Chief Issue at Party Congress in Genoa | True | By Arnaldo Cortesi | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/tomorrows-children.html | TOMORROW'S CHILDREN | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/hs-apter-montefiore-aide.html | H.S. Apter Montefiore Aide | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/drift-to-east-seen-if-erp-should-fail.html | DRIFT TO EAST' SEEN IF ERP SHOULD FAIL | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/linnea-not-yet-in-harbor.html | Linnea Not Yet in Harbor | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/bears-trade-little-for-cox.html | Bears Trade Little for Cox | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/demand-for-steel-continues-heavy-no-change-in-the-tight-picture-is.html | DEMAND FOR STEEL CONTINUES HEAVY; No Change in the Tight Picture Is Expected by Sales People for Some Little Time | | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/brookhattan-victor-in-soccer-match-51.html | BROOKHATTAN VICTOR IN SOCCER MATCH, 5-1 | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/strongwater-weiss.html | Strongwater--Weiss | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/seward-w-jones.html | SEWARD W. JONES | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/peace-suggestions-ready.html | Peace Suggestions Ready | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/spiritual-revival-laid-to-bombings-englishmen-have-new-respect-for.html | SPIRITUAL REVIVAL LAID TO BOMBINGS; Englishmen Have New Respect for Values, Minister From Surrey Declares Here | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/3390-turnstiles-to-get-dime-slots-wednesday-night-after-evening.html | 3,390 TURNSTILES TO GET DIME SLOTS WEDNESDAY NIGHT; After Evening Rush, Mechanics Will Get Them Ready for Midnight Fare Increase | True | By Paul Crowell | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/barbara-beller-wed-at-herhoi-graduate-of-teachers-college-bride-of.html | BARBARA BELLER WED AT HER.HOI; Graduate of Teachers College] Bride of Albert L. Seliann, I Former_Army Lieutenant | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/new-york-ac-in-front-50.html | New York A.C. in Front, 5-0 | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/rise-in-secularism-assailed-by-rabbis-conference-ends-with-a-call.html | RISE IN SECULARISM ASSAILED BY RABBIS; Conference Ends With a Call That Jewish Affairs Center Around the Synagogue | True | By William M. Blair | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/insurance-wary-of-trust-status-it-becomes-subject-on-july-1-to.html | INSURANCE WARY OF 'TRUST' ST ATUS; It Becomes Subject on July 1 to Anti-Combine Laws, but Without Precedents' Aid | True | By William D. Fenton | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/justice-elmer-e-barlow.html | JUSTICE ELMER E. BARLOW | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/africans-held-prosoviet-report-suggests-british-build-confidence.html | AFRICANS HELD PRO-SOVIET; Report Suggests British Build Confidence Between Races | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/plans-are-announced-for-musical-therapy.html | PLANS ARE ANNOUNCED FOR MUSICAL THERAPY | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/baby-hippo-brings-3500.html | Baby Hippo Brings $3,500 | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/jews-to-honor-freedom-sabbath.html | Jews to Honor Freedom Sabbath | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/state-department-silent.html | State Department Silent | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/anthony-dreape.html | ANTHONY DREAPE | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mrs-walter-a-neafie.html | MRS. WALTER A. NEAFIE | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/belgium-plans-floating-fair.html | Belgium Plans 'Floating Fair' | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/calling-of-taxicabs.html | Calling of Taxicabs | True | WILL CLOSE. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mrs-james-j-stanley.html | MRS. JAMES J. STANLEY | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/jones-beach-cafe-to-reopen.html | Jones Beach Cafe to Reopen | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/hogan-and-demaret-capture-inverness-fourball-golf-tourney-by-10.html | Hogan and Demaret Capture Inverness Four-Ball Golf Tourney by 10 Points; TEXANS SET RECORD ON TOLEDO COURSE | | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/goffberg-gains-track-double.html | Goffberg Gains Track Double | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/i-raymond-b-cox-65-a-banker-in-boston.html | i RAYMOND B. COX, 65, A BANKER IN BOSTON | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/assets-split-seen-in-fresh-setback-liquidation-of-german-holdings.html | ASSETS SPLIT SEEN IN FRESH SETBACK; Liquidation of German Holdings in Switzerland Is Retarded by Change in Currency | True | By George H. Morison | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/business-women-to-hear-snyder.html | Business Women to Hear Snyder | True | | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/london-expecting-long-bear-market-berlin-situation-dock-strike.html | LONDON EXPECTING LONG BEAR MARKET; Berlin Situation, Dock Strike Overshadow Trading, but Upturn Is Held Remote | True | By Lewis L. Nettleton | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/modernage-house-ready-for-guests-visitors-today-will-see-new-paul.html | MODERNAGE HOUSE READY FOR GUESTS; Visitors Today Will See New Paul McCobb Interiors and Vivid Multiplex Furniture | True | By Mary Roche | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/coe-named-to-nam-post.html | Coe Named to NAM Post | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/william-mahoney.html | WILLIAM MAHONEY | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/europes-coal-yield-dropped-during-may.html | EUROPE'S COAL YIELD DROPPED DURING MAY | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/miss-annie-y-hyatt.html | MISS ANNIE Y. HYATT | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/schools-of-nation-bettered-by-pta-funds-increased-teachers-pay-and.html | SCHOOLS OF NATION BETTERED BY PT A; Funds Increased, Teachers' Pay and Pensions Aided in Drive, but Needs Remain Acute | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/textile-exporters-assail-malay-rule.html | TEXTILE EXPORTERS ASSAIL MALAY RULE | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/sports-of-the-times-in-bonnie-scotland.html | Sports of the Times; In Bonnie Scotland | True | By Arthur Daley | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/tribute-to-s_totesbury-seventhregiment-holds-servicei-for-brigadier.html | TRIBUTE TO S_TOTESBURY; Seventh-Regiment Holds Servicei for Brigadier General I | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/is-brooklyn-a-state-and-if-not-why-not.html | IS BROOKLYN A STATE? AND IF NOT, WHY NOT? | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mrs-zaharias-scores-79-partner-billows-paces-4and3-benefit-golf.html | MRS. ZAHARIAS SCORES 79; Partner Billows Paces 4-and-3 Benefit Golf Triumph | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/velebit-gets-welfare-post.html | Velebit Gets Welfare Post | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/twin-opera-bill-offered-lemonade-unit-gives-la-serva-padrona-hansel.html | TWIN OPERA BILL OFFERED; Lemonade Unit Gives 'La Serva Padrona,' 'Hansel and Gretel' | True | C.H. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/barbara-s-hartley-to-be-wed-saturday.html | BARBARA S. HARTLEY TO BE WED SATURDAY | True | Special to Tin; N=w Yo Tnv.s. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/frank-f-rogers.html | FRANK F. ROGERS | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/actress-is-slain-leading-man-held.html | ACTRESS IS SLAIN; LEADING MAN HELD | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/braves-and-sain-rout-pirates-91-boston-sews-up-victory-in-2d-inning.html | BRAVES AND SAIN ROUT PIRATES, 9-1; Boston Sews Up Victory in 2d Inning With Two Tallies Off Southpaw Lombardi | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/dr-thomas-j-ehleider.html | DR. THOMAS J. EHLEIDER | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mrs-c-c-williams.html | MRS. C. C. WILLIAMS | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/british-open-golf-starts-today-with-stranahan-harmon-favored-top-u.html | British Open Golf Starts Today With Stranahan, Harmon Favored; Top U. S. Invaders Set After Final Tests on Muirfield's Practice Range -- Bulla Rated Among Standout Contenders | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/committee-post-won-by-james-roosevelt.html | COMMITTEE POST WON BY JAMES ROOSEVELT | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mrs-elory-bowers.html | MRS. ELORY BOWERS | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/plane-makes-forced-landing.html | Plane Makes Forced Landing | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/quota-club-members-arrive-for-sessions.html | QUOTA CLUB MEMBERS ARRIVE FOR SESSIONS | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/miss-olsen-takes-third-title-in-row-wins-3meter-dive-in-womens-swim.html | MISS OLSEN TAKES THIRD TITLE IN ROW; Wins 3-Meter Dive in Women's Swim Meet -- Crystal Plunge Captures Team Crown | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/miss-joy-altman-beoomes-engaged-u-of-michigan-alumna-will-be-bride.html | MISS JOY ALTMAN BEOOMES ENGAGED; U. of Michigan Alumna Will Be Bride of Harry B. Henshel, J a Graduate of Brown J | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/itu-in-chicago-job-pact-printers-start-back-to-work-today-in.html | ITU IN CHICAGO JOB PACT; Printers Start Back to Work Today in Commercial Shops | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/equity-advocates-economic-surveys-will-launch-drive-tomorrow-for.html | EQUITY ADVOCATES ECONOMIC SURVEYS; Will Launch Drive Tomorrow for Support of 2-Year Series of Studies in Industry | True | By Lester Bernstein | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/ware-sells-oswego-plant.html | Ware Sells Oswego Plant | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/housing-lack-held-peril-to-marriage-sermon-at-st-patricks-calls-for.html | HOUSING LACK HELD PERIL TO MARRIAGE; Sermon at St. Patrick's Calls for U.S. to Give Preference to Home Construction | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/rebels-edessa-claim-heard.html | Rebels' Edessa Claim Heard | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/municipals-to-be-offered-41806034-of-bonds-scheduled-for-sale-this.html | MUNICIPALS TO BE OFFERED; $41,806,034 of Bonds Scheduled for Sale This Week | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/graduation-in-cathedral-cardinal-hayes-high-school-holds-exercises.html | GRADUATION IN CATHEDRAL; Cardinal Hayes High School Holds Exercises for 755 Students | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/russian-diplomatic-dictionary-lays-schism-to-old-worlds-reluctance.html | Russian 'Diplomatic Dictionary' Lays Schism To Old World's Reluctance to Yield to New | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/olympic-stars-compete-ford-verdeur-among-winners-at-swordfish-club.html | OLYMPIC STARS COMPETE; Ford, Verdeur Among Winners at Swordfish Club Meet | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/paulsheffield-triumph-defeat-knottgrant-1-up-in-piping-rock-golf.html | PAUL-SHEFFIELD TRIUMPH; Defeat Knott-Grant, 1 Up, in Piping Rock Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/repentance-faith-urged-they-are-essential-for-true-fellowship.html | REPENTANCE, FAITH URGED; They Are Essential for True Fellowship, Newman Says | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/new-stages-revises-schedule.html | New Stages Revises Schedule | True | | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/indians-score-41-after-52-setback-retain-slender-lead-in-flag-race.html | INDIANS SCORE, 4-1, AFTER 5-2 SETBACK; Retain Slender Lead in Flag Race as Zoldak Defeats Senators in Nightcap | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/red-sox-vanquish-browns-by-20-63-dobson-hurls-2hitter-to-win-opener.html | RED SOX VANQUISH BROWNS BY 2-0, 6-3; Dobson Hurls 2-Hitter to Win Opener -- Williams' 3-Run Homer Marks Nightcap | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/brooklyn-houses-sold-threefamily-buildings-among-properties-in-new.html | BROOKLYN HOUSES SOLD; Three-Family Buildings Among Properties in New Control | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/east-side-resort-held-up-stolen-car-with-3-thugs-halted-by-shot-in.html | EAST SIDE RESORT HELD UP; Stolen Car With 3 Thugs Halted by Shot in Crosstown Chase | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/philadelphia-gained-5000000-from-gop.html | PHILADELPHIA GAINED $5,000,000 FROM GOP | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/pragerklion.html | Prager--Klion | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/failure-on-civil-rights-congress-criticized-for-not-adopting.html | Failure on Civil Rights; Congress Criticized for Not Adopting Legislation Pledged by Republicans | | WILL MASLOW, | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/wins-guggenheim-medal-for-advancing-aviation.html | Wins Guggenheim Medal For Advancing Aviation | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/idlewild-opens-thursday-no-ceremony-is-planned-fourth-foreign.html | IDLEWILD OPENS THURSDAY; No Ceremony Is Planned -- Fourth Foreign Airline Signs | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/general-manager-named-by-associated-industries.html | General Manager Named By Associated Industries | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/rita-hayworth-leaves-hospital.html | Rita Hayworth Leaves Hospital | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/new-us-consul-in-jerusalem.html | New U.S. Consul in Jerusalem | True | Combined American Press Dispatch | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/maj-gen-lindsey-of-cavalry-dead-retired_officer-e-ad-ed-164th.html | MAJ. GEN. LINDSEY OF CAVALRY DEAD; Retired_Officer e ad ed 164th Infantry -'rh:.-l9fS--Taught Riding to Ei6enhower | | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/communist-name-is-retained.html | Communist Name Is Retained | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/joins-air-laboratory-board.html | Joins Air Laboratory Board | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/harriet-b-sanders-nuptials.html | Harriet B. Sanders' Nuptials | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/tammany-leaders-to-go-before-jury-parade-of-witnesses-starts-today.html | TAMMANY LEADERS TO GO BEFORE JURY; Parade of Witnesses Starts Today in Hogan Inquiry Into Bribe Reports | True | By Warren Moscow | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/team-prize-to-fenway-home-club-golfers-get-237-in-mittlemark.html | TEAM PRIZE TO FENWAY; Home Club Golfers Get 237 in Mittlemark Memorial Play | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/legion-bans-fricfrac-catholic-group-places-french-film-in-condemned.html | LEGION BANS 'FRIC-FRAC'; Catholic Group Places French Film in 'Condemned' Class | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/utility-issue-on-market-rollins-group-to-offer-25000-preferred-of.html | UTILITY ISSUE ON MARKET; Rollins Group to Offer 25,000 Preferred of Southern Union | True | | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/wins-in-north-carolina-wk-scott-named-for-governor-in-democratic.html | WINS IN NORTH CAROLINA; W.K. Scott Named for Governor in Democratic Run-Off | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mrs-anthony-t-gesner.html | MRS. ANTHONY T. GESNER | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/citation-for-louis-a-lotito.html | Citation for Louis A. Lotito | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/to-head-455000-drive-for-ywca-in-the-city.html | To Head $455,000 Drive For Y.W.C.A. in the City | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/fran3is-fleming-lawyer-in-florida-jacksonville-attorney-74-soni-of.html | FRAN3IS FLEMING, LAWYER. IN FLORIDA; Jacksonville Attorney, 74, SonI of Former Governor, Dead-- I 'Known as Civic Leader | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/news-of-food-jellied-fruits-with-natures-flavoring-ready-for-eating.html | News of Food; Jellied Fruits With Nature's Flavoring Ready for Eating After 2 Years' Tests | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/art-center-lost-bishop-announces-fund-appeal-for-square-failed.html | ART CENTER LOST, BISHOP ANNOUNCES; Fund Appeal for Square Failed, Manning Says, but He Still Hopes for Area Project | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mileaminute-rider-ill-charles-murphy-when-cyclist-made-record.html | MILE-A-MINUTE RIDER ILL; Charles Murphy, When Cyclist, Made Record Behind Train | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/eibercollier.html | Eiber--Collier | True | Special to Tm Nzw NoP.K . | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/bears-and-bisons-split-homers-decide-as-herd-wins-43-then-loses-to.html | BEARS AND BISONS SPLIT; Homers Decide as Herd Wins, 4-3, Then Loses to Newark, 11-4 | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/nancy-y-farnam-will-be-married-senior-at-vassar-is-betrothed-to.html | NANCY Y. FARNAM WILL BE MARRIED; Senior at Vassar Is Betrothed ; to William B, Gannett,-Who Served as AAF Pilot | True | Specla.l to N,rW YoP. x T.r.s. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/briggscook.html | Briggs----Cook | True | Special to 'I's NZW' YoP, x T nzs. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/philippine-area-near-famine.html | Philippine Area Near Famine | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/shillelah-first-in-star-contest-white-sails-yacht-to-second.html | SHILLELAH FIRST IN STAR CONTEST; White Sails Yacht to Second Straight Noroton Victory -- Armade Also Scores | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/amassed-profits-financed-trade-liquid-assets-also-used-to-pay.html | AMASSED PROFITS FINANCED TRADE; Liquid Assets Also Used to Pay Business Costs in Last 2 Record Years | True | By J.e. McMahon | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/oekerobinson.html | /.,oeke---Robinson | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/contradicts-the-figures-in-propaganda-here.html | Contradicts the Figures in Propaganda Here | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/europeans-study-monetary-plans-credits-for-3d-quarter-under-the.html | EUROPEANS STUDY MONETARY PLANS; Credits for 3d Quarter Under the Marshall Procedure Also Are Debated in Paris | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/12350-british-have-left.html | 12,350 British Have Left | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/safe-competition-is-store-problem-classification-control-system.html | SAFE COMPETITION IS STORE PROBLEM; Classification Control System Suggested by NRDGA Official to Balance Inventories | True | | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/wellesley-group-meets-discussion-of-turkey-opens-social-progress.html | WELLESLEY GROUP MEETS; Discussion of Turkey Opens Social Progress Institute | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/troupers-to-give-carroll-play.html | Troupers to Give Carroll Play | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/warsaw-decisions-hailed-soviet-papers-say-plan-would-establish.html | WARSAW DECISIONS HAILED; Soviet Papers Say Plan Would Establish Peace With Germany | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/97-of-companies-pension-employes-compulsory-retirement-plans-in.html | 97% OF COMPANIES PENSION EMPLOYES; Compulsory Retirement Plans in Seven of Ten Concerns, Conference Board Finds | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/gandhis-eldest-son-dies-in-bombay-at-61.html | GANDHI'S ELDEST SON DIES IN BOMBAY AT 61 | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/frank-m-seiffert.html | FRANK M. SEIFFERT | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/offering-bridge-bonds-nuveen-group-to-market-today-longview-span.html | OFFERING BRIDGE BONDS; Nuveen Group to Market Today Longview Span Issue | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/economics-and-finance-backwards-to-utopia.html | ECONOMICS AND FINANCE; Backwards to Utopia | True | By Edward H. Collins | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/marilyn-higgons-to-wed-former-goucher-student-fiancee-of-frederick.html | MARILYN HIGGONS TO WED; Former Goucher Student Fiancee of Frederick C. Weiss Jr. | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/thompsonking-bout-canceled.html | Thompson-King Bout Canceled | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/clinton-j-masseck.html | CLINTON J. MASSECK | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/schuman-proposes-berlin-mediation-french-premier-bars-exclusion-of.html | SCHUMAN PROPOSES BERLIN MEDIATION; French Premier Bars Exclusion of 'Anyone' in Endeavors to Solve Crisis There | True | By Harold Callender | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mathias-17-gains-decathlon-title-scores-with-7224-points-as.html | MATHIAS, 17, GAINS DECATHLON TITLE; Scores With 7,224 Points as Mondschein, Simmons Also Earn Olympic Berths | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/metro-acquires-rights-to-violet-studio-buys-comedy-by-cook-as-a.html | METRO ACQUIRES RIGHTS TO 'VIOLET'; Studio Buys Comedy by Cook as a Prospective Vehicle for Margaret O'Brien | True | By Thomas F. Brady | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/bakers-seek-to-end-wheatsaving-drive.html | BAKERS SEEK TO END WHEAT-SAVING DRIVE | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/peter-helps-honor-heroes-of-serbia-exiled-king-and-queen-attend.html | PETER HELPS HONOR HEROES OF SERBIA; Exiled King and Queen Attend Vidov Dan Services Here in Holiday Celebration | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/bosley-to-serve-elberon-church.html | Bosley to Serve Elberon Church | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/gonzales-trips-mneill-los-angeles-net-star-captures-new-jersey.html | GONZALES TRIPS M'NEILL; Los Angeles Net Star Captures New Jersey Title in Five Sets | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/craigie-gains-swim-title.html | Craigie Gains Swim Title | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/position-of-union-united-public-workers-suggest-commission-work.html | Position of Union; United Public Workers Suggest Commission Work With Them | True | FRANK HERBST, | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/naomi-brennor-becomes-bride.html | Naomi Brennor Becomes Bride | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/briton-said-to-seek-plea-by-dane-to-un-on-berlin.html | Briton Said to Seek Plea By Dane to U.N. on Berlin | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/r-w-bowen.html | R. W. BOWEN | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/heavy-rain-increases-discomfort-in-city.html | Heavy Rain Increases Discomfort in City | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/corbetta-gets-holeinone.html | Corbetta Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/waa-announces-sale-of-naval-equipment.html | WAA ANNOUNCES SALE OF NAVAL EQUIPMENT | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/bishop-from-india-preaches.html | Bishop From India Preaches | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mrs-patrick-omeara.html | MRS. PATRICK O'MEARA | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/western-germans-back-clays-stand-bizonal-officials-want-three.html | WESTERN GERMANS BACK CLAY'S STAND; Bizonal Officials Want Three Powers to Stay in Berlin -- Some Imply Russians Err | True | By Jack Raymond | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/bulgarians-talk-with-greek-fails-he-and-athens-envoy-balked-on.html | BULGARIAN'S TALK WITH GREEK FAILS; He and Athens Envoy Balked on Diplomatic Approach, Says Mevorah -- To Notify U.N. | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/savannah-ga-dedicates-carver-village-said-to-be-largest-negro.html | Sivannah, Ga., Dedicates Carver Village, Said to Be Largest Negro Housing in South | True | By John N. Popham | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/stone-honors-pius-for-actions-in-war.html | STONE HONORS PIUS FOR ACTIONS IN WAR | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/homestead-in-the-sky.html | HOMESTEAD IN THE SKY | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/india-dispatches-armored-brigade-as-tension-in-hyderabad-rises.html | India Dispatches Armored Brigade As Tension in Hyderabad Rises; INDIA PUTS FORCES ON HYDERABAD LINE | True | By Robert Trumbull | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/succeeds-to-presidency-of-municipal-bond-club.html | Succeeds to Presidency Of Municipal Bond Club | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/advisement-unit-aids-16000.html | Advisement Unit Aids 16,000 | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/new-dp-measure-called-unworthy-citizens-committee-demands-changes.html | NEW DP MEASURE CALLED UNWORTHY; Citizens Committee Demands Changes -- Liberties Union for Immigration Amendment | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/the-russian-challenge.html | THE RUSSIAN CHALLENGE | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/circulation-drop-eases-factors-behind-decline-seen-spent-and.html | CIRCULATION DROP EASES; Factors Behind Decline Seen Spent and Stability Near | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/gladys-i_-pasternack-married.html | Gladys I_. Pasternack Married | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mrs-bush-takes-title-defeats-mrs-higgins-10-and-8-in-eastern-states.html | MRS. BUSH TAKES TITLE; Defeats Mrs. Higgins, 10 and 8, in Eastern States Golf | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/dinner-to-honor-gallegos.html | Dinner to Honor Gallegos | True | | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/brooklyn-beaten-by-st-louis-6-to-4-brazle-of-cards-with-help-of.html | BROOKLYN BEATEN BY ST. LOUIS, 6 TO 4; Brazle of Cards, With Help of Wilks, Wins as Rain and Darkness Shorten Game | True | By Roscoe McGowen | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/pharmacy-medal-to-ag-du-mez.html | Pharmacy Medal to A.G. Du Mez | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/russians-pass-food-barges.html | Russians Pass Food Barges | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/homer-t-waterhouse.html | HOMER T. WATERHOUSE | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/pastors-son-is-ordained.html | Pastor's Son is Ordained | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/west-is-expected-to-protest-to-soviet-on-food-blockade-london.html | West Is Expected to Protest To Soviet on Food Blockade; London Sources Say That Three-Power Note Will Be Prepared This Week -- French Premier Advocates Conciliation | True | By Herbert L. Matthews | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/books-authors.html | Books -- Authors | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/gilbert-r-lyon-54-educator-upstate-superintendent-of-tile-norwich.html | GILBERT R. LYON, 54, EDUCATOR UP-STATE; Superintendent of tile Norwich Schools Since 1938 Dead-- Cited for Work in Field | True | Special to THE NEW YORK TIMES | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/free-franc-kate-for-tourists.html | Free Frane Kate for Tourists | True | NORMAN READER, | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/price-of-cotton-move-irregularly-changes-in-futures-last-week-were.html | PRICE OF COTTON MOVE IRREGULARLY; Changes in Futures Last Week Were 25 Points Up to a Decline of 70 Points | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/3-czech-officers-land-in-france.html | 3 Czech Officers Land in France | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/institute-supplement-ready.html | Institute Supplement Ready | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/john-c-saylor.html | JOHN C, SAYLOR | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/finnish-festival-the-rains-came-but-the-crowd-stayed.html | FINNISH FESTIVAL: THE RAINS CAME BUT THE CROWD STAYED | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/babe-ruth-doing-well-home-run-king-in-hospital-for-special.html | BABE RUTH 'DOING WELL'; Home Run King in Hospital for Special Treatments | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/horn-takes-auto-race-laps-all-but-one-of-field-in-135529-carpenter.html | HORN TAKES AUTO RACE; Laps All But One of Field in 13:55.29 -- Carpenter Second | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/elected-a-vice-president-of-the-general-electric-co.html | Elected a Vice President Of the General Electric Co. | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/white-sox-sign-school-hurler.html | White Sox Sign School Hurler | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/irgun-speech-starts-uproar-at-operetta.html | IRGUN SPEECH STARTS UPROAR AT OPERETTA | True | | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/joyce-p-laufer-married-lawrenoe-girl-becomes-bride-of-lenard-joel.html | JOYCE P. LAUFER MARRIED; Lawrenoe Girl Becomes Bride of Lenard Joel Bar. itz | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/sea-cliff-theatre-will-open-tonight-summer-season-of-12-weeks-to-be.html | SEA CLIFF THEATRE WILL OPEN TONIGHT; Summer Season of 12 Weeks to Be Given in Building That Housed Revival Meetings | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/navy-rotc-gets-training-3555-students-sail-for-hawaii-for-battle.html | NAVY ROTC GETS TRAINING; 3,555 Students Sail for Hawaii for Battle Practice at Sea | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/cunard-limits-visits-at-night-departures-as-crowds-at-piers.html | Cunard Limits Visits at Night Departures As Crowds at Piers Handicap Loadings | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/byrne-of-yanks-wins-first-start-of-season-blanking-tigers-with-two.html | Byrne of Yanks Wins First Start of Season, Blanking Tigers With Two Hits; BOMBERS TRIUMPH AT DETROIT, 7 TO 0 | True | By John Drebinger | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/vandenberg-pledges-backing-to-gop-slate.html | VANDENBERG PLEDGES BACKING TO GOP SLATE | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/lavalle-conducts-stadium-concert-miss-della-chiesa-and-morgan.html | LAVALLE CONDUCTS STADIUM CONCERT; Miss Della Chiesa and Morgan, Soloists, Are Well Received by Audience of 9,500 | True | By Noel Straus | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/basic-commodities-down-decline-from-3305-on-june-18-to-3297-on-june.html | BASIC COMMODITIES DOWN; Decline From 330.5 on June 18 to 329.7 on June 25 | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/economic-gain-tied-to-negro-education.html | ECONOMIC GAIN TIED TO NEGRO EDUCATION | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/agency-to-analyze-welfare-methods-values-of-various-psychological.html | AGENCY TO ANALYZE WELFARE METHODS; Values of Various Psychological Counseling Techniques Will Be Studied Scientifically | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/empire-millwork-corp-adds-a-banker-to-board.html | Empire Millwork Corp. Adds a Banker to Board | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/us-sends-39-c54s-to-germany-to-aid-berlin-air-supply-3-squadrons-of.html | U.S. SENDS 39 C-54'S TO GERMANY TO AID BERLIN AIR SUPPLY; 3 Squadrons of Transports Ordered to Frankfort at Request of Gen. Clay | True | By Samuel A. Tower | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/dorothy-perkins-troth-pembroke-college-alumna-to-be-bride-of-george.html | DOROTHY PERKINS TROTH; Pembroke College Alumna to Be Bride of George H. Main | True | Special to Tins Nzw Yoru Mzs. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/new-israeli-army-vows-allegiance-dissident-groups-ruled-out-of.html | NEW ISRAELI ARMY VOWS ALLEGIANCE; Dissident Groups Ruled Out of Zavah Hagnnah -- Status of Palmach Still in Doubt | True | By Gene Currivan | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/mrs-emily-w-peltz-bride-of-w-l-sully.html | MRS. EMILY W. PELTZ BRIDE OF W. L. SULLY | True | Spedal to Nw Yozx zs. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/sands-point-event-to-harrigan-stott-they-beat-mayerpeterson-by-2-and.html | SANDS POINT EVENT TO HARRIGAN-STOTT; They Beat Mayer-Peterson by 2 and 1 in Final Round of Member-Guest Golf | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/playstreet-seminar-set-police-athletic-league-to-train-161-summer.html | PLAYSTREET SEMINAR SET; Police Athletic League to Train 161 Summer Directors | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/negro-vote-split-in-south-carolina-white-upland-counties-back-new.html | NEGRO VOTE SPLIT IN SOUTH CAROLINA; White Upland Counties Back New Privilege in Break With Customs of the South | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/fastest-yencounter-gets-10.html | Fastest Yen-Counter Gets $10 | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/lpelxchel.html | lpelXchel | True | | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/frederick-b-hancox.html | FREDERICK B. HANCOX | True | Special to NL'W YO TIMzS. | | C1B 142428 | |
| 1948-06-28 | 1948-06-28 | https://www.nytimes.com/1948/06/28/archives/camp-smith-gets-first-city-troops-165th-infantry-arrives-from.html | CAMP SMITH GETS FIRST CITY TROOPS; 165th Infantry Arrives From Manhattan and Long Island for Service to July 11 | True | Special to THE NEW YORK TIMES. | | C1B 142428 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/bonini-upsets-magnatta-flushing-golfer-victor-1-up-in-school-title.html | BONINI UPSETS MAGNATTA; Flushing Golfer Victor, 1 Up, in School Title Tourney | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/robert-t-mcance.html | ROBERT T. M'CANCE | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/south-pacific-peoples.html | SOUTH PACIFIC PEOPLES | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/stevedores-land-9500pound-hitler-car-on-dock-here-to-a-chorus-of.html | Stevedores Land 9,500-Pound Hitler Car On Dock Here to a Chorus of Boos, Hisses | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/refund-to-gis-is-delayed-payment-for-insurance-overcharge-may-not.html | REFUND TO GI'S IS DELAYED; Payment for Insurance Overcharge May Not Come for a Year | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/heads-atomic-building-division.html | Heads Atomic Building Division | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/babe-ruth-doing-well.html | Babe Ruth 'Doing Well' | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/officials-in-malaya-confer-on-terrorism.html | OFFICIALS IN MALAYA CONFER ON TERRORISM | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/vacations-at-home.html | VACATIONS AT HOME | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/strike-idleness-off-50-but-may-walkouts-of-275-held-same-number-as.html | STRIKE IDLENESS OFF 50%; But May Walkouts of 275 Held Same Number as in April | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/woman-sculptor-is-honored.html | Woman Sculptor Is Honored | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/allen-a-roff.html | ALLEN A. ROFF | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/harmon-quits-gridiron-backfield-star-takes-fulltime-job-as-sports.html | HARMON QUITS GRIDIRON; Backfield Star Takes Full-Time Job as Sports Announcer | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/3-negro-players-signed-football-yankees-add-2-backs-and-an-end-to.html | 3 NEGRO PLAYERS SIGNED; Football Yankees Add 2 Backs and an End to the Squad | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/selectee-placement-training-and-treatment-described-by-the-army.html | Selectee Placement, Training and Treatment Described by the Army | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/frank-blake.html | FRANK BLAKE | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/jewish-body-urged-to-ask-un-status-world-congress-hears-appeal.html | JEWISH BODY URGED TO ASK U.N. STATUS; World Congress Hears Appeal -- Clash Developing Between Delegates of East and West | True | By Kenneth Campbell | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/stock-sale-planned-sylvania-will-issue-200000-new-shares-of-common.html | STOCK SALE PLANNED; Sylvania Will Issue 200,000 New Shares of Common | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/lie-weighs-bringing-berlin-dispute-to-united-nations-security.html | Lie Weighs Bringing Berlin Dispute To United Nations Security Council | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/athletics-beat-phils-mackmen-win-exhibition-107-with-4-runs-in.html | ATHLETICS BEAT PHILS; Mackmen Win Exhibition, 10-7, With 4 Runs in Eighth | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/studies-reported-in-star-evolution-findings-of-2-scientists-held.html | STUDIES REPORTED IN STAR EVOLUTION; Findings of 2 Scientists Held 'Revolutionary Development' at Pasadena Meeting | True | By William L. Laurence | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/yugoslav-communists-put-power-ahead-of-theories-tito-seems-to-be-be.html | Yugoslav Communists Put Power Ahead of Theories; Tito Seems to Be Beset by Internal Strife as Well as Economic Troubles | True | By C. L. Sulzberger | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/three-fight-cards-put-off.html | Three Fight Cards Put Off | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/paris-seeks-talks-on-germany-issue-parley-at-cabinet-level-with-us.html | PARIS SEEKS TALKS ON GERMANY ISSUE; Parley 'at Cabinet Level' With U.S., Britain Is Suggested -Curb on Clay Advocated | True | By Harold Callender | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/honors-at-fenway-to-barronribner-they-score-by-1-stroke-with-31.html | HONORS AT FENWAY TO BARRON-RIBNER; They Score by 1 Stroke With 31, 32-63 -- 2 Teams Tie for Second, Ford on Both | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/utility-stock-on-market-preferred-issue-of-west-virginia-water.html | UTILITY STOCK ON MARKET; Preferred Issue of West Virginia Water Service | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/midget-auto-races-put-off.html | Midget Auto Races Put Off | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/parents-are-upheld-on-teacher-charges.html | PARENTS ARE UPHELD ON TEACHER CHARGES | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/two-refiners-of-sugar-to-raise-prices-tomorrow.html | Two Refiners of Sugar To Raise Prices Tomorrow | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/promotions-made-known-by-chase-national-bank.html | Promotions Made Known By Chase National Bank | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/the-news-of-radio.html | The News of Radio | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/midmanhattan-crimson-in-storm-sunsets-glow.html | Mid-Manhattan Crimson In Storm Sunset's Glow | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/court-verdicts-assailed-validity-of-trials-before-acting-judges-in.html | COURT VERDICTS ASSAILED; Validity of Trials Before Acting Judges in Nassau Is Issue | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/britain-claims-helicopter-mark.html | Britain Claims Helicopter Mark | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/john-h-vanwinkle.html | JOHN H. VANWINKLE | True | Special to TI~ N~w Yor, x TZ3aES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/hoover-speech-praised.html | Hoover Speech Praised | True | A.R.W. ACKRrH | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/funds-for-keys-home-vetoed.html | Funds for Key's Home Vetoed | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/dr-e-a-noble-dies-lon6-at-julliard-former-official-of-the-musical.html | DR. E. A. NOBLE DIES; LON6 AT JUILLIARD; Former Official of the Musical Foundation-- Minister Was Once a College President | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/ruth-gordon-to-do-lead-in-own-play-will-star-in-leading-lady-to-be.html | RUTH GORDON TO DO LEAD IN OWN PLAY; Will Star in 'Leading Lady,' to Be Produced and Directed by Husband, Garson Kanin | True | By Louis Calta | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/find-the-itu-guilty-denham-proposes-nlrb-counsel-recommends-trial.html | FIND THE ITU GUILTY, DENHAM PROPOSES; NLRB Counsel Recommends Trial Examiner Declare TaftHartley Act Violated | True | By Louis Stark | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/three-rail-unions-ask-new-16c-rise-demand-by-engineers-firemen.html | THREE RAIL UNIONS ASK NEW 16C RISE; Demand by Engineers, Firemen, Switchmen Is in Addition to 15 1/2c Urged by Board | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/mrs-michael-oleary.html | MRS. MICHAEL O'LEARY | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/tax-relief-likely-for-cooperatives-plea-to-clear-post-exchanges.html | TAX RELIEF LIKELY FOR COOPERATIVES; Plea to Clear Post Exchanges From Definition of 'Retailer' Applies to Other Stores | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/war-as-settler-of-problems.html | War as Settler of Problems | True | J. CL-kRKSOIX' 1VILLER | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/air-force-expansion-to-reopen-18-bases.html | AIR FORCE EXPANSION TO REOPEN 18 BASES | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/first-planes-leave-panama.html | First Planes Leave Panama | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/theatre-institute-making-progress-unesco-group-accepts-charter-at.html | THEATRE INSTITUTE MAKING PROGRESS; UNESCO Group Accepts Charter at Prague for Establishing International Arts Unit | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/liberal-returned-in-canada.html | Liberal Returned in Canada | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/king-peter-held-pleased-exyugoslav-ruler-said-to-have-expected.html | KING PETER HELD PLEASED; Ex-Yugoslav Ruler Said to Have Expected 'Something' | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/us-held-impeded-by-its-race-issue-social-gain-here-would-aid-in.html | U.S. HELD IMPEDED BY ITS RACE ISSUE; Social Gain Here Would Aid in Selling Democracy, Fisk Head Tells Nashville Group | True | By John N. Popham | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/joan-hammill-honored-at-dance.html | Joan Hammill Honored at Dance | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/seager-nycum.html | Seager Nycum | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/girl-scouts-aiding-needy-127000-pounds-of-clothing-for-children.html | GIRL SCOUTS AIDING NEEDY; 127,000 Pounds of Clothing for Children Abroad Collected | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/fortune-willed-to-soviet-bank-by-destitute-brooklyn-recluse-mystery.html | Fortune Willed to Soviet Bank By 'Destitute' Brooklyn Recluse; Mystery Also in Discovery That 76-Year-Old Man Had Received $18,000 From Russia in 1946 and 'Heil Hitler' Letter in 1940 | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/leftturn-ban-instituted.html | Left-Turn Ban Instituted | True | | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/gallant-bull-920-to-1-upsets-eddieow-in-feature-at-monmouth-lazare.html | Gallant Bull, $9.20 to $1, Upsets Eddieow in Feature at Monmouth; Lazare 7-Year-Old Gelding Is Easy Victor in Polynesian Purse With Happy C 3d -Colonel OF., 2d Choice, Unplaced | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/permanente-faces-congress-inquiry-plans-disclosed-after-otis-co.html | PERMANENTE FACES CONGRESS INQUIRY; Plans Disclosed After Otis & Co. Announces Suit to Compel Return of Aluminum Plant | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/offering-for-phoenix-glass.html | Offering for Phoenix Glass | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/gets-peace-essay-prize-1000-tamiment-award-goes-to-harvard.html | GETS PEACE ESSAY PRIZE; $1,000 Tamiment Award Goes to Harvard Sophomore | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/attitude-of-india-vexes-us-circles-trade-discrimination-charge-held.html | ATTITUDE OF INDIA VEXES U.S. CIRCLES; Trade Discrimination Charge Held Groundless -- Local Rules Hold Up Imports | True | By Robert Trumbull | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/state-announces-compensation-rise-broad-increase-in-benefits-to.html | STATE ANNOUNCES COMPENSATION RISE; Broad Increase in Benefits to Meet Living Costs Goes Into Effect July 1 | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/gershwin-music-off-till-tonight.html | Gershwin Music Off Till Tonight | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/mulloy-falkenburg-reach-semifinals-at-wimbledon-net-miami-star.html | Mulloy, Falkenburg Reach Semi-finals at Wimbledon Net; MIAMI STAR BEATS MOTTRAM IN 4 SET | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/burglary-thrills-sought-two-jersey-boys-said-to-have-admitted.html | BURGLARY THRILLS SOUGHT; Two Jersey Boys Said to Have Admitted Looting Homes | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/bogley-conquers-curtis-second-seeded-star-advances-in-school-net.html | BOGLEY CONQUERS CURTIS; Second Seeded Star Advances in School Net Tourney | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/james-g-manchester.html | JAMES G. MANCHESTER | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/move-of-cominorm-rumored.html | Move of Cominorm Rumored | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/bison-rally-tops-bears-buffalo-triumphs-by-74-with-fourrun-seventh.html | BISON RALLY TOPS BEARS; Buffalo Triumphs by 7-4 With Four-Run Seventh Inning | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/32-go-to-atomic-school-scientists-will-take-cancer-research-at-oak.html | 32 GO TO ATOMIC SCHOOL; Scientists Will Take Cancer Research at Oak Ridge | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/flights-on-24hour-basis.html | Flights on 24-Hour Basis | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/takes-over-command-at-mitchel-air-base.html | Takes Over Command At Mitchel Air Base | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/a-big-4-parley-seen-aim-of-soviet-steps-discussion-of-german-and.html | A BIG 4 PARLEY SEEN AIM OF SOVIET STEPS; Discussion of German and All East-West Issues to Avert Ruhr Loss Held Reason | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/smertenko-explains-position.html | Smertenko Explains Position | True | | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/city-calls-for-the-dismissal-of-all-communist-teachers-brief.html | City Calls for the Dismissal Of All Communist Teachers; Brief Supports Ouster of Dr. F. J. Thompson and Asks State Revise Ruling in Case - Discharged Instructor Is Defended | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/greater-aid-planned-for-hard-of-hearing.html | GREATER AID PLANNED FOR HARD OF HEARING | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/marshall-getting-a-checkup.html | Marshall Getting a Check-Up | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/grover-c-tranor-r.html | GROVER C. TRANOR SR. | True | Special to T'az I'~zw YO~.K Tn~z~ | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/independence-hall-to-be-park.html | Independence Hall to Be Park | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/quinn-in-red-sox-chain-star-yale-pitcher-signs-with-birmingham.html | QUINN IN RED SOX CHAIN; Star Yale Pitcher Signs With Birmingham -- Reports July 7 | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/railroad-gets-3820000.html | Railroad Gets $3,820,000 | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/insurance-heads-ousted-by-soviet-widespread-misuse-of-social.html | INSURANCE HEADS OUSTED BY SOVIET; Widespread Misuse of Social Benefit Funds Charged in Official Union Paper | True | By Will Lissner | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/wpc-2hxuxi-cxcourier-10-pitchx2vez14frzxxxx-uxi-cxcourier-10.html | WPC: 2BZ#/xU^xi @eX/@Courier 10 Pitch#/x2VEZ1/4FRzNxxx U^xi @eX/@Courier 10 Pitch28FOG FAILS TO HALT WAR-DEAD SERVICE; Ceremony at Brooklyn Pier Takes Place as Transport Stays at Quarantine | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/charles-h-moritz-former-alcoa-aide-i-retired-vice-president-diesj.html | CHARLES H. MORITZ, FORMER ALCOA AIDE; i Retired Vice President Dies--J. 'Associate of Charles M. Hall Served. Firm for 30 Years | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/e-t-allen-fiancee-of-jeanne-manion-former-student-at-princeton-to.html | E. T. ALLEN FIANCEE OF JEANNE MANION; Former Student at Princeton to Wed St. Louis Girl Who Attended Marymount | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/p-zamor-briggs.html | P. ZAMOR BRIGGS | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/aussie-cricketers-lead-by-490-runs-england-faces-defeat-with-3.html | AUSSIE CRICKETERS LEAD BY 490 RUNS; England Faces Defeat With 3 Wickets Already Down in Its Second Innings | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/pal-seminar-opens.html | PAL Seminar Opens | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/republicans-now-eager-to-run-for-office-in-districts-they-once.html | Republicans Now Eager to Run for Office In Districts They Once Avoided as Hopeless | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/honolulu-has-sharp-shock.html | Honolulu Has Sharp Shock | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/golf-tournament-today-stock-exchange-members-play-for-cup-at-winged.html | GOLF TOURNAMENT TODAY; Stock Exchange Members Play for Cup at Winged Foot | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/elizabeth-opens-hospital-annex.html | Elizabeth Opens Hospital Annex | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/flame-downbeat-lead-at-noroton-dying-breeze-slows-fleet-in-star.html | FLAME, DOWNBEAT LEAD AT NOROTON; Dying Breeze Slows Fleet in Star Class Races -- Shillelah Tops Second Division | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/the-housing-need.html | The Housing Need | True | HANS L. KARLSRUHER | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/dr-liggett-pastor-in-jersey-33-years.html | DR. LIGGETT, PASTOR IN JERSEY 33 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/boettiger-paper-is-sold-the-arizona-times-goes-to-a-group-headed-by.html | BOETTIGER PAPER IS SOLD; The Arizona Times Goes to a Group Headed by C. Giragi | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/loan-to-un-is-unlikely-head-of-world-bank-says-project-is-a-little.html | LOAN TO U.N. IS UNLIKELY; Head of World Bank Says Project Is 'a Little Out of Our Line' | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/sen-mccarran-quits-hospital.html | Sen. McCarran Quits Hospital | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/ploeser-explains-draft-controls-author-says-selective-service.html | PLOESER EXPLAINS DRAFT 'CONTROLS'; Author Says Selective Service Amendment Was Intended to Aid Small Business | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/extends-tariff-cut-list-truman-adds-india-norway-and-southern.html | EXTENDS TARIFF CUT LIST; Truman Adds India, Norway and Southern Rhodesia | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/small-pillboxes-shallowbrimmed-calots-vie-with-picture-hats-in.html | Small Pillboxes, Shallow-Brimmed Calots Vie With Picture Hats in Display for Fall | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/leftwing-socialists-are-badly-shocked.html | Left-Wing Socialists Are Badly Shocked | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/tammany-leaders-appear-at-inquiry-sampson-in-group-questioned-about.html | TAMMANY LEADERS APPEAR AT INQUIRY; Simpson in Group Questioned About Report of 'Bribes' in Valente Selection | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/securities-are-canceled-announcement-for-mexico-made-by-pan.html | SECURITIES ARE CANCELED; Announcement for Mexico Made by Pan American Trust Co. | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/lana-turner-has-influenza.html | Lana Turner Has Influenza | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/traffic-accidents-drop-weeks-total-in-city-is-475-against-489-a.html | TRAFFIC ACCIDENTS DROP; Week's Total in City Is 475, Against 489 a Year Ago | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/miss-stewart-engaged-u-of-kentucky-graduate-to-be-bride-of-james-r.html | MISS STEWART ENGAGED; U. of Kentucky Graduate to Be Bride of James R. Simpson | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/seafarers-union-wins-hiring-hall-despite-nlrb-ruling-against-it-new.html | Seafarers Union Wins Hiring Hall Despite NLRB Ruling Against It; New Deputy Controller Of the Port Authority | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/spread-of-jaundice-by-blood-use-denied.html | SPREAD OF JAUNDICE BY BLOOD USE DENIED | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/embargo-on-coal-lifted-ruhr-fuel-to-move-by-train-to-french-zone.html | EMBARGO ON COAL LIFTED; Ruhr Fuel to Move by Train to French Zone Again | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/ancient-coins-unearthed-political-capital-made-of-find-in.html | ANCIENT COINS UNEARTHED; Political Capital Made of Find in Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/69-sail-on-marine-carp-41-us-citizens-among-jews-who-had-been.html | 69 SAIL ON MARINE CARP; 41 U.S. Citizens Among Jews Who Had Been Interned by Lebanese | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/martha-alice-haugh-to-be-wed-on-aug-7.html | MARTHA ALICE HAUGH TO BE WED ON AUG. 7 | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/isaacs-flying-back.html | Isaacs Flying Back | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/new-securities-listed-insurance-company-and-sports-promoter-file.html | NEW SECURITIES LISTED; Insurance Company and Sports Promoter File With SEC | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/gallegos-will-visit-us-venezuelas-president-to-be-brought-here-in.html | GALLEGOS WILL VISIT U.S.; Venezuela's President to Be Brought Here in Truman's Plane | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/owen-h-nance-head-i-of-railroad-was-69.html | OWEN H. NANCE, HEAD I OF RAILROAD, WAS 69[ | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/harmon-air-prizes-upheld-by-court-heirs-lose-battle-to-obtain-55000.html | HARMON AIR PRIZES UPHELD BY COURT; Heirs Lose Battle to Obtain $55,000 Bequeathed in 1945 to Continue Awards | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/pound-is-honored-by-nyu-faculty-harvard-dean-now-in-china-hailed-in.html | POUND IS HONORED BY N.Y.U. FACULTY; Harvard Dean, Now in China, Hailed in Annual Law Survey as 'Schoolmaster of Bar' | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/pilot-reports-on-raft-object-sighted-in-atlantic-may-have-people.html | PILOT REPORTS ON RAFT; Object Sighted in Atlantic May Have People Aboard | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/miss-bel-geddes-set-for-film-lead-will-be-seen-in-enterprises.html | MISS BEL GEDDES SET FOR FILM LEAD; Will Be Seen in Enterprise's Screen Adaptation of Libby Block's 'Wild Calendar' | True | By Thomas F. Brady | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/mediator-offers-a-palestine-plan-bernadottes-suggestions-go-by-plan.html | MEDIATOR OFFERS A PALESTINE PLAN; Bernadotte's Suggestions Go by Plane to Cairo, Tel Aviv -Arab Leaders Meet Today | True | By Thomas J. Hamilton | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/h000iosandr-a-priest-married-former-vassar-student-becomes-bride-of.html | h)0*0*0*iOSANDRA PRIEST MARRIED; Former Vassar Student Becomes Bride of Frederick P. Rose | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/2-amateur-bouts-taken-by-wallace-new-york-heavyweight-wins-both-his.html | 2 AMATEUR BOUTS TAKEN BY WALLACE; New York Heavyweight Wins Both His Olympic Tests by Knockouts in Boston | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/college-tennis-begins-today.html | College Tennis Begins Today | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/fear-of-abombs-held-exaggerated-admiral-parsons-says-mental-shock.html | FEAR OF A-BOMBS HELD EXAGGERATED; Admiral Parsons Says Mental Shock Here Has Produced 'Dangerous Illusions' | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/cooper-to-box-kashuba.html | Cooper to Box Kashuba | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/giants-and-yankees-play-aug-16-under-lights-for-odwyer-trophy.html | Giants and Yankees Play Aug. 16 Under Lights for O'Dwyer Trophy; Bombers to Defend Title at Polo Grounds in Sandlot Benefit Battle Dodgers Get College Star Other Diamond News | True | By Louis Effrat | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/britain-confident-of-berlin-success-soviet-expected-to-back-down.html | BRITAIN CONFIDENT OF BERLIN SUCCESS; Soviet Expected to Back Down Despite Civilian War Fears -U.S. Aides See Bevin | True | By Herbert L. Matthews | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/fayette-a-hyney.html | FAYETTE A. HYNEY | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/raymond-p-clark.html | RAYMOND P. CLARK | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/hegler-heads-college-golf.html | Hegler Heads College Golf | True | | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/wood-faehndrich.html | Wood Faehndrich | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/mrs-charles-h-phillipsl.html | MRS, CHARLES H. PHILLIPSl | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/mrs-scott-c-bone.html | MRS. SCOTT C. BONE. | True | Special to ~ NEW ol~c TL~ZS. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/herbert-a-tmlor-exofficial-of-erie-onetime-vice-president-and.html | HERBERT A. TMLOR, EX-OFFICIAL OF ERIE; One-Time ,Vice President and Qeneral Counsel of' Railroad Dies in Providence'at 71 | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/robinson-outpoints-docusen-in-15round-title-battle-at-chicago.html | Robinson Outpoints Docusen in 15Round Title Battle at Chicago; CHAMPION FLOORS RIVAL IN ELEVENTH | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/3086th-winner-for-longden.html | 3,086th Winner for Longden | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/marshall-plan-cracks-bloc-in-east-washington-holds-but-observers.html | Marshall Plan Cracks Bloc In East, Washington Holds; But Observers Appear Doubtful of Full Moscow-Belgrade Break -- Rift Found Likely to Stiffen West on Berlin | True | By James Reston | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/news-of-food-new-yorks-brand-of-summer-weather-calls-for-tall-cool.html | News of Food; New York's Brand of Summer Weather Calls for Tall, Cool Drinks -- and Often | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/paul-alling-in-turkey-iii.html | Paul Alling in Turkey, III | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/builder-accuses-unions-unfair-practices-on-openshop-project-in.html | BUILDER ACCUSES UNIONS; Unfair Practices on OpenShop Project in Jersey Charged | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/narcotics-cache-found-in-garbage-6day-search-of-cargo-of-city-scow.html | NARCOTICS CACHE FOUND IN GARBAGE; 6-Day Search of Cargo of City Scow Yields Secret Pack of Smuggled Drugs | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/main-part-of-text-of-cominforms-declaration-on-the-yugoslav-party.html | Main Part of Text of Cominform's Declaration on the Yugoslav Party Chieftains | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/bank-to-honor-depositor-award-to-lodge-planned-as-part-of-union.html | BANK TO HONOR DEPOSITOR; Award to Lodge Planned as Part of Union Square Centennial | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/poland-is-stunned-by-action-on-tito-communist-leaders-admit-that.html | POLAND IS STUNNED BY ACTION ON TITO; Communist Leaders Admit That Criticism Is a Blow to Eastern European Unity | True | By Sydney Gruson | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/dr-julian-m-robinson.html | DR, JULIAN M. ROBINSON | True | Special to THZ New YO--:~ TL'~ES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/union-head-lauds-dewey-the-afl-carpenters-president-expects-fair.html | UNION HEAD LAUDS DEWEY; The AFL Carpenters' President Expects Fair Labor Deal | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/speaking-tour-scheduled-by-truman-if-he-is-named.html | Speaking Tour Scheduled By Truman if He Is Named | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/erp-gets-its-money.html | ERP GETS ITS MONEY | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/cio-opens-rail-pay-talks-negotiates-for-25anhour-rise-from.html | CIO OPENS RAIL PAY TALKS; Negotiates for 25-an-Hour Rise From Pennsylvania Road | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/steel-operating-rate-to-decrease-this-week.html | Steel Operating Rate To Decrease This Week | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/convoys-said-to-have-been-halted.html | Convoys Said to Have Been Halted | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/zentler-jakeway.html | Zentler -- Jakeway | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/atomic-steel-plan-set-oic-announces-final-voluntary-deal-on-160000.html | ATOMIC STEEL PLAN SET; OIC Announces Final Voluntary Deal on 160,000 Tons for AEC | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/gardnerbilhuber.html | Gardner-Bilhuber | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/two-yugoslav-towns-flooded.html | Two Yugoslav Towns Flooded | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/h000iofour-teams-in-the-at-engineers-club-ciuci-cards-65-with.html | h)0*0*0*iOFOUR TEAMS IN THE AT ENGINEERS CLUB; Ciuci Cards 65 With Fraser and Allen Greene in ProAmateur Golf Event | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/llanoria-annexes-1st-olympic-trial-whiton-sails-sixmeter-sloop-to.html | LLANORIA ANNEXES 1ST OLYMPIC TRIAL; Whiton Sails Six-Meter Sloop to Victory Over Solenta -To Resume Series Today | True | By James Robbins | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/royall-sets-draft-at-225000-in-calls-of-30000-a-month-says.html | ROYALL SETS DRAFT AT 225,000 IN CALLS OF 30,000 A MONTH; Says Enlistments and Other Factors Will Limit the Need for Using the System | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/cuban-abbatoir-workers-strike.html | Cuban Abbatoir Workers Strike | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/frederick-w-fink.html | FREDERICK W. FINK. | True | Special to TH-- NEW YORK TII--tES | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/tenants-duties-cited-responsibility-in-new-housing-rules-urged-by.html | TENANTS' DUTIES CITED; Responsibility in New Housing Rules Urged by Realty Aide | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/george-t-strong-composer-was-92-u-s-musician-who-left-this-country.html | GEORGE T. STRONG, COMPOSER, WAS 92; U. S. Musician Who Left This Country Protesting Neglect of Co!leagues Is Dead | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/sara-struthers-engaged-to-wed-sarah-lawrence-alumna-to-be-bride-of.html | SARA STRUTHERS ENGAGED TO WED; Sarah Lawrence Alumna to Be Bride of A. M. Frothingham, Yale Law Graduate | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/-rites-for-earl-carrolli-i-service-for-theatrical-producerl-is-held.html | } RITES FOR EARL CARROLLI I; Service for Theatrical Producerl Is Held in Glendale, Calif, I I | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/utility-loan-move-held-disastrous-group-of-stockholders-argues.html | UTILITY LOAN MOVE HELD 'DISASTROUS'; Group of Stockholders Argues Against Plan of L.I. Lighting at a Hearing by SEC | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/loans-behind-curtain-studied.html | Loans Behind "Curtain" Studied | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | By Arthur Daley | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/italy-now-hopeful-of-titos-friendship.html | Italy Now Hopeful of Tito's Friendship; | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/ibn-saud-greets-abdullah.html | Ibn Saud Greets Abdullah | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/200000-homeless-in-china-flood.html | 200,000 Homeless in China Flood | True | | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/asks-new-car-penalty-justice-levy-calls-for-city-ban-on-leaving.html | ASKS NEW CAR PENALTY; Justice Levy Calls for City Ban on Leaving Keys in Autos | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/verdeur-sets-swim-mark-does-200meter-breaststroke-in-230-for-worlds.html | VERDEUR SETS SWIM MARK; Does 200-Meter Breast-Stroke in 2:30 for World's Record | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/umw-welfare-aid-to-rehabilitate-38-paraplegic-miners-are-sent-to.html | UMW WELFARE AID TO REHABILITATE 38; Paraplegic Miners Are Sent to Coast for Care at the Kabat-Kaiser Institute | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/books-authors.html | Books -- Authors | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/airmail-going-to-israel-regular-service-is-announced-and-rates-are.html | AIRMAIL GOING TO ISRAEL; Regular Service Is Announced and Rates Are Set | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/new-furs-marked-by-slim-shoulders-coats-shown-by-maximilian-are.html | NEW FURS MARKED BY SLIM SHOULDERS; Coats Shown by Maximilian Are Small-Waisted, With Wide, Flowing Skirts | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/redskins-sign-end-newman.html | Redskins Sign End Newman | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/wesson-oil-shows-increase-in-profit-net-for-nine-months-ended-with.html | WESSON OIL SHOWS INCREASE IN PROFIT; Net for Nine Months Ended With May Is Equivalenth)0*0*0*ito $18.47 a Share | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/fashion-show-to-assist-church.html | Fashion Show to Assist Church | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/realignment-in-italy.html | REALIGNMENT IN ITALY | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/wampler-purdue-shares-lead-at-68-matches-3underpar-card-of.html | WAMPLER, PURDUE, SHARES LEAD AT 68; Matches 3-Under-Par Card of Stanford's Lambie -- 69 for Coe in Collegiate Golf | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/elected-canadian-bank-director.html | Elected Canadian Bank Director | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/goldmans-march-in-bow-work-dedicated-to-la-guardia-presented-in.html | GOLDMAN'S MARCH IN BOW; Work Dedicated to La Guardia Presented in Central Park | True | R.P. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/berlin-reds-postpone-strike-over-currency.html | BERLIN REDS POSTPONE STRIKE OVER CURRENCY | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/schirmers-capture-low-net-award-in-father-and-son-golf-with-69.html | Schirmers Capture Low Net Award In Father and Son Golf With 69; Greenwich Players Take Alternate Stroke Event Peck, Knowles and Driggs Duos Tie for Gross Honors With 79 | True | By Lincoln A. Werden | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/musicians-group-fights-dictators-in-highly-vocal-session-600-talk.html | MUSICIAN'S GROUP FIGHTS 'DICTATORS; In Highly Vocal Session 600 Talk of Impeaching Officers of New York Local | True | By Stanley Levey | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/points-way-to-win-hot-and-cold-war-spates-urges-american-code-of.html | POINTS WAY TO WIN 'HOT AND COLD WAR'; Spates Urges 'American Code' of Personnel Administration Be Used to Attain Goal | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/frank-w-wunderlch.html | FRANK W. WUNDERL!CH | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/bonds-and-shares-on-london-market-prices-generally-depressed-by.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Depressed by Conditions in Berlin and Dock Strike | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/theodore-tompkins.html | THEODORE TOMPKINS | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/final-tribute-paid-to-gen-stotesbury-military-and-patriotic-groups.html | FINAL TRIBUTE PAID TO GEN. STOTESBURY; Military and Patriotic Groups Represented at Funeral of Ex-aide to Gov. Whitman | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/w-irving-bullard.html | W. IRVING BULLARD | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/truce-extension-is-doubted.html | Truce Extension Is Doubted | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/the-heavyweight-champion-checking-out.html | THE HEAVYWEIGHT CHAMPION CHECKING OUT | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/college-housing-bill-is-signed.html | College Housing Bill Is Signed | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/tokyo-savant-to-fly-to-sweden.html | Tokyo Savant to Fly to Sweden | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/thrust-at-church-in-japan-is-foiled.html | THRUST AT CHURCH IN JAPAN IS FOILED | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/rossbach-inquiry-ended-judge-says-action-against-exus-attorney-up.html | ROSSBACH INQUIRY ENDED, JUDGE SAYS; Action Against Ex-U.S. Attorney Up to Clark, Fake Asserts -- Accused Denies Bribe | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/shafer-predicts-truman-will-call-special-session.html | Shafer Predicts Truman Will Call Special Session | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/patrick-a-cl0wry.html | PATRICK A. CL0WRY | True | Special to Tm~ Ng',v ~ZO~.K Tz.'~r~s. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/titos-grip-on-nation-is-firm-reply-to-charges-due-today-titos-grip.html | Tito's Grip on Nation Is Firm; Reply to Charges Due Today; Tito's Grip on Nation Still Is Firm | True | BY M. S. Handler | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/italy-also-signs.html | Italy Also Signs | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/9002-state-banks-show-drop-in-net-15-decline-in-profit-for-1947.html | 9,002 STATE BANKS SHOW DROP IN NET; 15% Decline in Profit for 1947 Reported Despite 8.6% Rise in Operating Earnings | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/to-fight-for-eisenhower-h000ielliott-roosevelt-says-name-will-be.html | TO FIGHT FOR EISENHOWER; h)0*0*0*iElliott Roosevelt Says Name Will Be Offered at Convention | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/county-airport-aided-westchester-matches-20000-provided-by.html | COUNTY AIRPORT AIDED; Westchester Matches $20,000 Provided by Government | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/business-world.html | BUSINESS WORLD | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/mrs-john-j-shingler.html | MRS, JOHN J, SHINGLER | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/campbellewald-ny-now-fletcher-d-richards-inc.html | Campbell-Ewald, N.Y., Now Fletcher D. Richards, Inc. | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/lewis-due-here-today-union-leader-to-seek-gains-for-anthracite.html | LEWIS DUE HERE TODAY; Union Leader to Seek Gains for Anthracite Workers | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/jones-signs-with-indians.html | Jones Signs With Indians | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/party-in-california-seen-split-on-truman.html | PARTY IN CALIFORNIA SEEN SPLIT ON TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/louis-b-mayer-to-be-honored.html | Louis B. Mayer to Be Honored | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/race-winnings-divided-claimants-of-1090-agree-to-split-after.html | RACE WINNINGS DIVIDED; Claimants of $1,090 Agree to Split After 16-Month Fight | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/vegetable-outlook-good-state-reports-poor-pea-crop-however-pig.html | VEGETABLE OUTLOOK GOOD; State Reports Poor Pea Crop, However Pig Production Off | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/dons-sign-tackle-perrotti.html | Dons Sign Tackle Perrotti | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/break-in-the-red-bloc.html | BREAK IN THE RED BLOC | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/imrs-talmadge-davidsoni.html | IMRS. TALMADGE DAVIDSONI | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/greece-bids-bulgaria-put-end-to-dispute.html | GREECE BIDS BULGARIA PUT END TO DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/ann-p-baker-affianced-wayne-pa-girl-will-become-bride-of-winslow.html | ANN P. BAKER AFFIANCED; Wayne (Pa.) Girl Will Become Bride of Winslow Martin | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/greeks-mounting-stronger-attack-renew-offensive-near-border-of.html | GREEKS MOUNTING STRONGER ATTACK; Renew Offensive Near Border of Albania With Continuous Support of Planes | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/new-drive-on-comic-books-state-law-in-california-for-control-urged.html | NEW DRIVE ON COMIC BOOKS; State Law in California for Control Urged by Agencies | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/secret-pacts-denied.html | Secret Pacts' Denied | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/de-sabata-coming-to-us-italian-maestro-to-conduct-in-pittsburgh.html | DE SABATA COMING TO U.S.; Italian Maestro to Conduct in Pittsburgh Next November | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/chappuis-is-signed-by-dodger-eleven-michigan-passing-ace-accepts.html | CHAPPUIS IS SIGNED BY DODGER ELEVEN; Michigan Passing Ace Accepts Two-Year Contract -- Smith, Jensen Go to Browns | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/vfw-ousts-communist-s-new-jersey-past-commander-says-two-were-on-his.html | VFW OUSTS COMMUNIST; New Jersey Past Commander Says Two Were on His Staff | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/truman-leads-primary-district-of-columbia-gives-him-236-of-471.html | TRUMAN LEADS PRIMARY; District of Columbia Gives Him 236 of 471 Votes | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/youngsters-start-exodus-for-camps-peak-in-annual-departures-due-in.html | YOUNGSTERS START EXODUS FOR CAMPS; Peak in Annual Departures Due in Midweek -- Extra Trains, Buses Added | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/dewey-warren-map-plans-today-strategy-meeting-at-pawling-will-cover.html | DEWEY, WARREN MAP PLANS TODAY; Strategy Meeting at Pawling Will Cover Roles of Each and Weigh Big Drive in West | True | By Leo Egan | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/grapple-for-pilots-body-police-pull-wreckage-of-plane-from.html | GRAPPLE FOR PILOT'S BODY; Police Pull Wreckage of Plane From Gravesend Bay | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/emerson-announces-larger-video-screen.html | EMERSON ANNOUNCES LARGER VIDEO SCREEN | True | | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/trujillo-has-plan-for-a-child-haven-offers-to-build-model-town-for.html | TRUJILLO HAS PLAN FOR A CHILD HAVEN; Offers to Build Model Town for Thousands if U.N. Will Share in the Cost | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/heid-sweeps-bike-races-takes-all-4-events-in-olympic-tryouts-at.html | HEID SWEEPS BIKE RACES; Takes All 4 Events in Olympic Tryouts at Milwaukee | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/mine-trustees-act-to-begin-pensions-parley-on-47-fund-benefits-is.html | MINE TRUSTEES ACT TO BEGIN PENSIONS; Parley on '47 Fund Benefits Is Harmonious -- Operators of Captive Pits Fighting Pact | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/3-erp-nations-sign-bilateral-accord-france-italy-and-ireland-are.html | 3 ERP NATIONS SIGN BILATERAL ACCORD; France, Italy and Ireland Are First to Accept Aid Under the Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/dr-frank-le-roy-purdy.html | DR. FRANK LE ROY PURDY | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/draft-frauds-opposed-league-to-sponsor-only-open-resistance.html | DRAFT FRAUDS OPPOSED; League to Sponsor Only Open Resistance, Official Says | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/aid-sharers-to-try-for-rise-in-output-stable-currency-wider-trade.html | AID SHARERS TO TRY FOR RISE IN OUTPUT; Stable Currency, Wider Trade Also Pledged as Their Aims With Funds From U.S. | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/in-the-nation-some-crumbs-from-the-feast-of-brotherly-love.html | In The Nation; Some Crumbs From the Feast of Brotherly Love | True | By Arthur Krock | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/prof-fernand-bezancon.html | PROF. FERNAND BEZANCON | True | Spec!al to THg ~u YORX TL~r,~~. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/city-strives-to-end-bus-strike-threat-impellitteri-voices-hope-that.html | CITY STRIVES TO END BUS STRIKE THREAT; Impellitteri Voices Hope That Walkout Set for Thursday May Be Averted Today | True | By William R. Conklin | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/joseph-v-kehrer.html | JOSEPH V. KEHRER | True | Special to TH~ N~v YORK Tn~xEs, | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/1500-workers-walk-out-refuse-to-return-to-international-harvester.html | 1,500 WORKERS WALK OUT; Refuse to Return to International Harvester in Contract Dispute | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/lockout-is-charged-by-auckland-dockers.html | LOCKOUT IS CHARGED BY AUCKLAND DOCKERS | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/john-t-stiff.html | JOHN T. STIFF | True | Special to ~ I~~w Yo:~. TL'~~ ~~ | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/miss-ann-weadock-to-be-august-bride-alumna-of-bryn-mawr-college.html | MISS ANN WEADOCK TO BE AUGUST BRIDE; Alumna of Bryn Mawr College Engaged to Ronald P. Tawse, Who Studied at McGill | | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/free-yacht-entry-widened.html | Free Yacht Entry Widened | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/beatrice-foods-company.html | Beatrice Foods Company | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/stocks-set-back-by-light-pressure-losses-widest-in-four-months.html | STOCKS SET BACK BY LIGHT PRESSURE; Losses Widest in Four Months Before Late Recovery Starts -- Averages Off 1.44 Points | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/harvard-crew-at-carnegie.html | Harvard Crew at Carnegie | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/miss-brin-betrothed-to-bernard-pollock.html | MISS BRIN BETROTHED TO BERNARD POLLOCK | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/mrs-theodore-e-seelye.html | MRS. THEODORE E. SEELYE | True | Special to T~ N~w YO~ TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/joshua-wins-again-at-narragansett-davis-entry-goes-6-furlongs-in.html | JOSHUA WINS AGAIN AT NARRAGANSETT; Davis Entry Goes 6 Furlongs in 1:10 2/5, Best of Meet, to Beat Atomic Wave | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/chlorosulfonic-price-raised.html | Chlorosulfonic Price Raised | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/lamonts-appeal-refused-by-board-denial-of-owners-license-is-upheld.html | LAMONT'S APPEAL REFUSED BY BOARD; Denial of Owner's License Is Upheld by Commissioners, Jockey Club Stewards | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/big-fun-program-awaits-city-youth-games-swimming-and-dances-by-the.html | BIG FUN PROGRAM AWAITS CITY YOUTH; Games, Swimming and Dances by the Hundreds Each Week Fill School Schedules | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/truman-signs-bill-for-aid-as-pledge-us-backs-freedom-6030710228.html | TRUMAN SIGNS BILL FOR AID AS PLEDGE U.S. BACKS FREEDOM; $6,030,710,228 Fund Token That We Work Side by Side With Sharers, He Says | True | By Walter H. Waggoner | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/caa-backs-57-airport-projects.html | CAA Backs 57 Airport Projects | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/extends-loran-network-truman-signs-bill-on-coast-guards-navigation.html | EXTENDS 'LORAN' NETWORK; Truman Signs Bill on Coast Guard's Navigation Aids | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/sheet-aluminum-in-short-supply-despite-demand-distributors-find.html | SHEET ALUMINUM IN SHORT SUPPLY; Despite Demand, Distributors Find July Deliveries Cut 25% and August-September 33% | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/sarazen-in-reading-open.html | Sarazen in Reading Open | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/lutheran-synod-convenes.html | Lutheran Synod Convenes | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/gloria-hamel-a-bride-wed-to-lieut-robert-spellman-by-his-uncle-the.html | GLORIA HAMEL A BRIDE; Wed to Lieut. Robert Spellman by His Uncle, the Cardinal | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/judge-john-s-dunn-of-westerly-r-i-64.html | JUDGE JOHN S. DUNN OF WESTERLY, R. I., 64 | True | Spec4al to ~ Nmw Yo~ 'Z-r_~ | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/tokyo-body-favors-postal-pact.html | Tokyo Body Favors Postal Pact | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/illuminable-shows-way-to-favored-prince-quest-in-aqueduct-dash.html | Illuminable Shows Way to Favored Prince Quest in Aqueduct Dash; $7.90-SHOT SCORES IN FRIGATE PURSE | True | By Joseph C. Nichols | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/rent-rise-sustained-justice-dismisses-petition-by-3-knickerbocker.html | RENT RISE SUSTAINED; Justice Dismisses Petition by 3 Knickerbocker Tenants | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/to-manage-store-sales-for-crosley-motors-inc.html | To Manage Store Sales For Crosley Motors, Inc. | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/longplaying-record.html | Long-Playing Record | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/h000mrs-warren-girls-see-sights-in-city-vice-presidential-nominee.html | h)0*0*0*iMRS. WARREN, GIRLS SEE SIGHTS IN CITY; Vice Presidential Nominee Stays in Hotel Writing Letters -- All Go to Show at Night | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/iran-protests-to-soviet-says-armed-russians-cross-the-border-into.html | IRAN PROTESTS TO SOVIET; Says Armed Russians Cross the Border Into Azerbaijan | True | | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/prices-advanced-on-copper-brass-american-co-raises-products-1-to-1.html | PRICES ADVANCED ON COPPER, BRASS; American Co. Raises Products 1 to 1 1/2c as Jobbers Boost Extras Under 100 Pounds | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/british-install-chief-rabbi.html | British Install Chief Rabbi | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/scovill-grants-8-14-rise.html | Scovill Grants 8 1/4% Rise | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/emergency-declared-in-britain-to-cope-with-strike-of-dockers-as.html | Emergency Declared in Britain To Cope With Strike of Dockers; AS SPREADING STRIKE OF DOCK WORKERS TIES UP SHIPPING IN BRITAIN | True | By Benjamin Welles | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/parker-new-ge-vice-president.html | Parker, New GE Vice President | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/crosley-displays-new-radio-models-12inch-table-television-also-is.html | CROSLEY DISPLAYS NEW RADIO MODELS; 12-Inch Table Television Also Is Introduced at Cincinnati Distributors Convention | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/mrs-s-b-pettengill.html | MRS. S. B. PETTENGILL | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/queen-tends-ashcan-waif-alexandra-of-yugoslavia-visits-founding.html | QUEEN TENDS ASHCAN WAIF; Alexandra of Yugoslavia Visits Founding Hospital's Children | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/dutch-line-plans-shift-to-idlewild-first-commercial-plane-lands-as.html | DUTCH LINE PLANS SHIFT TO IDLEWILD; First Commercial Plane Lands as Peruvians Test Runways at the New Airport | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/soviet-loses-twice-on-colonial-issues-trusteeship-council-backs-us.html | SOVIET LOSES TWICE ON COLONIAL ISSUES; Trusteeship Council Backs U.S. Motion to Reject Plea of a Tanganyika Chief | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/visitors-from-sacramento.html | VISITORS FROM SACRAMENTO | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/tibbles-67leads-british-open-golf-littleknown-player-excels-on.html | TIBBLES 67-LEADS BRITISH OPEN GOLF; Little-Known Player Excels on Gullane Links Thomson Gets 68, Stranahan 70 | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/harbisonwalker-grants-rise.html | Harbison-Walker Grants Rise | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/swindler-suspect-caught-by-chance-exconvict-wanted-in-west-is.html | SWINDLER SUSPECT CAUGHT BY CHANCE; Ex-Convict Wanted in West Is Recognized Here During Routine Questioning | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/socialists-in-italy-split-on-red-links-leftwing-groups-arguments.html | SOCIALISTS IN ITALY SPLIT ON RED LINKS; Left-Wing Group's Arguments Become Bitterer -- Marshall Plan Backers Increase | True | By Arnaldo Cortesi | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/hugh-siddall.html | HUGH SIDDALL | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/nuptials-of-adrienne-h-becker.html | Nuptials of Adrienne H. Becker | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/the-antitrust-laws-repeal-of-section-of-legislation-on-labor-is.html | The Anti-Trust Laws; Repeal of Section of Legislation on Labor Is Advocated | True | EDWARD HENRY NEARY | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/lloyd-fursman-a-brideelect.html | Lloyd Fursman a Bride-Elect | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/james-e-shannon.html | JAMES E. SHANNON | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/fevib407fc230003bmp.html | [F:\evi\B407fc230003.BMP] | True | SPECIAL TO | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/moscow-asked-to-curb-gouging-by-taxi-drivers.html | Moscow Asked to Curb Gouging by Taxi Drivers | True | By the United Press. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/sales-lag-noted-in-work-clothes-trend-is-reported-reflected-in.html | SALES LAG NOTED IN WORK CLOTHES; Trend Is Reported Reflected in Orders at Show - Good Fall, Winter Buying Seen | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/oil-company-acquired.html | Oil Company Acquired | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/train-hits-truck-one-killed.html | Train Hits Truck, One Killed | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/marines-unit-honors-truman.html | Marines' Unit Honors Truman | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/lift-arms-embargo-brith-sholom-asks.html | LIFT ARMS EMBARGO, BRITH SHOLOM ASKS | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/brief-ceremony-in-ireland.html | Brief Ceremony in Ireland | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/russian-actions-in-berlin-sending-of-army-patrols-and-repair-crews.html | Russian Actions in Berlin; Sending of Army Patrols and Repair Crews to Elbe Advocated | True | HORST MENDERSHAUSEN | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/wallace-groups-unite-100-units-organize-manhattan-committee-for.html | WALLACE GROUPS UNITE; 100 Units Organize Manhattan Committee for Campaign | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/prices-of-cotton-rally-after-drop-futures-close-10-points-down-to-4.html | PRICES OF COTTON RALLY AFTER DROP; Futures Close 10 Points Down to 4 Up After Early Losses on Liquidation | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/bretagna-on-stand-denies-killing-weiner.html | BRETAGNA ON STAND, DENIES KILLING WEINER | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/right-wing-union-shuns-store-fight-parent-cio-group-to-stay-off.html | RIGHT WING UNION SHUNS STORE FIGHT; Parent CIO Group to Stay Off Ballot in NRLB Election in Times Square Auto Units | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/world-bank-to-hold-first-annual-session.html | WORLD BANK TO HOLD FIRST ANNUAL SESSION | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/british-title-to-turpin-jamaica-negro-beats-hawkins-for.html | BRITISH TITLE TO TURPIN; Jamaica Negro Beats Hawkins for Middleweight Honors)0*0*0*iO | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/lee-olympic-boxing-manager.html | Lee Olympic Boxing Manager | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/thomas-to-join-indians.html | Thomas to Join Indians | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/soviet-eases-curb-on-german-travel-move-follows-claysokolovsky-talk.html | SOVIET EASES CURB ON GERMAN TRAVEL; Move Follows Clay-Sokolovsky Talk -- But Rail Blockade of Berlin's Food Remains | True | By Drew Middleton | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/ftc-allpowerful-mason-declares-asserts-commission-can-cite-any.html | FTC ALL-POWERFUL, MASON DECLARES; Asserts Commission Can Cite Any Business Whether It Is Violating Law or Not | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/better-furniture-sought-six-designresearch-teams-are-at-work-in.html | BETTER FURNITURE SOUGHT; Six Design-Research Teams Are at Work in Museum contest | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/grains-have-rally-on-short-covering-lack-of-offerings-is-noted-in.html | GRAINS HAVE RALLY ON SHORT COVERING; Lack of Offerings Is Noted in Wheat -- Heaviness Marks The Early Transactions | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/forthoffer-nahm.html | Forthoffer Nahm | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/loan-of-3500000-is-sought-by-tampa-bids-on-bonds-to-be-received.html | LOAN OF $3,500,000 IS SOUGHT BY TAMPA; Bids on Bonds to Be Received July 15 -- Kenosha to Offer an Issue of $750,000 | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/misstep-drowns-student.html | Misstep Drowns Student | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/bowlby-rasmussen.html | Bowlby Rasmussen | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/syrian-government-protests.html | Syrian Government Protests | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/lois-green-wed-to-a-l-peyser.html | Lois Green Wed to A. L. Peyser | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/tax-segregation-pressed-gov-driscoll-to-seek-approval-by-democratic.html | TAX SEGREGATION PRESSED; Gov. Driscoll to Seek Approval by Democratic Platform | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/aids-pan-american-rail-body.html | Aids Pan American Rail Body | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/hungary-limits-primates-talks-bars-speeches-against-school.html | HUNGARY LIMITS PRIMATE'S TALKS; Bars Speeches Against School Nationalization -- He Strikes Back, Reaffirms Stand | True | By John MacCormac | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/dr-john-w-bartlett.html | DR. JOHN W. BARTLETT | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/latham-j-ovens.html | LATHAM J. OVENS | True | Special to Trr NEW YO.--K TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/court-frees-3-men-accused-by-yergan.html | COURT FREES 3 MEN ACCUSED BY YERGAN | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/sister-teresa-aquin.html | SISTER TERESA AQUIN | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/blawknox-gets-foote-company.html | Blaw-Knox Gets Foote Company | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/texas-gas-owners-back-capital-rise-plan-approved-by-stockholders.html | TEXAS GAS OWNERS BACK CAPITAL RISE; Plan Approved by Stockholders Calls for Share Increase, Reclassified Common | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/colie-court-post-held-up-in-jersey-senate-approves-other-driscoll.html | COLIE COURT POST HELD UP IN JERSEY; Senate Approves Other Driscoll Nominees, but Committee Fails to Act on Justice | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/weizmann-predicts-peace.html | Weizmann Predicts Peace | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/guild-head-hits-tories-martin-opens-san-francisco-convention.html | GUILD HEAD HITS 'TORIES; Martin Opens San Francisco Convention, Assails Congress | True | | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/milk-rise-indicated-by-dairy-price-gains.html | MILK RISE INDICATED BY DAIRY PRICE GAINS | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/mgrath-decries-eisenhower-talk-democratic-chairman-asserts-he.html | MGRATH DECRIES EISENHOWER TALK; Democratic Chairman Asserts He Expects No Demonstration for General at Convention | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/man-wife-on-same-jury-vow-to-obey-facts-only.html | Man, Wife on Same Jury Vow to Obey Facts Only | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/investment-trusts-reviewed.html | Investment Trusts Reviewed | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/us-drops-inquiry-into-rail-car-makers.html | U.S. DROPS INQUIRY INTO RAIL CAR MAKERS | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/meat-exports-listed-us-allocates-12120000-pounds-for-july-to.html | MEAT EXPORTS LISTED; U.S. Allocates 12,120,000 Pounds for July to September | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/h000imalpractice-laid-to-2-kings-lawyers-appellate-division-gets.html | h)0*0*0*iMALPRACTICE LAID TO 2 KINGS LAWYERS; Appellate Division Gets Bar Association Charges Against Defenders of Gangsters | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/child-to-clifford-coddingtons.html | Child to Clifford Coddingtons | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/old-navy-hospital-to-end-tomorrow-110year-center-in-brooklyn-with.html | OLD NAVY HOSPITAL TO END TOMORROW; 110-Year Center in Brooklyn, With 37 Units, to Become Receiving Station Annex | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/mathieson-to-license-cell.html | Mathieson to License Cell | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/london-gleeful-over-rift-in-east-leaders-hail-denunciation-of-tito.html | LONDON GLEEFUL OVER RIFT IN EAST; Leaders Hail Denunciation of Tito by Cominform as Gain to Western Democracies | True | Special to THE NEW YORK TIMES. | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/13-on-stranded-ship-saved.html | 13 on Stranded Ship Saved | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/zionist-official-elected.html | Zionist Official Elected | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/eaton-heard-in-kaiser-suit-otis-co-principal-takes-stand-at.html | EATON HEARD IN KAISER SUIT; Otis & Co. Principal Takes Stand at Deposition Hearing | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/post-in-manhattan-goes-to-field-scout-executive.html | Post in Manhattan Goes To Field Scout Executive | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/rca-men-to-get-levy-medal.html | RCA Men to Get Levy Medal | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/mnutt-urges-us-to-help-far-east-leadership-and-grants-should-equal.html | M'NUTT URGES U.S. TO HELP FAR EAST; Leadership and Grants Should Equal Those for Europe ExAmbassador Says | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/merchant-fleet-at-postwar-low-rise-in-competition-and-failure-to.html | MERCHANT FLEET AT POST-WAR LOW; Rise in Competition and Failure to Get Shipping Volume Blamed for Decline | True | | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/juggling-of-posted-garage-rates-brings-warnings-to-ten-operators.html | ' Juggling' of Posted Garage Rates Brings Warnings to Ten Operators; GARAGE OPERATORS WARNED ON RATES | True | By Joseph C. Ingraham | | C1B 142936 | |
| 1948-06-29 | 1948-06-29 | https://www.nytimes.com/1948/06/29/archives/marries-afghanistan-princess.html | Marries Afghanistan Princess | True | | | C1B 142936 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/roberts-for-amendment-suggests-curb-on-us-invasion-of-domain-of.html | ROBERTS FOR AMENDMENT; Suggests Curb on U.S. Invasion of Domain of States | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/cubs-with-schmitz-halt-cards-with-3run-drive-in-sixth-31-five.html | Cubs, With Schmitz, Halt Cards With 3-Run Drive in Sixth, 3-1; Five Straight Safeties in Decisive Frame Conquer Brecheen -- Chicago Southpaw Hurls 4-Hitter for 7th Victory | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/succeeds-to-presidency-of-dodge-olcott-inc.html | Succeeds to Presidency Of Dodge & Olcott, Inc. | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/practicality-seen-in-luxurious-furs-collection-of-esther-dorothy.html | PRACTICALITY SEEN IN LUXURIOUS FURS; Collection of Esther Dorothy Has Soft Shoulders and Absence of Bulk | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/groundwork-is-laid-on-theatre-institute.html | GROUNDWORK IS LAID ON THEATRE INSTITUTE | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/rhoda-c-greenbaum-wed-to-dr-h-b-sachs.html | RHODA C. GREENBAUM WED TO DR. H. B. SACHS | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/aid-for-peace-urged-1000-delegates-to-quota-club-convention-hear.html | AID FOR PEACE URGED; 1,000 Delegates to Quota Club Convention Hear Plea | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/council-denies-it-is-subversive.html | Council Denies It Is Subversive | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/fonville-out-of-aau-meet.html | Fonville Out of A.A.U. Meet | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/florence-epstein-brideelect.html | Florence Epstein Bride-elect | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/alexis-returning-610-defeats-transair-by-2-lengths-in-dash.html | Alexis, Returning $6.10, Defeats Transair by 2 Lengths in Dash; Christiana Stable Entry Takes Lead Soon After Start to Register in Feature at Delaware -- Denagee Is Third | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/us-to-reopen-talks-in-maritime-dispute.html | U.S. TO REOPEN TALKS IN MARITIME DISPUTE | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/ship-union-admits-clerks-cio-group-accepts-government-workers-in.html | SHIP UNION ADMITS CLERKS; CIO Group Accepts Government Workers in Left-Wing Dispute | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/truman-held-sure-of-only-26-votes-out-of-404-in-south-but-backers.html | TRUMAN HELD 'SURE' OF ONLY 26 VOTES OUT OF 404 IN SOUTH; But Backers Say Unpledged Bloc Will at Least 'Go Along' on Nomination LOSING, HENDERSON FINDS ADA Head, Calling Convention 'Open,' Says Eisenhower, Douglas Could Beat GOP TRUMAN PLEDGES IN SOUTH PUT AT 26 | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/reduced-fares-on-transportation-system-of-city-planned-for-public.html | Reduced Fares on Transportation System Of City Planned for Public School Pupils | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/dangles-on-safety-rope-painter-escapes-125foot-plunge-from-brooklyn.html | DANGLES ON SAFETY ROPE; Painter Escapes 125-Foot Plunge From Brooklyn Bridge | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/erastus-l-post.html | ERASTUS L. POST | True | Special to Tmc Nzw o Tmzs. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/truman-signs-bill-to-pay-reservists-hails-20year-retirement-as.html | TRUMAN SIGNS BILL TO PAY RESERVISTS; Hails 20-Year Retirement as Means of Strengthening the Civilian Military Units | True | By Anthony Levierospecial To the New York Times. | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/peruvian-president-sees-acute-crisis.html | PERUVIAN PRESIDENT SEES 'ACUTE CRISIS | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/wallace-to-stay-in-race-candidate-declares-he-will-go-right-down.html | WALLACE TO STAY IN RACE; Candidate Declares He Will Go 'Right Down Line With Party' | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/details-to-be-worked-out.html | Details to Be Worked Out | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/child-to-mrs-m-a-kimmelman.html | Child to Mrs. M. A. Kimmelman | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/news-of-food-lard-used-as-shortening-to-stay-fresh-if-newly.html | News of Food; Lard Used as Shortening to Stay Fresh If Newly Discovered Compound Is Added | True | By Jane Nickerson | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/marcus-body-due-today-officer-killed-in-palestine-will-be-honored.html | MARCUS' BODY DUE TODAY; Officer Killed in Palestine Will Be Honored at City Hall | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/quartet-of-films-canceled-by-rko-shakeup-in-studio-management-seen.html | QUARTET OF FILMS CANCELED BY RKO; Shake-Up in Studio Management Seen in Calling Off Work on Production Eve | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/723-us-students-land-in-europe.html | 723 U.S. Students Land in Europe | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/evans-gets-state-works-post.html | Evans Gets State Works Post | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/super-chief-wreck-hurts-19.html | Super Chief Wreck Hurts 19 | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/harry-knight-backer-l-o-lntbrc-ugr-i.html | HARRY KNIGHT, BACKER l o LNt,BRC. UGr. I | True | ISpeclal to Nzw.Noc 'l'*iM. __ | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/barons-buy-skeets-dickey.html | Barons Buy Skeets Dickey | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/us-approval-given-state-hospital-plan.html | U.S. APPROVAL GIVEN STATE HOSPITAL PLAN | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/receiver-is-asked-for-tucker-corp-stockholder-and-dealer-aver-that.html | RECEIVER IS ASKED FOR TUCKER CORP.; Stockholder and Dealer Aver That Mismanagement of Auto Concern Has Wasted Assets ACCOUNTING IS SOUGHT Insolvency Threatened, Suit Says, With Output Stalled by Lack of Plant | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/rockland-gop-votes-dorsey-again-wins-nomination-despite-strong.html | ROCKLAND GOP VOTES; Dorsey Again Wins Nomination Despite Strong Opposition | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/marshalls-aide-is-in-france.html | Marshall's Aide Is in France | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/excerpts-from-yugoslav-rebuttal-to-indictment-by-the-comintern.html | Excerpts From Yugoslav Rebuttal to Indictment by the Comintern | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/take-title-on-5th-ave-lincoln-alvord-and-others-are-buyers-of.html | TAKE TITLE ON 5TH AVE.; Lincoln Alvord and Others Are Buyers of Building at 588 | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/fare-rise-granted-on-the-long-island-psc-permits-416-increase-on.html | FARE RISE GRANTED ON THE LONG ISLAND; PSC Permits 4.16% Increase on the Commutation Tickets, Effective Tomorrow STUDY OF COSTS ORDERED Action Is Delayed on 46-Ride Card -- Commission Alters Rates for Short Hauls | True | | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/cigarettes-in-130-cars-seized-as-new-tax-in-new-jersey-nears.html | Cigarettes in 130 Cars Seized As New Tax in New Jersey Nears; CIGARETTE DRIVE FOILS SMUGGLERS | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/michael-g-meade2.html | MICHAEL G. MEADE(2) | True | Special to NEW 0c, TIT.S. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/training-by-jews-to-be-curbed.html | Training by Jews to Be Curbed | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/ue-ratifies-westinghouse-pact.html | UE Ratifies Westinghouse Pact | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/ceylon-put-forward-for-un-membership.html | CEYLON PUT FORWARD FOR U.N. MEMBERSHIP | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/boat-designer-made-citizen.html | Boat Designer Made Citizen | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/book-award-established.html | Book Award Established | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/antilynching-bill-may-be-gop-first-bypassed-in-adjournment-it-may.html | ANTI-LYNCHING BILL MAY BE GOP 'FIRST'; By-Passed in Adjournment, It May Be Key Move on Civil Rights in Next Congress | True | By William S. Whitespecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/college-board-here-set-to-appeal-to-court-if-commissioner-forbids.html | College Board Here Set to Appeal to Court If Commissioner Forbids Teacher's Ouster | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/coalition-formed-to-defeat-isacson-democrats-republicans-and.html | COALITION FORMED TO DEFEAT ISACSON; Democrats, Republicans and Liberals Back Dollinger to Seek Seat in House COALITION FORMED TO DEFEAT ISACSON | True | By Warren Moscow | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/sports-of-the-times-heading-for-henley.html | Sports of the Times; Heading for Henley | True | By Arthur Daley | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/opens-new-market-section.html | Opens New Market Section | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/thomas-e-kelley.html | THOMAS E. KELLEY | True | Special to T NEW 0 izs. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/guild-raises-aid-goal-will-send-500-more-care-parcels-to-newsmen.html | GUILD RAISES AID GOAL; Will Send 500 More CARE Parcels to Newsmen Abroad | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/the-breakers-open-to-public.html | The Breakers Open to Public | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/un-police-force-still-studied.html | U.N. Police Force Still Studied | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/i-felix-du-pont69-dead-in-delaware-ormer-executive-of-munitionsi.html | i. FELIX DU PONT,69, DEAD IN DELAWARE; 'ormer Executive of Munitions Firm Sponsored Cont.ests to Develop- Gliders | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/shell-says-taft-act-obliges-industry.html | SHELL SAYS TAFT ACT 'OBLIGES INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/official-of-union-faces-deportation.html | OFFICIAL OF UNION FACES DEPORTATION | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/party-in-difficulty.html | Party in Difficulty | True | Dispatch of The Times, London. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/extremes-of-left-and-right-feared.html | Extremes of Left and Right Feared | True | BARBARA ANNE JOHNSON. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/ford-clips-record-for-100-freestyle-he-swims-first-leg-on-new-haven.html | FORD CLIPS RECORD FOR 100 FREE-STYLE; He Swims First Leg on New Haven Club Team That Sets World Mark in Relay | True | | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/boston.html | BOSTON | True | Special to THE NEW YORK TIMES. | | | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/extends-veterans-policy-rates.html | Extends Veterans' Policy Rates | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/boat-with-14-to-20-sunk-2-survivors-of-florida-fishing-trip-tell.html | BOAT WITH 14 TO 20 SUNK; 2 Survivors of Florida Fishing Trip Tell Story -- Body Found | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/vacations-for-boys.html | VACATIONS FOR BOYS | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/empire-title-fight-july-24.html | Empire Title Fight July 24 | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/oklahoma-bars-wallace-ballot.html | Oklahoma Bars Wallace Ballot | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/daisy-chain-is-paper-42-in-kindergarten-class-give-preview-of.html | DAISY CHAIN IS PAPER; 42 in Kindergarten Class Give Preview of Graduation | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/erp-food-cost-is-up-millions-for-want-of-world-wheat-pact.html | ERP Food Cost Is Up Millions For Want of World Wheat Pact | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/brother-of-benes-returns-to-us-former-czech-president-told-retired.html | BROTHER OF BENES RETURNS TO U.S.; Former Czech President Told Retired Milwaukee Cabinet Maker to Go Home | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/fitzpatrick-bars-unit-rule.html | Fitzpatrick Bars Unit Rule | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/ward-makes-krider-controller.html | Ward Makes Krider Controller | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/london-to-accept-erp-pact-tuesday-commons-told-britain-will-be.html | LONDON TO ACCEPT ERP PACT TUESDAY; Commons Told Britain Will Be 'Judge' of Recovery Acts -- Austria, Denmark Sign | True | By Charles E. Eganspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/nanking-has-few-jobs-for-graduates-so-many-are-expected-to-go-to.html | Nanking Has Few Jobs for Graduates, So Many Are Expected to Go to Red Areas | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/torgersons-with-72-finish-first-in-robbins-memorial-links-event.html | Torgersons, With 72, Finish First In Robbins Memorial Links Event; Post 37, 35 in Husband and Wife Tourney at Siwanoy -- Mr. and Mrs. O'Brien Next at 79 -- Walkers, 80, in Third Place | True | By Maureen Orcuttspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/1750000000-year-seen-in-furniture-compares-to-1450000000-in-1947.html | $1,750,000,000 YEAR SEEN IN FURNITURE; Compares to $1,450,000,000 in 1947 and $660,000,000 in 1941 Pre-War Period | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/nmu-audit-asked-by-curran-rival-fn-myers-quoted-as-making-demand-at.html | NMU AUDIT ASKED BY CURRAN RIVAL; F.N. Myers Quoted as Making Demand at Closed Meeting of 18 Council Members | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/john-turner.html | JOHN TURNER | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/3-us-cruisers-in-greek-ports.html | 3 U.S. Cruisers in Greek Ports | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/new-york-laggard-in-increasing-fare-chicago-already-pays-15-cents.html | NEW YORK LAGGARD IN INCREASING FARE; Chicago Already Pays 15 Cents, Cleveland 12 Cents, Detroit 13 Cents, Survey Shows 10-CENT RATE ELSEWHERE In Most Large Cities Nickel Ride Has Been Merely a Memory for Years | True | | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/2-georgia-kkk-units-set-up-rival-group.html | 2 GEORGIA KKK UNITS SET UP RIVAL GROUP | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/m-grace-i-carr-former-y-wca-aide.html | M.!$$ GRACE I. CARR, FORMER Y. W.C.A. AIDE | True | Special to NL'W YOP. rt | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/mdonald-backs-future-of-israel-us-envoy-says-new-nation-will-win.html | M'DONALD BACKS FUTURE OF ISRAEL; U.S. Envoy Says New Nation Will 'Win Through' -- At Dinner for Jewish Fund | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/guerrilla-road-gain-reported-in-athens.html | GUERRILLA ROAD GAIN REPORTED IN ATHENS | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/books-authors.html | Books -- Authors | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/los-angeles.html | LOS ANGELES | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/nine-american-golfers-survive-in-qualifying-play-for-british-open.html | Nine American Golfers Survive in Qualifying Play for British Open; COTTON CARDS 138 TO LEAD ON LINKS Tops British Open Qualifiers by Two Strokes -- De Vicenzo and Daly Return 140s THOMSON OF U.S. HAS 143 He Paces Nine Americans Who Make Grade -- Stranahan and Harmon Are In at 145 | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/improved-outlook-on-petroleum-seen-experts-tell-congressional.html | IMPROVED OUTLOOK ON PETROLEUM SEEN; Experts Tell Congressional Groups Widespread Shortages of Fuel Oil, 'Gas' Are Doubtful | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/indians-gain-in-kashmir-new-delhi-lists-capture-of-gurais-40-miles.html | INDIANS GAIN IN KASHMIR; New Delhi Lists Capture of Gurais, 40 Miles From Capital | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/approval-in-prague.html | Approval in Prague | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/refiner-withdraws-quotations-on-secondary-aluminum-ingot-federated.html | Refiner Withdraws Quotations On Secondary Aluminum Ingot; Federated Metals Division President Announces Step Because Scrap Is No Longer Available in Market at Reasonable Prices | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/porcelain-shipments-increase.html | Porcelain Shipments Increase | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/michael-g-meade.html | MICHAEL G. MEADE | True | Special to TH swOJK TI.S. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/jersey-city-loses-twice-rochester-regains-4th-place-by-winning-43.html | JERSEY CITY LOSES TWICE; Rochester Regains 4th Place by Winning, 4-3 and 10-5 | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/gets-new-headquarters-american-field-service-to-use-building-at-113.html | GETS NEW HEADQUARTERS; American Field Service to Use Building at 113 E. 30th St. | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/rail-men-in-new-posts.html | Rail Men in New Posts | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/communist-schism-grows-in-hungary-extremists-calmer-moscow.html | COMMUNIST SCHISM GROWS IN HUNGARY; Extremists, Calmer Moscow Followers at Odds -- Issue Sharpened by Anti-Semitism | True | By John MacCormacspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/elected-to-presidency-of-life-insurance-women.html | Elected to Presidency Of Life Insurance Women | True | | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/walter-h-warr.html | WALTER H. WARR | True | Special to THE NEW YORK TIMES | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/anthony-barra.html | ANTHONY BARRA | True | Special to ' N'w Yotc | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/smith-shethar.html | Smith -- Shethar | True | Special to Tax NEw YOP. X Titans. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/kravchenko-suit-delayed-hearing-of-libel-action-against-paris.html | KRAVCHENKO SUIT DELAYED; Hearing of Libel Action Against Paris Weekly Off Till Oct. 18 | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/plea-of-killer-denied-death-instead-of-prison-sought-by-policemans.html | PLEA OF KILLER DENIED; Death Instead of Prison Sought by Policeman's Slayer | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/icc-puts-off-rail-hearing.html | ICC Puts Off Rail Hearing | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Bendel | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/joseph-storz.html | JOSEPH STORZ | True | Special to Ngw Yo | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/17000-attracted-to-gershwin-night-smallens-conducts-program-at.html | 17,000 ATTRACTED TO GERSHWIN NIGHT; Smallens Conducts Program at Stadium -- Wild, Pianist, and Duncan Are Soloists | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/partial-recovery-is-made-by-stocks-carriers-reassert-leadership-but.html | PARTIAL RECOVERY IS MADE BY STOCKS; Carriers Reassert Leadership but Oils Are Subjected to Selling Pressure PRICE AVERAGE RISES 0.56 Trading Slowest in 3 Months With 820,000 Shares, and Narrowest Since March 29 | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/harold-h-neale.html | HAROLD H. NEALE | True | Special to T/ NEW YOV. X . | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/white-sox-trip-browns-wight-triumphs-on-mound-41-with-sevenhit.html | WHITE SOX TRIP BROWNS; Wight Triumphs on Mound, 4-1, With Seven-Hit Effort | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/isaac-meyerowich.html | ISAAC MEYEROWICH | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/un-trustee-group-splits-on-us-view-britain-contests-washingtons.html | U.N. TRUSTEE GROUP SPLITS ON U.S. VIEW; Britain Contests Washington's Suggestion That Council Get Prior Notice of Unification | True | By Mallory Brownespecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/peron-maintains-economy-is-sound-argentine-suggests-standard-of.html | PERON MAINTAINS ECONOMY IS SOUND; Argentine Suggests Standard of Living Is Higher Despite Recent Decline of Peso | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/panama-aids-palestine-truce.html | Panama Aids Palestine Truce | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/artist-life-paying-17-beats-british-isles-at-monmouth-park-roebling.html | Artist Life, Paying $17, Beats British Isles at Monmouth Park; Roebling 3-Year-Old Triumphs Under Hard Drive at End -- Faraway, 3-5 Choice, Third Over Mile and Sixteenth | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/dress-shipments-up-13-759000000-for-first-quarter-compared-with.html | DRESS SHIPMENTS UP 13%; $759,000,000 for First Quarter, Compared With Year Ago | True | | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/will-direct-advertising-of-united-artists-corp.html | Will Direct Advertising Of United Artists Corp. | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/rosenwald-answers-attacks-on-council.html | ROSENWALD ANSWERS ATTACKS ON COUNCIL | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/marie-beltram-fiancee-barnard-graduate-is-betrothed-to-stewart.html | MARIE BELTRAM FIANCEE.; Barnard Graduate Is Betrothed to Stewart McIlvennan | True | Special to Nsw YoP | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/jw-studebaker-resigns-as-head-of-us-education-for-editors-post.html | J.W. Studebaker Resigns as Head Of U.S. Education for Editor's Post; Commissioner Who Served 14 Years Says He Cannot Afford to Remain in Service | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/4-p80s-break-records-fly-from-maryland-to-bermuda-in-1-hour-50.html | 4 P-80'S BREAK RECORDS; Fly From Maryland to Bermuda in 1 Hour 50 Minutes | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/arabs-bar-acceptance.html | Arabs Bar Acceptance | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/oil-chiseler-is-freed-dealer-pays-back-3100-gets-suspended-sentence.html | OIL CHISELER IS FREED; Dealer Pays Back $3,100, Gets Suspended Sentence | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/dr-brown-in-seneca-post-assumes-presidency-of-hobart-and-william.html | DR. BROWN IN SENECA POST.; Assumes Presidency of Hobart and William Smith Colleges | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/french-reds-agree.html | French Reds Agree | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/arabian-oil-pipeline-ends-work-in-beirut.html | ARABIAN OIL PIPELINE ENDS WORK IN BEIRUT | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/1948-seen-as-good-year-block-bases-view-on-tax-cut-wage-rises.html | 1948 SEEN AS GOOD YEAR; Block Bases View on Tax Cut, Wage Rises, Defense Spending | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/border-of-trieste-under-firm-guard-relation-of-yugoslav-regime-to.html | BORDER OF TRIESTE UNDER FIRM GUARD; Relation of Yugoslav Regime to Moscow Held Likely to Affect Free Territory | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/us-clinic-center-to-cost-40000000-final-plans-and-scale-model-of.html | U.S. CLINIC CENTER TO COST $40,000,000; Final Plans and Scale Model of the Bethesda Research Project Are Shown SPACE FOR 500 PATIENTS Provision Is Made for Mental, Heart, Cancer, Tropical and Infectious Cases | True | By Bess Furmanspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/bond-offerings-by-municipalities-issues-totaling-18200000-reoffered.html | BOND OFFERINGS BY MUNICIPALITIES; Issues Totaling $18,200,000 Reoffered to Public to Yield 0.80 to 2.70% | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/british-deny-us-war-tie-attlee-stresses-closeness-of-military.html | BRITISH DENY U.S. WAR TIE; Attlee Stresses Closeness of Military Relations, However | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/meehan-wins-golf-meet-broker-takes-governors-cup-at-annual-exchange.html | MEEHAN WINS GOLF MEET; Broker Takes Governors' Cup at Annual Exchange Tourney | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/drleo-hermann.html | DR. LEO HERMANN | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/air-force-fights-polio.html | Air Force Fights Polio | True | | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/british-criticism-resented-in-india-deputy-premier-says-attacks.html | BRITISH CRITICISM RESENTED IN INDIA; Deputy Premier Says Attacks Must Be Stopped if Friendly Relations Are to Continue | True | By Robert Trumbullspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/wool-sale-put-off-week.html | Wool Sale Put Off Week | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/steelman-pushes-rail-labor-peace-gets-union-and-carrier-spokesmen.html | STEELMAN PUSHES RAIL LABOR PEACE; Gets Union and Carrier Spokesmen Into First Joint Conference Since May 8 | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/midget-auto-race-to-cross.html | Midget Auto Race to Cross | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/ioscar-c-hettler-smile-woh-40000-retired-patrolman-62-who-received.html | IOSCAR C. HETTLER, SMILE WOH $40,000; Retired Patrolman, 6,2; Who Received Suburban Home as Popularity Prize, Dies | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/seeded-stars-gain-in-college-tennis-oliver-savitt-pace-advance-to.html | SEEDED STARS GAIN IN COLLEGE TENNIS; Oliver, Savitt Pace Advance to Third Round in Tourney Marred by 22 Defaults | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/aid-accord-limits-reforms-in-britain-terms-for-economic-and-fiscal.html | AID ACCORD LIMITS REFORMS IN BRITAIN; Terms for Economic and Fiscal Changes Are Less Binding Than Suggested by U.S. CARTELS CURB PROVIDED Bridges Spurs Military Help to China -- Postage on Relief Packages Is Reduced | True | By Felix Belair Jr.special To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/suites-on-9th-ave-resold-by-wilson-louis-rosenberg-buys-taxpayer-on.html | SUITES ON 9TH AVE. RESOLD BY WILSON; Louis Rosenberg Buys Taxpayer on Madison Ave. Dwelling Conveyed on E. 63d St. | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/frank-h-crabb.html | FRANK H. CRABB | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/jesus-e-lozada.html | JESUS E. LOZADA, | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/frozen-yugoslav-assets-at-issue.html | Frozen Yugoslav Assets at Issue | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/perlman-urges-aid-in-us-fight-on-reds.html | PERLMAN URGES AID IN U.S. FIGHT ON REDS | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/golf-crown-taken-by-san-jose-state-fottrell-paces-victors-tying.html | GOLF CROWN TAKEN BY SAN JOSE STATE; Fottrell Paces Victors, Tying Dickinson of L.S.U. at 139 in U.S. College Play | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/mrs-william-j-hughes.html | MRS. WILLIAM J. HUGHES | True | Special to T New o ES | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/taxpayer-property-sold-in-hempstead.html | TAXPAYER PROPERTY SOLD IN HEMPSTEAD | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/giller-sagan.html | Giller -- Sagan | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/mexico-gains-tourists-reports-104497-visitors-in-first-five-months.html | MEXICO GAINS TOURISTS; Reports 104,497 Visitors in First Five Months of 1948 | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/draft-calls-are-to-go-to-men-in-order-of-their-birthdays-dates.html | Draft Calls Are to Go to Men In Order of Their Birthdays; Dates Rather Than the Glass Bowl Number Lottery Will Determine Sequences -- Army Training Plans Completed BIRTHDAYS TO SET DRAFT SEQUENCES | True | By C.p. Trussellspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/feeling-in-wales-explained-dissatisfaction-exists-it-is-said-but-no.html | Feeling in Wales Explained; Dissatisfaction Exists, It Is Said, but No Desire for Separation Seen | True | LLOYD GEORGE OF DWYFOR. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/cotton-irregular-in-a-quiet-market-closing-prices-are-18-points-up.html | COTTON IRREGULAR IN A QUIET MARKET; Closing Prices Are 18 Points Up to 14 Down -- Covering in the July by Mill Interests | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/publicker-cuts-thermo-price.html | Publicker Cuts Thermo Price | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/us-communist-leaders-denounce-yugoslav-move.html | U.S. Communist Leaders Denounce Yugoslav Move | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/shortages-cut-auto-jobs-23000-face-layoffs-in-plants-with-strikes.html | SHORTAGES CUT AUTO JOBS; 23,000 Face Lay-Offs in Plants, With Strikes Partly to Blame | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/abroad-cominform-dialectics-and-the-balkan-peasant.html | Abroad; Cominform Dialectics and the Balkan Peasant | True | By Anne O'Hare McCormick | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/court-gets-lincoln-ms-notes-in-only-high-court-case-placed-on.html | COURT GETS LINCOLN MS; Notes in Only High Court Case Placed on Exhibition | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/financing-planned-by-chicago-edison-commonwealth-concern-files-data.html | FINANCING PLANNED BY CHICAGO EDISON; Commonwealth Concern Files Data for $50,000,000 Issue to Pay for Construction | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/the-fare-goes-up.html | THE FARE GOES UP | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/us-women-fill-semifinal-brackets-in-wimbledon-singles-mrs-todd.html | U.S. Women Fill Semi-Final Brackets in Wimbledon Singles; MRS. TODD WINNER IN BRITISH TENNIS Advances to Semi-Finals of Title Tourney at Wimbledon With 3 Other U.S. Stars MISS FRY INJURES ANKLE Forced to Default Match to Miss Brough -- Mrs. du Pont and Miss Hart Score Easily | True | By Benjamin Wellesspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/firestone-profits-set-at-12129390-earnings-for-the-six-months-ended.html | FIRESTONE PROFITS SET AT $12,129,390; Earnings for the Six Months Ended April 30 Equal to $6.04 on Each Share | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/philadelphia.html | PHILADELPHIA | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/miss-wilma-pollock.html | MISS WILMA POLLOCK' | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/merck-co-wages-increased.html | Merck & Co. Wages Increased | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/miss-aline-elwe5-to-be-bride-july-t7-former-british-government-aide.html | MISS ALINE ELWE5 TO BE BRIDE JULY t7; Former British Government Aide Will Be Wed to Hubert McDonnell Jr. in London . | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/john-d-welch.html | JOHN D. WELCH | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/election-to-be-approved.html | Election to Be Approved | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/pittsburgh-steel-increases-prices-268-advance-in-some-oil-country.html | PITTSBURGH STEEL INCREASES PRICES; 26.8% Advance in Some Oil Country Tubular Products May Spur New Spiral | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/market-study-set-for-next-month-nrdga-survey-to-cover-date-changes.html | MARKET STUDY SET FOR NEXT MONTH; NRDGA Survey to Cover Date Changes Sought for Home Furnishings Events | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/petitions-are-out-naming-valente-designation-for-surrogate.html | PETITIONS ARE OUT NAMING VALENTE; Designation for Surrogate Circulated as Jury Again Takes Up Bribe Inquiry | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/fellers-8hitter-beats-tigers-62-indians-chase-newhouser-in-third.html | FELLER'S 8-HITTER BEATS TIGERS, 6-2; Indians Chase Newhouser in Third, Boudreau Sparking Drive -- Hegan Homers | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/antonio-di-nardo.html | ANTONIO DI NARDO | True | Special f.o Nv om: 'kMr. s. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/reds-defeat-pirates-on-pinch-hit-in-14th.html | REDS DEFEAT PIRATES ON PINCH HIT IN 14TH | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/alfred-g-hoe.html | ALFRED G. HOE | True | Special to THZ Nzw YOR TLMr,. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/britain-breaks-a-strike.html | BRITAIN BREAKS A STRIKE | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/urge-woman-in-cabinet-convention-delegates-ask-next-president-to.html | URGE WOMAN IN CABINET; Convention Delegates Ask Next President to Take Step | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/ezio-pinza-to-bow-as-musical-star-metropolitan-bass-to-appear-on.html | EZIO PINZA TO BOW AS MUSICAL STAR; Metropolitan Bass to Appear on Broadway for First Time in 'Tales of South Pacific' | True | By Lester Bernstien | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/business-world.html | Business World | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/kratzok-heads-brith-sholom.html | Kratzok Heads Brith Sholom | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/widow-of-gangster-aids-alleged-slayer.html | WIDOW OF GANGSTER AIDS ALLEGED SLAYER | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/news-source-bill-urged-at-hearing-papers-see-a-need-to-protect.html | NEWS SOURCE BILL URGED AT HEARING; Papers See a Need to Protect Confidences -- Prosecutors Hold Law Detrimental | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/belief-profits-are-high-shown-by-opinion-poll.html | Belief Profits Are High Shown by Opinion Poll | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/founded-school-for-boys.html | Founded School for Boys | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/dr-joseph-zicarelli.html | DR. JOSEPH. ZICARELLI | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/fleitas-to-join-senators.html | Fleitas to Join Senators | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/lie-drops-berlin-as-council-topic-tentative-un-proposal-fails-to.html | LIE DROPS BERLIN AS COUNCIL TOPIC; Tentative U.N. Proposal Fails to Win Support From Any of Five Great Powers WASHINGTON COOL TO PLAN Negotiation by Interested Powers Is Backed -- Bevin to Set Course Today | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/bevin-to-clarify-stand.html | Bevin to Clarify Stand | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/germans-behind-the-iron-curtain-fear-to-tell-of-their-suffering.html | Germans Behind the Iron Curtain Fear to Tell of Their Suffering; Won't Talk Freely Even to Americans, Says Reporter Who Traveled Among Them for Weeks Disguised as a Berliner | True | By Curt Riessnorth American Newspaper Alliance. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/national-city-suit-involves-2236647-philippine-company-demands-sum.html | NATIONAL CITY SUIT INVOLVES $2,236,647; Philippine Company Demands Sum -- Declares Invasion Resulted in 2 Payments NATIONAL CITY SUIT INVOLVES $2,236,647 | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/urges-press-protection-state-vfw-laws-guarding-confidences-in.html | URGES PRESS PROTECTION; State VFW Laws Guarding Confidences in Disclosures | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/the-news-of-radio-354000-television-sets-in-use-gallup-poll-shows.html | The News of Radio; 354,000 Television Sets in Use, Gallup Poll Shows -- Godfrey Program Being Expanded | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/rumors-of-troop-moves-heard.html | Rumors of Troop Moves Heard | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/luncheon-to-hail-eisenhower.html | Luncheon to Hail Eisenhower | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/herbert-t-roemer.html | HERBERT T. ROEMER | True | Special to TR Nw Yo TIMZS. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/national-tea-sales-up-29.html | National Tea Sales Up 29% | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/us-air-parcelpost-bill-signed.html | U.S. Air Parcel-Post Bill Signed | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/tenement-hunt-futile-group-unable-to-find-a-model-oldlaw-building.html | TENEMENT HUNT FUTILE; Group Unable to Find a Model Old-Law Building | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/holdup-car-is-found.html | Hold-Up Car Is Found | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/rev-john-t-ragesser.html | R.EV.. JOHN T. RAGESSER | True | Special to T Nzw YORK TIZS. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/rev-henry-l-becker.html | REV. HENRY L. BECKER | True | Speal to Nw ox T. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/700-students-hear-atomic-prediction-speakers-at-course-for-exhibit.html | 700 STUDENTS HEAR ATOMIC PREDICTION; Speakers at Course for Exhibit Guides Say Youths Will See the New Era Develop | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/fire-legion-post-warned-by-quayle-politics-inside-his-department-is.html | FIRE LEGION POST WARNED BY QUAYLE; Politics Inside His Department Is Barred, He Says, as 25 Captains Are Promoted | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/norgonbell.html | NorgonBell | True | Special tt. Nzw No1 Tnzs. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/truman-will-dedicate-idlewild-airport-july-31.html | Truman Will Dedicate Idlewild Airport July 31 | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/alexander-o-von-rogov.html | ALEXANDER O. VON ROGOV | True | Special to NEw Yoi | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/rebuilding-plan-for-piers-amended-world-trade-units-new-offer-would.html | REBUILDING PLAN FOR PIERS AMENDED; World Trade Unit's New Offer Would Release Borrowing Power for Other Agencies | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/to-retire-from-board-of-the-travelers-aid.html | To Retire From Board Of the Travelers Aid | True | | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/jerusalem-shift-laid-to-mediator-arab-rule-of-city-is-reported-in.html | JERUSALEM SHIFT LAID TO MEDIATOR; Arab Rule of City Is Reported in Peace Plan Together With Recognition of Israel | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/us-watching-very-closely.html | U.S. Watching "Very Closely" | True | Special to THE NEW YORK TIMES | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/dinamita-to-meet-turpin.html | Dinamita to Meet Turpin | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/price-cuts-loom-in-liquor-industry-distillers-set-to-act-to-meet.html | PRICE CUTS LOOM IN LIQUOR INDUSTRY; Distillers Set to Act to Meet Sharp Drop in Sales to Nation's Consumers HOLDINGS NEAR 1939 PEAK Bulging Inventories Are Likely to Bring a 'Battle of Brands' in Autumn | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/us-rowing-trials-will-start-today-washington-and-harvard-are.html | U.S. ROWING TRIALS WILL START TODAY; Washington and Harvard Are Favored in 4-Day Test to Select Olympic Crew | True | By Allison Danzigspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/sokolovsky-hints-berlin-blockade-will-be-relaxed-soviet-general.html | SOKOLOVSKY HINTS BERLIN BLOCKADE WILL BE RELAXED, Soviet General 'Hopes' Rail Line Will Be Repaired Before Food Supply Runs Out COUNCIL DEFIES RUSSIANS Votes to Direct Appeal to U.N.--Mob Rushes Radio Station Controlled by Reds BERLIN BLOCKADE MAY BE RELAXED | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/united-aircraft-chairman-joins-national-city-board.html | United Aircraft Chairman Joins National City Board | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/william-a-williamson.html | WILLIAM A. WILLIAMSON | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/kent-draws-princeton-pairing-in-28th-heat-of-thames-race-burs-allus.html | KENT DRAWS PRINCETON; Pairing in 28th Heat of Thames Race Burs All-U.S. Final | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/pairings-for-semifinals.html | Pairings for Semi-Finals | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/phils-sign-mathews-of-yale.html | Phils Sign Mathews of Yale | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/that-wave-means-were-off-to-camp.html | THAT WAVE MEANS 'WE'RE OFF TO CAMP' | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/offers-wallpaper-line-united-gives-trade-preview-of-570-new.html | OFFERS WALLPAPER LINE; United Gives Trade Preview of 570 New Patterns | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/remodeled-store-opens-today.html | Remodeled Store Opens Today | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/4995000-plans-filed-work-on-staten-island-housing-project-to-start.html | $4,995,000 PLANS FILED; Work on Staten Island Housing Project to Start in August | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/new-us-consul-in-dairen-aide-assumes-manchuria-post-after-delay.html | NEW U.S. CONSUL IN DAIREN; Aide Assumes Manchuria Post After Delay Laid to Russia | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/mrs-r-m-nightingale.html | MRS. R. M. NIGHTINGALE | True | Special to NEw YO Tazs. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/making-fiscal-history.html | MAKING FISCAL HISTORY | True | | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/sec-flouted-again-by-kaiser-litigant-masterson-refuses-a-second.html | SEC FLOUTED AGAIN BY KAISER LITIGANT; Masterson Refuses a Second Time to Answer Questions About Filing of Suit | True | By H. Walton Clokespecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/mrs-james-c-shaw-has-a-son1-i.html | Mrs. James C. Shaw Has a Son1 I | True | Special to THe NEW Yo.,'c 'I''L'aES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/bank-notes.html | BANK NOTES | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/lucasta-on-subway-circuit.html | 'Lucasta' on Subway Circuit | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/harvester-strike-closes-10-plants-cio-union-wants-11c-pay-offer.html | HARVESTER STRIKE CLOSES 10 PLANTS; CIO Union Wants 11c Pay Offer Made Retroactive to June 14 -- Bargaining Is Continued | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/tobin-sees-truman-bars-commitment-has-long-talk-on-political.html | TOBIN SEES TRUMAN, BARS COMMITMENT; Has Long Talk on Political Situation -- May Convene Teamsters on Policy | True | By Louis Starkspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/guard-against-reaction-here-is-stressed-by-us-delegate-to-the.html | Guard Against Reaction Here Is Stressed By U.S. Delegate to the Jewish Congress | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/titos-defiance.html | TITO'S DEFIANCE | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/police-vote-challenged-denovan-asks-court-to-order-new-election-by.html | POLICE VOTE CHALLENGED; Denovan Asks Court to Order New Election by Patrolmen | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/17-hits-by-ottmen-crush-braves-113-five-homers-two-by-gordon-mark.html | 17 HITS BY OTTMEN CRUSH BRAVES, 11-3; Five Homers, Two by Gordon, Mark Giants' Victory at Boston -- Poat Wins | True | By Louis Effratspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/fares-rise-tonight-mayor-to-be-here-by-cutting-his-trip-officials.html | FARES RISE TONIGHT; MAYOR TO BE HERE BY CUTTING HIS TRIP; Officials, Working Overtime on Final Preparations, Hope for Little Confusion BUS STRIKE THREAT WANES Five of Six Queens Companies Reach Agreements on Wage Rises With Two Unions FARES RISE TONIGHT ON ALL CITY LINES | True | By William R. Conklin | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/george-a-hiller.html | GEORGE A. HILLER | True | Special to THS llv o.r.s. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/william-a-stein.html | WILLIAM A. STEIN | True | Special to T Nv YoJ TL. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/aeolian-co-acquires-site-for-building-on-5th-ave.html | Aeolian Co. Acquires Site For Building on 5th Ave. | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/gould-dietz-80i-pine-thusiist-omaha-lumberehanlnteested-in-aviaton.html | GOULD; 'DTETZ, 80i'' ' PINE THUSIIST:;, Omaha Lumb erehan,lnteested -in Aviat;on 70 Years, Dies Flew' With' Rickenbcker | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/rogers-motor-buys-old-borden-building.html | ROGERS MOTOR BUYS OLD BORDEN BUILDING | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/cleveland.html | CLEVELAND | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/shipping-news-and-notes-battleship-new-jersey-towed-to-bayonne.html | Shipping News and Notes; Battleship New Jersey Towed to Bayonne -- Formal Decommissioning Today | True | | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/llanoria-leading-in-olympic-trials-long-island-sloop-needs-one.html | ILANORIA LEADING IN OLYMPIC TRIALS; Long Island Sloop Needs One Victory to Qualify After Two Six-Meter Triumphs | True | By James Robbinsspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/consolidated-edison-co-elevates-veteran-official.html | Consolidated Edison Co. Elevates Veteran Official | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/pennsylvania-for-truman-democratic-delegation-endorses-him-over.html | PENNSYLVANIA FOR TRUMAN; Democratic Delegation Endorses Him Over Some Protests | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/albert-o-martin.html | ALBERT, O. MARTIN | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/us-for-direct-talks.html | U.S. For Direct Talks | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/lester-b-johnson.html | LESTER B. JOHNSON | True | SDeda. 1 t== =W YOZ. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/molotovzhdanov-feud-rises-as-formers-policy-is-hurt-molotov-meets.html | Molotov-Zhdanov Feud Rises As Former's Policy Is Hurt; MOLOTOV MEETS SATELLITE FOREIGN MINISTERS IN WARSAW MOLOTOV, ZHDANOV NOW IN OPEN FEUD | True | By Drew Middletonspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/courtmartial-reform-the-elston-bill-is-criticized-further-action.html | Court-Martial Reform; The Elston Bill Is Criticized, Further Action Urged | True | RICHARD H. WELS. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/mandatory-quotas-in-draft-assailed-container-institute-head-says.html | MANDATORY QUOTAS IN DRAFT ASSAILED; Container Institute Head Says Task May Be Undone in Steel Industry for Voluntary Plan | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/truman-enacts-us-hospital-aid.html | Truman Enacts U.S. Hospital Aid | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/jennie-t-voorhees.html | JENNIE T. VOORHEES | True | Special to THE NEW YORK T/MrS. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/auto-concern-gets-brooklyn-building-triangle-chevrolet-purchases.html | AUTO CONCERN GETS BROOKLYN BUILDING; Triangle Chevrolet Purchases Property It Has Occupied on Gold and Prince Streets | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/us-rebuffs-soviet-on-warmongering-marshall-cites-our-tradition-of.html | U.S. REBUFFS SOVIET ON 'WARMONGERING'; Marshall Cites Our Tradition of Freedom in Refusing to Curb Magazine | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/tito-strikes-back-party-charges-fascist-forces-led-attack-insists.html | TITO STRIKES BACK; Party Charges 'Fascist Forces' Led Attack -- Insists on Equality OUSTED AIDES 'TRAITORS 2 Ex-Ministers Called Ustashi -- Soviet Press Accused of Malevolence, Distortion YUGOSLAVIA DEFIES COMINFORM CHARGE | True | By M.s. Handlerspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/status-quo-seen-on-trade-pacts.html | STATUS QUO SEEN ON TRADE PACTS | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/bus-i-s-ms-s-wednesday-juni-30-1948-m-wednesday-june-30-1948.html | BUS I S'ms S WEDNESDAY. JUNI 30, 1948. m WEDNESDAY. JUNE 30, 1948. FINANCIAL; DUVALL'S VIEWS HIT ON FTC TRADE CODE Feldman Sees Consignment Sales, Cancellation Stand Aid to Patman Act Violations RETAIL EFFECT IS FEARED Holds Stores May Get Wrong Impression of What Garment Maker Can Do Under Law | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/youths-to-aid-college-americans-sail-to-help-build-institution-in.html | YOUTHS TO AID COLLEGE; Americans Sail to Help Build Institution in France | True | | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/transfer-points-under-higher-fare-board-of-transportation-lists.html | TRANSFER POINTS UNDER HIGHER FARE; Board of Transportation Lists Stations and Intersections for Combined Rides | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/brother-can-you-spare-a-dime-dedicated-to-subway-tomorrow-no-bands.html | 'Brother, Can You Spare a Dime?' Dedicated to Subway Tomorrow; No Bands Will Play, or Carnival Horns Toot as When Tube Was Opened in 1904, but Melody Will Be on Mournful Side | True | By Meyer Berger | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/final-court-test-on-taft-bill-seen-unions-of-cio-plan-to-appeal-a.html | FINAL COURT TEST ON TAFT BILL SEEN; Unions of CIO Plan to Appeal a Ruling Here That Upholds Non-Communist Affidavits | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/bulgars-instructed.html | Bulgars Instructed | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/two-special-stamps-authorized.html | Two Special Stamps Authorized | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/va-hospital-paper-wins-prize.html | VA Hospital Paper Wins Prize | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/victorian-tone-marks-new-hats-past-era-of-gracious-living-recalled.html | VICTORIAN TONE MARKS NEW HATS; Past Era of Gracious Living Recalled in New Design Shown by Sally Victor | True | By Virginia Pope | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/prices-fluctuate-in-grain-markets-closing-quotations-are-near.html | PRICES FLUCTUATE IN GRAIN MARKETS; Closing Quotations Are Near Monday's Levels -- Weather Outlook Improves | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/asks-action-to-end-wage-price-spiral-le-wilson-tells-small-business.html | ASKS ACTION TO END WAGE, PRICE SPIRAL; L.E. Wilson Tells Small Business to Seek Output Rise, Tax Cut in Battle on Inflation ASK ACTION TO END WAGE, PRICE SPIRAL | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/german-red-promises-reparations-reduction.html | German Red Promises Reparations Reduction | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/donnelly-of-phils-checks-brooks-21-branca-loses-in-box-as-error-by.html | DONNELLY OF PHILS CHECKS BROOKS, 2-1; Branca Loses in Box as Error by Furillo Paves Way for Visitors' 2-Run 7th | True | By Joseph M. Sheehan | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/lease-by-motor-firm-among-jersey-deals.html | LEASE BY MOTOR FIRM AMONG JERSEY DEALS | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/lewis-here-for-parleys-to-take-part-in-negotiations-for-anthracite.html | LEWIS HERE FOR PARLEYS; To Take Part in Negotiations for Anthracite Contract | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/joan-smithbride-of-j-b-h-zischkei-students-at-stanford-married-in.html | JOAN SMITH-BRIDE .. [ OF J. B. H. ZISCHKEI; Students at Stanford 'Married in St. Bartholomew's Chapel Reception at Sherry's | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/british-see-tito-as-target.html | British See Tito as Target | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/driscoll-signs-bill-today.html | Driscoll Signs Bill Today | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/detroit.html | DETROIT | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/cook-with-sheboygan-five.html | Cook With Sheboygan Five | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/patterson-asks-aid-for-fund.html | Patterson Asks Aid for Fund | True | | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/jet-flight-in-july-to-germany-is-set-sixteen-f80s-from-michigan.html | JET FLIGHT IN JULY TO GERMANY IS SET; Sixteen F-80's From Michigan Base Assigned to Pioneer Training Operation | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/garage-prices-surveyed-license-department-starts-check-also-on.html | GARAGE PRICES SURVEYED; License Department Starts Check Also on Parking Lots | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/offerings-of-stock-total-34500000-600000-permanente-shares-and.html | OFFERINGS OF STOCK TOTAL $34,500,000; 600,000 Permanente Shares and Pacific Gas Preferred Issue to Go on Market OFFERINGS OF STOCK TOTAL $34,500,000 | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/miss-b-l-saunders-wed-in-greenwich-graduate-of-teachers-college.html | MISS B. L. SAUNDERS WED IN GREENWICH; Graduate of Teachers College Married in Parents' Home to Ernest W. Rovere | True | Special to T Nsw YORK TZMSS. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/grasshoppers-hit-mississippi.html | Grasshoppers Hit Mississippi | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/flushing-golfers-excel-pianki-colby-and-cook-advance-in-queens.html | FLUSHING GOLFERS EXCEL; Pianki, Colby and Cook Advance in Queens Scholastic Play | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/plazas-lead-increased-election-as-president-of-ecuador-is-virtually.html | PLAZA'S LEAD INCREASED; Election as President of Ecuador Is Virtually Assured | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/to-scan-fcc-radio-licenses.html | To Scan FCC Radio Licenses | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/clarence-a-tucker.html | CLARENCE A. TUCKER | True | Special to THz Nzwo TZMZS. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/french-military-debate-starts.html | French Military Debate Starts | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/ogilvy-home-first-with-yacht-flame-takes-first-leg-of-noroton.html | OGILVY HOME FIRST WITH YACHT FLAME; Takes First Leg of Noroton Series — Smart Second in Championship Division | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/court-upholds-oil-decision.html | Court Upholds Oil Decision | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/churchill-bet-in-1901-that-empire-was-solid.html | Churchill Bet in 1901 That Empire Was Solid | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/colombia-reviving-coffee-standard-association-official-sees-plan.html | COLOMBIA REVIVING COFFEE STANDARD; Association Official Sees Plan Being Renewed in September -- Committee at Work on Job | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/kramer-defeats-segura-easily-triumphs-in-tennis-at-buenos-aires-26.html | KRAMER DEFEATS SEGURA; Easily Triumphs in Tennis at Buenos Aires, 2-6, 6-1, 6-1 | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/paperboard-output-up-29-rise-reported-for-week-and-6-above-year-ago.html | PAPERBOARD OUTPUT UP; 2.9% Rise Reported for Week and 6% Above Year Ago | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/plan-to-tax-films-beaten-in-france-national-assembly-408183-defeats.html | PLAN TO TAX FILMS BEATEN IN FRANCE; National Assembly, 408-183, Defeats Communist Proposal for Levy on Imports | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/text-of-marshalls-note.html | TEXT OF MARSHALL'S NOTE | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/bonds-and-shares-on-london-market-sovietyugoslav-rift-and-the.html | BONDS AND SHARES ON LONDON MARKET; Soviet-Yugoslav Rift and the Break-Up of Dock Strike Improve Sentiment | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/maps-health-program-executive-group-of-recent-assembly-sets.html | MAPS HEALTH PROGRAM; Executive Group of Recent Assembly Sets Long-Range Goals | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/fukui-death-toll-is-placed-at-3155-us-team-also-reports-7520.html | FUKUI DEATH TOLL IS PLACED AT 3,155; U.S. Team Also Reports 7,520 Seriously Hurt in Japan's Worst Post-War Disaster | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/allan-hamtil-.html | ALLAN HAMTIL ' | True | Special to N*w YOP | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/aquashow-will-open-tonight.html | 'Aquashow' Will Open Tonight | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/mail-now-for-israel.html | Mail Now for Israel | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/king-farouk-called-nazi-collaborator.html | KING FAROUK CALLED NAZI COLLABORATOR. | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/lopat-of-bombers-stops-boston-70-southpaw-limits-the-red-sox-to-3.html | LOPAT OF BOMBERS STOPS BOSTON, 7-0; Southpaw Limits the Red Sox to 3 Singles in Annexing Fourth Straight Victory YANKS COLLECT 14 BLOWS Souchock and Stirnweiss Pace Attack -- Winners Now 2d, Ahead of the Athletics | True | By John Drebinger | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/buys-freight-forwarding-unit.html | Buys Freight Forwarding Unit | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/both-parties-study-liaison-to-aid-us-foreign-policy-truman-dewey.html | Both Parties Study Liaison To Aid U.S. Foreign Policy; Truman, Dewey Advisers Weigh Plan Like That of '44, Though Drawbacks Are Evident | True | By James Restonspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/ge-to-purchase-upstate-plant.html | GE to Purchase Up-State Plant | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/bernhard-gets-new-title-julianas-husband-to-be-prince-of.html | BERNHARD GETS NEW TITLE; Juliana's Husband to Be 'Prince of Netherlands' in September | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/work-of-milo-maltbie-praised.html | Work of Milo Maltbie Praised | True | WILLIAM ISRAELSON, | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/taylorwharton-to-meet.html | Taylor-Wharton to Meet | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/rights-solution-seen-in-us-ideals-rk-carr-tells-race-relations.html | RIGHTS SOLUTION SEEN IN U.S. IDEALS; R.K. Carr Tells Race Relations Institute That Tensions Are Wholly Sectional | True | By John N. Pophamspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/would-buy-phone-stock.html | Would Buy Phone Stock | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/iccs-approval-asked-for-sale-of-railroad.html | ICC'S APPROVAL ASKED FOR SALE OF RAILROAD | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/miss-emily-w-fretz-becomes-betrothed.html | MISS EMILY W. FRETZ BECOMES BETROTHED | True | Special to THE NEW YORK TIME. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/occupied-areas-to-get-loans.html | Occupied Areas to Get Loans | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/spats-triumphs-by-eight-lengths-in-feature-at-aqueduct-choice-shows.html | Spats Triumphs by Eight Lengths in Feature at Aqueduct; CHOICE SHOWS WAY TO BRANDY PUNCH Spats, 11-10, Sets Own Pace and Draws Away at End--Kid Stuff Third FIRST ROSE ALSO VICTOR Atkinson Starts Double With Filly--Five Favorites Win on Aqueduct Program | True | By Joseph C. Nichols | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/inflationary-spiral-is-seen-continuing.html | INFLATIONARY SPIRAL IS SEEN CONTINUING | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/tristate-plan-urged-for-more-water-here.html | TRI-STATE PLAN URGED FOR MORE WATER HERE | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/chicago.html | CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/aughter-of-president-f-d-roosevelt-to-be-bride-july-7.html | aughter of President F. D.; Roosevelt to Be Bride July 7 | True | ] Special to NgW YORK MES. I | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/london-dockmen-end-strike-today-reactionary-forces-blamed-for-16day.html | LONDON DOCKMEN END STRIKE TODAY; 'Reactionary' Forces Blamed for 16-Day Outlaw Walkout That Cost $160,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/french-debate-opens-friday.html | French Debate Opens Friday | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/san-francisco.html | SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/truman-signs-highway-bill.html | Truman Signs Highway Bill | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/austria-to-appeal-on-occupation.html | Austria to Appeal on Occupation | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/denver.html | DENVER | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/czech-leaders-in-exile-notify-us-they-are-planning-counterrevolt.html | Czech Leaders in Exile Notify U.S. They Are Planning Counter-Revolt | True | By C. Brooks Peters | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/yugoslav-stand-held-threat-to-world-communist-setup-titos.html | Yugoslav Stand Held Threat To World Communist Set-Up; Tito's Independence in Challenging Stalin Grip Seen Based on Expectation of Help From Satellites and High Moscow Reds YUGOSLAV 'REVOLT' HELD PERIL TO REDS | True | By Harold Callenderspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/john-h-marsching.html | JOHN H. MARSCHING | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/city-urged-to-cut-motoring-worries-auto-club-asks-that-use-tax-plan.html | CITY URGED TO CUT MOTORING WORRIES; Auto Club Asks That Use Tax Plan Be Dropped and Garage Rent Control Be Set Up | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/spence-smythe.html | Spence -- Smythe | True | Sp0cial tO THE I'qEW 'YORK TIMF.. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/dewey-calls-berlin-crisis-grave-cautions-on-considering-it-war-act.html | Dewey Calls Berlin Crisis 'Grave'; Cautions on Considering It War Act; THE DEWEYS AND THE WARRENS GET TOGETHER DEWEY CALLS CRISIS IN BERLIN 'GRAVE' | True | By Leo Egansspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/beltram-carkido-draw-fight-on-even-terms-at-the-velodrome-buonvino.html | BELTRAM, CARKIDO DRAW; Fight on Even Terms at the Velodrome -- Buonvino Wins | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/nlrb-charges-union-blocked-mine-exits.html | NLRB CHARGES UNION BLOCKED MINE EXITS | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/rent-gouger-gets-60day-jail-term-mrs-gladys-siegel-a-broker-is.html | RENT GOUGER GETS 60-DAY JAIL TERM; Mrs. Gladys Siegel, a Broker, Is Sentenced as an Alleged Accomplice Is Arrested | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/1000-hopper-cars-ordered.html | 1,000 Hopper Cars Ordered | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/sodano-is-victor-in-olympic-boxing-17yearold-flyweight-defeats.html | SODANO IS VICTOR IN OLYMPIC BOXING; 17-Year-Old Flyweight Defeats Gault in Final of Trials at Boston -- Bossio Wins | True | | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/54000000-outlay-planned.html | $54,000,000 Outlay Planned | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/tug-and-tow-start-4month-trip-to-india.html | TUG AND TOW START 4.MONTH TRIP TO INDIA | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/ilwu-to-discuss-hiring-meeting-today-with-owners-arranged-by.html | ILWU TO DISCUSS HIRING; Meeting Today With Owners Arranged by Conciliators | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/aid-asked-for-handicapped-children.html | Aid Asked for Handicapped Children | True | ROBERT FORASTE, | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/food-education-courses-set.html | Food Education Courses Set | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/2-japanese-officers-sentenced.html | 2 Japanese Officers Sentenced | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/annual-art-league-scholarships-presented-to-24-graduates-of-high.html | Annual Art League Scholarships Presented To 24 Graduates of High Schools of City | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/daughter-to-mrs-john-m-gibson.html | Daughter to Mrs. John M. Gibson | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/1948-rail-income-may-set-a-record-10-billions-gross-expected-but.html | 1948 RAIL INCOME MAY SET A RECORD; 10 Billions Gross Expected, but Costs Are Seen Cutting Sharply Into Net | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/priest-will-get-medal.html | Priest Will Get Medal | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/electric-inspector-championed-by-nema.html | ELECTRIC INSPECTOR CHAMPIONED BY NEMA | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/pope-warns-workers-on-class-struggle.html | POPE WARNS WORKERS ON CLASS STRUGGLE | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/senators-topple-athletics-5-to-3-christman-hits-homer-triple-and.html | SENATORS TOPPLE ATHLETICS, 5 TO 3; Christman Hits Homer, Triple and Single to End Mackmen Streak at Seven Games | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/australians-defeat-england-by-409-runs.html | AUSTRALIANS DEFEAT ENGLAND BY 409 RUNS | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/90000000-is-lent-to-phone-company-bonds-are-sold-at-competitive.html | $90,000,000 IS LENT TO PHONE COMPANY; Bonds Are Sold at Competitive Bidding to a Syndicate Made Up of 65 Bank Firms FUND TO AID CONSTRUCTION $62,000,000 in Short-Term Notes Also Will Be Repaid With the Proceeds | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/majo_-e-ban_-a-bo-vassar-alumina-wed-to-carl-t.html | MA.JO.,__E BA.N_. A B,,OE; Vassar Alumina Wed to Carl T.! | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/asian-unions-form-labor-federation-millions-of-workers-affected.html | ASIAN UNIONS FORM LABOR FEDERATION; Millions of Workers Affected -- Slavery Charged to Soviet at ILO Conference | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/edgar-b-smith.html | EDGAR B. SMITH | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/rail-man-heads-managers-group.html | Rail Man Heads Managers' Group | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/indies-negotiator-returning.html | Indies Negotiator Returning | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/st-louis.html | ST. LOUIS | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/44-to-get-scholarships-jewish-child-care-group-here-gives-plans-for.html | 44 TO GET SCHOLARSHIPS; Jewish Child Care Group Here Gives Plans for Fall | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/city-swelters-in-92-heat-no-relief-is-seen-for-today-cooling-off-in.html | City Swelters in 92 Heat; No Relief Is Seen for Today; COOLING OFF IN YESTERDAY'S RECORD-BREAKING HEAT City Swelters in Heat of 92 With No Relief in Sight Today | True | By Murray Schumach | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/soviet-forced-labor-held-economic-asset-in-study-man-who-says-he.html | Soviet Forced Labor Held Economic Asset in Study; Man Who Says He Was Prisoner for Many Years Gives Statistical Finding | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/6eor6e-m-wrong-historian-88-dies-authority-on-french-canada-was.html | 6EOR6E M. WRONG, HISTORIAN, 88, DIES; Authority on French' Canada Was Ambassador's Father-At Toronto U, 35 Years | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/tailored-hats-shown-germaine-vittu-features-those-for-wear-with.html | TAILORED HATS SHOWN; Germaine Vittu Features Those for Wear With Tweed Suits | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/korea-power-case-put-up-to-moscow-us-holds-russia-cannot-evade-her.html | KOREA POWER CASE PUT UP TO MOSCOW; U.S. Holds Russia Cannot Evade Her Responsibility While in Occupation | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/sign-atom-term-bill-board-asks-truman.html | SIGN ATOM TERM BILL, BOARD ASKS TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/blueprint-for-the-draft.html | BLUEPRINT FOR THE DRAFT | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/barge-canal-traffic-up-61.html | Barge Canal Traffic Up 61% | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/two-bronx-suites-conveyed-by-bank-hewitt-place-buildings-contain-28.html | TWO BRONX SUITES CONVEYED BY BANK; Hewitt Place Buildings Contain 28 Apartments -- Garage Deal Closed on Jerome Ave. | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/satterfield-wins-chicago-bout.html | Satterfield Wins Chicago Bout | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/the-watch-chain-is-printed-on.html | THE WATCH CHAIN IS PRINTED ON | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/bulova-watch-net-5231696-for-year-profit-equal-to-805-a-share-on.html | BULOVA WATCH NET $5,231,696 FOR YEAR; Profit Equal to $8.05 a Share on Common -- Earnings and Sales Again Set Records | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/dust-clouds-show-how-stars-evolve-scientists-assume-the-impact-of.html | DUST CLOUDS SHOW HOW STARS EVOLVE; Scientists Assume the Impact of Particles Hitting Celestial Bodies Creates Energy | True | By William L. Laurencespecial To the New York Times. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/500000-in-heroin-hidden-on-plane-8-onepound-packages-found-in-tail.html | $500,000 IN HEROIN HIDDEN ON PLANE; 8 One-Pound Packages Found in Tail Assembly of French Craft During Inspection | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/anxiety-in-poland.html | Anxiety in Poland | True | Special to THE NEW YORK TIMES. | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/rewarded-for-essays-19-students-get-prizes-for-work-on-grand-jury.html | REWARDED FOR ESSAYS, 19 Students Get Prizes for Work on Grand Jury System | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/music-notes.html | MUSIC NOTES | True | | | C1B 142937 | |
| 1948-06-30 | 1948-06-30 | https://www.nytimes.com/1948/06/30/archives/truman-gets-cherry-pie-michigan-queen-delivers-it-to-white-house.html | TRUMAN GETS CHERRY PIE; Michigan 'Queen' Delivers It to White House Secretary | True | | | C1B 142937 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/frank-wood.html | FRANK WOOD | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/wallace-back-in-city-ends-3day-speaking-tour-of-northern-new.html | WALLACE BACK IN CITY; Ends 3-Day Speaking Tour of Northern New England | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/paris-arms-budget-gains-in-assembly.html | PARIS ARMS BUDGET GAINS IN ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/loans-exceed-a-billion-mutual-savings-banks-report-121000-mortgages.html | LOANS EXCEED A BILLION; Mutual Savings Banks Report 121,000 Mortgages in 1947 | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/benefactor-of-sick-for-35-years-retires.html | BENEFACTOR OF SICK FOR 35 YEARS RETIRES | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/tennessee-nuptials-for-marie-e-j-myers.html | TENNESSEE NUPTIALS FOR MARIE E. J. MYERS | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/argentina-seeks-ships-admiral-in-us-expresses-hope-of-reported.html | ARGENTINA SEEKS SHIPS; Admiral in U.S. Expresses Hope of Reported Transfer | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/barge-canal-traffic-is-limited.html | Barge Canal Traffic Is Limited | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/labor-mixup-deepens-woolworth-union-barred-by-nlrb-from-ballot-sees.html | LABOR MIX-UP DEEPENS; Woolworth Union Barred by NLRB From Ballot Sees Victory | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/alfred-davis.html | ALFRED DAVIS | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/single-session-at-rutgers.html | Single Session at Rutgers | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/prices-of-grains-move-irregularly-professional-operations-in-corn.html | PRICES OF GRAINS MOVE IRREGULARLY; Professional Operations in Corn, Oats Feature Trading -- Wheat in Narrow Range | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/fire-damages-jersey-inn.html | Fire Damages Jersey Inn | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/bratton-in-ring-monday.html | Bratton in Ring Monday | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/smugglers-lose-more-cigarettes-one-motorist-found-with-135-cartons.html | SMUGGLERS LOSE MORE CIGARETTES; One Motorist Found With 135 Cartons on the Eve of New Tax in New Jersey | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/john-t-donegan.html | JOHN T. DONEGAN | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/fascists-murdered-polk-writers-say.html | FASCISTS MURDERED POLK, WRITERS SAY | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/wpcg-2vbzzxxx-uxi-cxcourier-10-pitchx2edewey-sees-peace-as-big-us.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2EDEWEY SEES PEACE AS BIG U.S. TASK; Tells Welcoming Crowd in Albany World Looks to This Country to Prevent Wars | True | By Leo Egan | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/brazilian-traction-light-power.html | Brazilian Traction, Light & Power | True | | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/two-british-golfers-and-a-belgian-post-69s-to-gain-the-lead-in-open.html | Two British Golfers and a Belgian Post 69s to Gain the Lead in Open; King, Ward and Van Donck Ahead by Stroke After First Round in Scotland -- Little, With 72, Paces Nine Americans | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/film-on-australia-planned-by-argosy-hume-engaged-to-do-scenario-of.html | FILM ON AUSTRALIA PLANNED BY ARGOSY; Hume Engaged to Do Scenario of Country's Cowboy Life Based on 'Stingaree' | True | By Thomas F. Brady | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/lee-buys-texarkana-club.html | Lee Buys Texarkana Club | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/record-consumer-credit-h000io-reserve-board-reports-total-of.html | RECORD CONSUMER CREDIT; h)0*0*0*iO Reserve Board Reports Total of $13,804,000,000 at Start of June | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/kaiser-hosiery-sold-to-burlington-mills.html | KAISER HOSIERY SOLD TO BURLINGTON MILLS | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/fuller-to-build-vets-hospital.html | Fuller to Build Vets Hospital | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/cubs-again-beat-cardinals-91-pounding-5-hurlers-for-13-blows-hamner.html | Cubs Again Beat Cardinals, 9-1, Pounding 5 Hurlers for 13 Blows; Hamner, Fanning Eight, Checks St. Louish)0*0*0*iBatters on 6 Scattered Hits Mauch Belts First Major League Homer | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/kaiserfrazer-foremen-get-rise.html | Kaiser-Frazer Foremen Get Rise | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/pinball-ban-here-is-in-effect-today-mayor-signs-the-bill-after.html | PINBALL BAN HERE IS IN EFFECT TODAY; Mayor Signs the Bill After Brief Hearing, With Only 7 Opposing Measure | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/william-s-wadams.html | WILLIAM S. WADAMS | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mrs-blount-wins-in-handicap-golf-takes-prize-in-novel-match-against.html | MRS. BLOUNT WINS IN HANDICAP GOLF; Takes Prize in Novel Match Against Par at Cedarhurst -- Mrs. Gerry Second | True | By Maureen Orcutt | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/australians-tally-153-tourists-dismiss-surrey-for-221-bradman-84.html | AUSTRALIANS TALLY 153; Tourists Dismiss Surrey for 221 Bradman 84 Not Out | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/the-builders-of-the-bomb.html | THE BUILDERS OF THE BOMB | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/extend-marion-shovel-exchange.html | Extend Marion Shovel Exchange | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/yacht-wahini-triumphs-but-white-in-shillalah-leads-noroton-series.html | YACHT WAHINI TRIUMPHS; But White, in Shillalah, Leads Noroton Series on Points | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/west-set-to-call-german-assembly-3-powers-agree-to-instruct-germans.html | WEST SET TO CALL GERMAN ASSEMBLY; 3 Powers Agree to Instruct Germans Today to Summon First Session by Sept. 1 | True | By Jack Raymond | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/good-outlook-seen-for-chicago-show-ample-supplies-of-furniture-to.html | GOOD OUTLOOK SEEN FOR CHICAGO SHOW; Ample Supplies of Furniture to Be Shown at Two-Week Event Opening July 5 | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/party-warns-rumanians.html | Party Warns Rumanians | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mrs-wallaces-estate-85003.html | Mrs. Wallace's Estate $85,003 | True | | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/eca-warns-of-halt-in-aid-if-war-goods-are-sold-to-soviet-hoffman.html | ECA WARNS OF HALT IN AID IF WAR GOODS ARE SOLD TO SOVIET; Hoffman Cites British Sale of Jet Engines to Russia -Suggests Shipment End | True | By Felix Belair Jr. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/miss-mary-johnson-todd.html | MISS MARY JOHNSON TODD | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/timken-steel-workers-get-rise.html | Timken Steel Workers Get Rise | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/brucks-forst.html | Brucks -- Forst | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/2000-czechs-cheer-tito.html | 2,000 Czechs Cheer Tito | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/italian-reds-call-gasoline-strike-communications-threatened-food.html | ITALIAN REDS CALL GASOLINE STRIKE; Communications Threatened - Food Workers Out in Milan -- 'Chain' Tactics Used | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/injunction-issued-in-cleveland.html | Injunction Issued in Cleveland | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/491396000-bonds-floated-in-month-june-total-spurred-by-sharp-rise.html | $491,396,000 BONDS FLOATED IN MONTH; June Total Spurred by Sharp Rise in Financing for Public Utilities | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/bears-and-bisons-split-newark-annexes-opener-94-then-bows-43-in-8th.html | BEARS AND BISONS SPLIT; Newark Annexes Opener, 94, Then Bows, 4-3, in 8th | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/greece-to-raise-price-of-bread.html | Greece to Raise Price of Bread | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/schwenk-acquired-by-yankee-eleven-barwegan-a-guard-is-sent-to.html | SCHWENK ACQUIRED BY YANKEE ELEVEN; Barwegan, a Guard, Is Sent to Baltimore Colts in Deal for Outstanding Passer | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/294511000-debt-cut-holders-of-maturing-issue-elect-cash-5783288000.html | $294,511,000 DEBT CUT; Holders of Maturing Issue Elect Cash $5,783,288,000 Refunded | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/rent-rise-allowed-to-end-owner-loss-us-controls-eased-effective.html | RENT RISE ALLOWED TO END OWNER LOSS; U.S. Controls Eased Effective July 10 -- Landlords Here See Only 1 to 2% Increase | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/new-wallpapers-go-on-view-today-23-patterns-of-design-period-will.html | NEW WALLPAPERS GO ON VIEW TODAY; 23 Patterns of Design Period Will Be Available at Once Through Decorators | True | By Mary Roche | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/democrats-start-work-on-platform-focus-on-civil-rights-foreign.html | DEMOCRATS START WORK ON PLATFORM; Focus on Civil Rights, Foreign Policy, Farming, Labor, Health and Education | True | By C. P. Trussell | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/us-rubber-has-new-truck-tire.html | U.S. Rubber Has New Truck Tire | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/dr-stanton-choice-in-pace.html | Dr. Stanton Choice in Pace | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/fined-for-using-sound-truck.html | Fined for Using Sound Truck | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/truman-signs-billsbut-hits-congress-ban-on-tva-project-interior.html | TRUMAN SIGNS BILLSBUT HITS CONGRESS; Ban on TVA Project, Interior Rider and 'Stop-Gap' Plan for Virgin Islands Are Cited | True | By Anthony Leviero | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/h000iowarren-family-meets-the-press-for-first-and-maybe-last-time.html | h)0*0*0*iOWarren Family 'Meets the Press' For First and Maybe Last Time; Dewey Running Mate Says Wife, Children Never Have Taken Part in Politics and He Sees No Reason for Change | True | By Doris Greenberg | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/new-england-paper-gets-loan.html | New England Paper Gets Loan | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/turkish-army-officers-here.html | Turkish Army Officers Here | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/commodore-whittle-to-retire.html | Commodore Whittle to Retire | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/telephone-union-plans-cold-strike-equipment-workers-in-row-over-pay.html | TELEPHONE UNION PLANS 'COLD STRIKE'; Equipment Workers, in Row Over Pay Rise, to Picket Exchanges in 43 States | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14frzxxxx-uxi-cxcourier-10.html | WPC: 2BZ#jxU^xi @cX@Courier 10 Pitch#jx2VEZ1/4FRzNxxx U^xi @cX@Courier 10 Pitch28PROFIT RISE SHOWN BY COLONIAL MILLS; $4,517,759 for Six Months Is Equal to $5.68 a Share -Sales Increase Sharply | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/ladue-accepts-chairmanship.html | Ladue Accepts Chairmanship | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/savings-banks-extend-issue-of-subsidiary.html | SAVINGS BANKS EXTEND ISSUE OF SUBSIDIARY | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/freedom-of-the-air-is-defended-by-peron.html | FREEDOM OF THE AIR IS DEFENDED BY PERON | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mrs-roosevelt-asks-for-daily-democracy.html | MRS. ROOSEVELT ASKS FOR DAILY DEMOCRACY | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/us-warship-is-cleared.html | U.S. Warship Is Cleared | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/late-buying-wave-advances-stocks-rails-team-with-oils-to-spark.html | LATE BUYING WAVE ADVANCES STOCKS; Rails Team With Oils to Spark Rally Which Brings Best Gains in Three Weeks | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/elected-a-vice-president-of-union-securities-corp.html | Elected a Vice President Of Union Securities Corp. | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/wallander-gives-holiday-warning-obey-traffic-rules-and-use-common.html | WALLANDER GIVES HOLIDAY WARNING; Obey Traffic Rules and Use Common Sense to Curb Toll, He Asks Public | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/harvester-strike-ends-pay-rise-of-11-cents-an-hour-is-accepted-for.html | HARVESTER STRIKE ENDS; Pay Rise of 11 Cents an Hour Is Accepted for 35,000 Idle | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/hotpoint-to-ship-new-range.html | Hotpoint to Ship New Range | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/may-stores-report-h000ioprofits-for-halfyear-set-at-about-same-as.html | MAY STORES REPORT; h)0*0*0*iOProfits for Half-Year Set at About Same as in 1947 | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/chinas-price-index-takes-large-jump-june-figure-up-110-per-cent.html | CHINA'S PRICE INDEX TAKES LARGE JUMP; June Figure, Up 110 Per Cent, Shows Greatest Rise Thus Far -- Labor Is Restive | True | By Tillman Durdin | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/suggestions-under-study.html | Suggestions" Under Study | True | | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/draftact-quotas-for-steel-opposed-distributors-hold-government.html | DRAFT-ACT QUOTAS FOR STEEL OPPOSED; Distributors Hold Government Should Exhaust Voluntary Program of OIC First | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/25000-gifts-to-mission-camps.html | $25,000 Gifts to Mission Camps | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/fbi-aide-to-direct-eca-security.html | FBI Aide to Direct ECA Security | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/cotton-prices-off-in-a-dull-market-close-is-7-to-30-points-lower.html | COTTON PRICES OFF IN A DULL MARKET; Close Is 7 to 30 Points Lower Most Weakness Shown in the July Position | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/argentina-curbs-drafts-new-restrictions-are-placed-on-use-of.html | ARGENTINA CURBS DRAFTS; New Restrictions Are Placed on Use of Travelers Checks | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/harriman-and-clay-split-on-aid-office.html | HARRIMAN AND CLAY SPLIT ON AID OFFICE | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/full-air-supply-to-berlin-mapped-us-to-fly-2000-tons-of-food-daily.html | FULL AIR SUPPLY TO BERLIN MAPPED; U.S. to Fly 2,000 Tons of Food Daily Until Russians Lift Their Blockade by Land | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mrs-barbara-scotth000iharold-cole-marry.html | MRS. BARBARA SCOTT,h)0*0*0*iHAROLD COLE MARRY | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/britain-assumes-control-of-development-of-all-land-and-property.html | Britain Assumes Control of Development Of All Land and Property Under New Act | True | By Benjamin Welles | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/odwyer-starts-busy-day-at-622-am-after-tiring-9hour-flight-from.html | O'Dwyer Starts Busy Day at 6:22 A.M. After Tiring 9-Hour Flight From Puerto Rico; THE MAYOR RETURNS TO HIS DESK | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/anticommunist-bulgars-seize-plane-in-sky-and-fly-to-istanbul-after.html | Anti-Communist Bulgars Seize Plane in Sky And Fly to Istanbul After Killing the Pilot | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/bulgaria-stands-by-yugoslav-ties-government-says-nation-will.html | BULGARIA STANDS BY YUGOSLAV TIES; Government Says Nation Will 'Sincerely Collaborate' With Tito on Mutual Aid | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/dow-plan-mapped-to-spur-plastics-covers-merchandising-quality.html | DOW PLAN MAPPED TO SPUR PLASTICS; Covers Merchandising, Quality Control, Promotion to Aidh)0*0*0*i1,000 Plants Making Items | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/power-production-up-h000i5256698000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; h)0*0*0*i5,256,698,000 kw. Noted in Week, Compared With 5,159,255,000 | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/health-group-is-named-head-of-national-council-picks-45-for.html | HEALTH GROUP IS NAMED; Head of National Council Picks 45 for Advisory Committee | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/war-dead-coming-from-italy.html | War Dead Coming From Italy | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/grolier-society-sells-building-in-midtown.html | Grolier Society Sells Building in Midtown | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/vessel-searched-in-bomb-report-police-supervise-futile-hunt-on.html | VESSEL SEARCHED IN BOMB REPORT; Police Supervise Futile Hunt on Queen Elizabeth After Anonymous Phone Calls | True | | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/pepsicola-gets-loan-5000000-is-advanced-by-new-york-life-for.html | PEPSICOLA GETS LOAN; $5,000,000 Is Advanced by New York Life for Financing | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/000iowilliam-sinn.html | 0*0*0*iOWILLIAM SINN | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/fare-rise-breaks-44year-tradition-nickel-rate-universal-and.html | FARE RISE BREAKS 44-YEAR TRADITION; Nickel Rate Universal and Inviolate Since the First Subway Ride in 1904 | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/gilbert-w-kahn-weds-miss-stover-bride-has-sister-as-her-maid-of.html | GILBERT W. KAHN WEDS MISS STOVER; Bride Has Sister as Her Maid of Honor at Marriage in Norfolk, Conn., Church | True | SPECIAL TO THE NEW YORK TIMES | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/new-stock-listed-by-illinois-power-sec-is-informed-of-proposal-to.html | NEW STOCK LISTED BY ILLINOIS POWER; SEC Is Informed of Proposal to Retire Preferred Issue -- Other Utility Moves | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/ticket-verdict-reversed-man-convicted-in-circus-case-wins-in.html | TICKET VERDICT REVERSED; Man Convicted in Circus Case Wins in Appellate Court | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/c-patricia-quinn-greenwich-bride-she-is-wed-in-st-marys-church-to.html | C. PATRICIA QUINN GREENWICH BRIDE; She Is Wed in St. Mary's Church to Ensign R. C. Brady, USN -- Reception Held at Clubh)0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/falkenburg-and-bromwich-gain-final-in-wimbledon-tennis-californian.html | Falkenburg and Bromwich Gain Final in Wimbledon Tennis; CALIFORNIAN BEATS MULLOY IN 3 SETS | True | By Benjamin Welles | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/alvarez-in-bout-at-garden.html | Alvarez in Bout at Garden | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mayor-denounces-choice-of-valente-he-opens-allout-war-against.html | MAYOR DENOUNCES CHOICE OF VALENTE; He Opens All-Out War Against Nominee for Surrogate -Leaders Lose City Jobs | True | By Warren Moscow | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/sylvania-plant-to-close-aug-1.html | Sylvania Plant to Close Aug. 1 | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/titos-revolt.html | TITO'S REVOLT | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mayor-signs-law-doubling-tax-levy-on-business-here-impost-effective.html | MAYOR SIGNS LAW DOUBLING TAX LEVY ON BUSINESS HERE; Impost, Effective Today, Seen Yielding $56,000,000, Against $30,000,000 Last Year | True | By Paul Crowell | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/reservation-is-made-to-un-greek-report.html | RESERVATION IS MADE TO U.N. GREEK REPORT | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/textile-institute-seeks-added-funds-788000-drive-to-be-started-next.html | TEXTILE INSTITUTE SEEKS ADDED FUNDS; $788,000 Drive to Be Started Next Month, Carvin Says in Outlining Project | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/aim-is-explained-of-reserves-plan-federal-systems-bank-here-says.html | AIM IS EXPLAINED OF RESERVES PLAN; Federal System's Bank Here Says Changes Proposed Are Subject to Law Revision | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/hungarian-communists-warned.html | Hungarian Communists Warned | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/oil-production-aids-urged-for-export.html | OIL PRODUCTION AIDS URGED FOR EXPORT | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/british-surplus-is-724000000.html | British Surplus is $724,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/hancock-official-retires-chairman-of-insurance-concern-ends.html | HANCOCK OFFICIAL RETIRES; Chairman of Insurance Concern Ends Quarter-Century Career | True | | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/dr-charles-f-prairie.html | DR. CHARLES F. PRAIRIE | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/gaffney-to-retire-from-police-post.html | GAFFNEY TO RETIRE FROM POLICE POST | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/oma-fights-lowry-tonight.html | Oma Fights Lowry Tonight | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/wall-st-launches-educational-drive-three-fellowships-awarded-to.html | WALL ST. LAUNCHES EDUCATIONAL DRIVE; Three Fellowships Awarded to College Faculty Members to Study Financing | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/day-nursery-closes-brightside-in-operation-since-1894-no-longer.html | DAY NURSERY CLOSES; Brightside, in Operation Since 1894, No Longer Needed | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/oliver-army-downs-fellenbaum-in-eastern-college-title-tennis.html | Oliver, Army, Downs Fellenbaum in Eastern College Title Tennis | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/sugar-dispute-settled-workers-in-cuban-industry-win-wage-demands.html | SUGAR DISPUTE SETTLED; Workers in Cuban Industry Win Wage Demands | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/uss-new-jersey-in-inactive-fleet-one-of-navys-mightiest-ships-is.html | U.S.S. NEW JERSEY IN INACTIVE FLEET; One of Navy's Mightiest Ships Is Decommissioned, but Will Be Ready for Activation | True | Special to THE NEW YORK TIMES | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/dead-heat-marks-delaware-sprint-ennobled-whiffenpoof-finishh.html | DEAD HEAT MARKS DELAWARE SPRINT; Ennobled, Whiffenpoof Finish) 0*0*0*iEven for First Place in Rich Dover Stakes | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of the TIMES; Overheard at the Stadium | True | By Arthur Daley | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/employment-gains-for-negroes-noted-survey-by-urban-league-shows.html | EMPLOYMENT GAINS FOR NEGROES NOTED; Survey by Urban League Shows Opportunities in Clerical and Building Fields | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/prefer-importers-for-foreign-buying.html | PREFER IMPORTERS FOR FOREIGN BUYING | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/yugoslav-chief-acclaimed-on-quitting-island-retreat-returns-to.html | Yugoslav Chief Acclaimed On Quitting Island Retreat; Returns to Belgrade Security Precautions Believed Behind Trip to Adriatic His Control Seems Unshaken | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/italians-uneasy-about-future.html | Italians Uneasy About Future | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/prices-will-rise-today.html | Prices Will Rise Today | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/circus-clown-beats-singing-step-in-select-handicap-at-monmouth.html | Circus Clown Beats Singing Step In Select Handicap at Monmouth; Walden Racer, Grouped in Field, Triumphs by Length and Quarter With Closing Rush -- Galedo Third at Wire | True | | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/rules-for-uniform-expense-accounting-in-fire-casualty-fields-are.html | Rules for Uniform Expense Accounting In Fire, Casualty Fields Are Promulgated | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/loan-for-the-un-hope-expressed-that-congress-may-yet-act-on.html | Loan for the U.N.; Hope Expressed That Congress May Yet Act on Legislation | True | LEXANDER S. L--S-- | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/late-gov-odells-sister-dies.html | Late Gov. Odell's Sister Dies | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/william-j-oathout.html | WILLIAM J. OATHOUT | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/alcoa-signs-new-pact-grants-10-pay-rise-at-cleveland-in-twoyear.html | ALCOA SIGNS NEW PACT; Grants 10% Pay Rise at Cleveland in Two-Year Contract | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/chinas-soccer-team-loses.html | China's Soccer Team Loses | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/morris-f-benton.html | MORRIS F. BENTON | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/vardaman-backs-aldrich-proposal-federal-reserve-governor-favors.html | VARDAMAN BACKS ALDRICH PROPOSAL; Federal Reserve Governor Favors Study by Congress of Monetary System | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/heads-chemical-research-for-commercial-solvents.html | Heads Chemical Research For Commercial Solvents | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/2-estate-holdings-in-new-ownership-rigny-heirs-sell-west-side-home.html | 2 ESTATE HOLDINGS IN NEW OWNERSHIP; Rigny Heirs Sell West Side Home and a Loft Building on West Broadway | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/browns-turn-back-white-sox-by-21.html | BROWNS TURN BACK WHITE SOX BY 2-1 | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/freedom-to-be-wrong.html | FREEDOM TO BE WRONG | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/marcantonio-assails-coalition-in-bronx.html | MARCANTONIO ASSAILS COALITION IN BRONX | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/bonds-and-shares-on-london-market-most-sections-push-forward-as.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Push Forward as Sentiment Improves on a Broad Front | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mrs-r-m-nightingale.html | MRS. R. M. NIGHTINGALE | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/new-line-of-metal-desks-out.html | New Line of Metal Desks Out | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/ford-raises-truck-prices-boosts-of-40-to-148-blamed-on-higher.html | FORD RAISES TRUCK PRICES; Boosts of $40 to $148 Blamed on Higher Production Costs | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/child-to-mrs-edmund-delaney.html | Child to Mrs. Edmund Delaney | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/atlas-co-on-july-7-ends-basing-point-smith-announces-on-that-date.html | ATLAS CO. ON JULY 7 ENDS BASING POINT; Smith Announces on That Date Prices F.O.B. Shipping Point Will Become Effective | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mediator-awaits-arab-israel-views-his-report-to-un-withholds.html | MEDIATOR AWAITS ARAB, ISRAEL VIEWS; His Report to U.N. Withholds Details of Peace Plan -Both Sides Study Draft | True | By Thomas J. Hamilton | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/umw-hits-steel-firms-captive-owners-fight-against-new-pact-held.html | UMW HITS STEEL FIRMS; 'Captive' Owners' Fight Against New Pact Held 'Buncombe' | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/british-decorate-many-americans-general-hodges-byron-price-and-2.html | BRITISH DECORATE MANY AMERICANS; General Hodges, Byron Price and 2 Women Among Those Receiving Honors Here | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/carl-stern-cellist-soloist-at-stadium.html | CARL STERN, 'CELLIST, SOLOIST AT STADIUM | True | N.S. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/pakistan-unit-to-aid-arabs.html | Pakistan Unit to Aid Arabs | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/dorothy-v-kanes-troth-cornell-graduate-is-brideelect-of-james-duff.html | DOROTHY V. KANE'S TROTH; Cornell Graduate Is Bride-elect of James Duff, Lehigh Student | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/books-authors.html | Books -- Authors | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/milliner-offers-fall-collection-small-hats-predominate-in-showing.html | MILLINER OFFERS FALL COLLECTION; Small Hats Predominate in Showing by Irene -- Wig Crown Is Introduced | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/braves-top-giants-under-lights-31-voiselle-notches-8th-victory.html | BRAVES TOP GIANTS UNDER LIGHTS, 31; Voiselle Notches 8th Victory, Losing Shut-Out on Mize's 16th Homer in Sixth | True | By Louis Effrat | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/business-world-named-sales-manager-of-audograph-co-of-ny.html | BUSINESS WORLD; Named Sales Manager Of Audograph Co. of N.Y. | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/bachman-heads-business-clubs.html | Bachman Heads Business Clubs | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/wpc-2ybzvuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#jxU^xi @cX@Courier 10 PitchzNxxx U^xi @cX@2iZ/FRCourier 10 Pitch#jx28'NAKED AND DEAD' TO BE DRAMATIZED; Bloomgarden to Offer Lillian Hellman's Adaptation of Best Selling War Novel in Fall | True | By Louis Calta | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/scotch-plains-nj-h000iospecial-to-the-new-york-times.html | Scotch Plains, N.J.; h)0*0*0*iOSpecial to THE NEW YORK TIMES. | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/bricklayers-wages-fixed-by-award-here.html | BRICKLAYERS' WAGES FIXED BY AWARD HERE | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/business-space-leased-trust-co-of-north-america-lets-115-broadway.html | BUSINESS SPACE LEASED; Trust Co. of North America Lets 115 Broadway Quarters | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/buys-plot-in-jamaica-marie-palleschi-takes-vacant-land-on-douglas.html | BUYS PLOT IN JAMAICA; Marie Palleschi Takes Vacant Land on Douglas Avenue | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/front-page-1-no-title-bevin-bars-any-surrender-if-air-supply-of-the.html | Front Page 1 -- No Title; Bevin Bars Any Surrender if Air Supply of the City Causes 'Grave Situation' | True | By Herbert L. Matthews | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/law-to-coach-two-sports.html | Law to Coach Two Sports | True | | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/john-r-darbyshire-capetown-prelate.html | JOHN R. DARBYSHIRE, CAPETOWN PRELATE | True | h) 0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/shift-at-midnight-first-dimes-dropped-in-turnstiles-noisily-but.html | SHIFT AT MIDNIGHT; First Dimes Dropped in Turnstiles Noisily, but With Good Grace | True | By Frank S. Adams | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/warren-hastens-back-to-california-called-home-by-news-of-lieut-gov.html | WARREN HASTENS BACK TO CALIFORNIA; Called Home by News of Lieut. Gov. Knight's Operation for Serious Ailment | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/kenny-foundation-leases-office.html | Kenny Foundation Leases Office | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/herskowitz-ivry.html | Herskowitz -- Ivry | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/katy-promotes-duffin.html | Katy Promotes Duffin | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/gloria-bryant-is-wed-becomes-the-bride-in-millburn-of-james-stanley.html | GLORIA BRYANT IS WED; Becomes the Bride in Millburn of James Stanley Alley | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/oil-production-up-to-new-peak-in-us-5493900-barrels-are-reported.html | OIL PRODUCTION UP TO NEW PEAK IN U.S.; 5,493,900 Barrels Are Reported for Week -- Gasoline Stocks Show Decline | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/the-news-of-radio-two-new-shows-on-cbs-will-replace-radio-theatre.html | The News of Radio; Two New Shows on CBS Will Replace 'Radio Theatre' During the Summer | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/bronx-judge-vote-in-48-held-illegal-goldstein-rules-additional-post.html | BRONX JUDGE VOTE IN '48 HELD ILLEGAL; Goldstein Rules Additional Post Created by the Legislature Must Wait Until 1949 | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/un-newsmen-organize-john-rogers-of-heraldtribune-named-head-of.html | U.N. NEWSMEN ORGANIZE; John Rogers of Herald-Tribune Named Head of Association | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/charles-w-mbreen.html | CHARLES W. M'BREEN | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/anti-semitism-in-us-held-unprecedented.html | ANTI SEMITISM IN U.S. HELD UNPRECEDENTED | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/glosser-medalist-on-139-wehrle-five-strokes-back-in-western-amateur.html | GLOSSER MEDALIST ON 139; Wehrle Five Strokes Back in Western Amateur Golf | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/llanoria-is-first-in-olympic-trials-long-island-sloop-takes-4th.html | LLANORIA IS FIRST IN OLYMPIC TRIALS; Long Island Sloop Takes 4th 6-Meter Race From Solenta and Will Represent U.S. | True | By James Robbins | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/east-side-apartments-leased.html | East Side Apartments Leased | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/debt-service-plan-drawn-by-bolivia-73000000-interest-arrears-on.html | DEBT SERVICE PLAN DRAWN BY BOLIVIA; $73,000,000 Interest Arrears on $56,278,000 Would Be Funded Under Proposal | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/dividend-is-deferred-by-utilities-concern.html | DIVIDEND IS DEFERRED BY UTILITIES CONCERN | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/german-reds-plan-cleanup-in-party-three-leaders-demand-closer.html | GERMAN REDS PLAN CLEANUP IN PARTY; Three Leaders Demand Closer Adherence to Soviet Policy in Directing Affairs | True | h)0*0*0*iBy Drew Middleton | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/fight-to-stay-free-pledged-by-bertil-swedish-prince-says-support-of.html | FIGHT TO STAY FREE PLEDGED BY BERTIL; Swedish Prince Says Support of U.S. Gives Courage to His People in Resolve | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/theatre-collection-on-display.html | Theatre Collection on Display | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mental-clinics-urged-dr-zabriskie-calls-for-nighth000ipsychiatric.html | MENTAL CLINICS URGED; Dr. Zabriskie Calls for Nighth)0*0*0*iPsychiatric Centers | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/erp-gets-under-way.html | ERP GETS UNDER WAY | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mrs-rosensohn-honored-cofounder-of-travelers-aid-is-guest-at.html | MRS. ROSENSOHN HONORED; CoFounder of Travelers Aid Is Guest at Luncheon Here | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/treasury-billssh000idown-331000000-farm-and-trade-loans-are-up.html | TREASURY BILLSh)0*0*0*iDOWN $331,000,000; Farm and Trade Loans Are Up $14,000,000 at All of the Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/colts-get-olson-star-passer.html | Colts Get Olson, Star Passer | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/h000iadvertising-news-and-notes-coordinates-advertising-for.html | h)0*0*0*iAdvertising News and Notes; Coordinates Advertising For Schenley Distillers | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/reece-may-make-run-in-senate-primary.html | REECE MAY MAKE RUN IN SENATE PRIMARY | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/convention-to-aid-television-sales-store-officials-see-democratic.html | CONVENTION TO AID TELEVISION SALES; Store Officials See Democratic Event Spurring Demand and Good Volume All Summer | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/fcc-upholds-rule-on-political-libel-decision-forbids-censorship-by.html | FCC UPHOLDS RULE ON POLITICAL LIBEL; Decision Forbids Censorship by Radio Station, Contending Speaker Is Responsible | True | By Winifred Mallon | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/charles-w-mills.html | CHARLES W. MILLS | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/kaiser-increases-suit-against-otis-would-raise-claim-for-damage-to.html | KAISER INCREASES SUIT AGAINST OTIS; Would Raise Claim for Damage to $19,276,069 -- New Action Against Permanente | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/idlewild-airport-officially-opened-six-foreign-flag-carriers-and.html | IDLEWILD AIRPORT OFFICIALLY OPENED; Six Foreign Flag Carriers and Two Others Will Not Begin Operations for a Week | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/russians-exclude-us-in-wavelength-talks.html | RUSSIANS EXCLUDE U.S. IN WAVELENGTH TALKS | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/guild-will-debate-communist-issue.html | GUILD WILL DEBATE COMMUNIST ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/dimedropping-era-in-subways-begins-riders-pay-new-fare-meekly-a-few.html | DIME-DROPPING ERA IN SUBWAYS BEGINS; Riders Pay New Fare Meekly A Few Protest and Some Vie for First Honors | True | By Meyer Berger | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/w-spencer-harden.html | W. SPENCER HARDEN | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/korean-election-receives-formal-approval-of-un.html | Korean Election Receives Formal Approval of U.N. | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/suites-sold-in-bronx-h-000iosales-include-8family-house-on-east.html | SUITES SOLD IN BRONX; h) 0*0*0*iOSales Include 8-Family House on East 136th Street | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/h000ileonid-k-ramzin-russian-scientist-designer-of-uniflow-boiler.html | h)0*0*0*iLEONID K. RAMZIN, RUSSIAN SCIENTIST; Designer of 'Uniflow' Boiler Dies -- Once Was Sentenced for Plotting Against Soviet | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/a-valid-election.html | A VALID ELECTION | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/naval-hospital-closed-110yearold-institution-in-brooklyn.html | NAVAL HOSPITAL CLOSED; 110-Year-Old Institution in Brooklyn Disestablished | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/hotel-group-buys-the-pennsylvania-statler-organization-which.html | HOTEL GROUP BUYS THE PENNSYLVANIA; Statler Organization, Which Operates 2,200-Room Unit, Takes Over From Railroad | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/troth-of-marie-carole-schloss.html | Troth of Marie Carole Schloss | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/japanese-achieve-budget-agreement-coalition-cabinet-announces.html | JAPANESE ACHIEVE BUDGET AGREEMENT; Coalition Cabinet Announces Compromise on Rail Rates -- Figure Will Set Record | True | By Lindesay Parrott | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/brooks-drop-fourth-in-row-134-as-phils-capitalize-on-12-walks.html | Brooks Drop Fourth in Row, 13-4, As Phils Capitalize on 12 Walks; Victors, Getting Dozen Runs in First Four Frames, Rout Taylor of Dodgers Early Leonard Hurt by Errant Pitch | True | By Joseph M. Sheehan | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/fight-on-wynne-started-club-to-oppose-taft-supporter-is-formed-in.html | FIGHT ON WYNNE STARTED; Club to Oppose Taft Supporter Is Formed in His District | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/catherine-murray-engaged-to-marry-associate-editor-of-vogue-to-be.html | CATHERINE MURRAY ENGAGED TO MARRY; Associate Editor of Vogue to Be Bride of William McManus, an Alumnus of Yale | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/railroad-places-30000000-issue-louisville-nashville-sells-55year.html | RAILROAD PLACES $30,000,000 ISSUE; Louisville & Nashville Sells 55-Year Bonds to Halsey Group, the Sole Bidder | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/finns-vote-today-red-losses-seen-communism-vs-western-style.html | FINNS VOTE TODAY; RED LOSSES SEEN; Communism vs. Western Style Democracy Is Broad Issue in Electing Parliament | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/worst-us-air-crash-baffles-us-board.html | WORST U.S. AIR CRASH BAFFLES U.S. BOARD | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/9748125-estate-taxed-7036729-widow-of-henry-white-had-given.html | $9,748,125 ESTATE TAXED $7,036,729; Widow of Henry White Had Given $18,208,758 to Family Before Death in 1946 | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/grebler-gets-columbia-post.html | Grebler Gets Columbia Post | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/raschi-is-set-back-by-boston-7-to-3-red-sox-rout-yankee-pitcher.html | RASCHI IS SET BACK BY BOSTON, 7 TO 3; Red Sox Rout Yankee Pitcher, Whose Streak Ends at Nine Kramer Hurls Steadily | True | By John Drebinger | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/colombia-has-275000000-cash.html | Colombia Has $275,000,000 Cash | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/866000-are-freed-schools-all-over-with-loud-whoops-youngsters-pour.html | 866,000 ARE 'FREED; SCHOOL'S ALL OVER; With Loud Whoops, Youngsters Pour From Buildings as Vacation Starts | True | | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/john-f-trainor.html | JOHN F. TRAINOR | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/gordon-lukens-officer-retires.html | Gordon, Lukens Officer, Retires | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/senators-get-weddington.html | Senators Get Weddington | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/camden-trust-75-years-old.html | Camden Trust 75 Years Old | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/revamping-subway-system-use-of-both-express-and-local-tracks.html | Revamping Subway System; Use of Both Express and Local Tracks Suggested, Alternating the Stops | True | D.K.LAIDLAW | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/tigers-halted-20-by-cleveland-ace-lemon-pitches-first-nohitter-of.html | TIGERS HALTED, 2-0, BY CLEVELAND ACE; Lemon Pitches First No-Hitter of Season in Majors Before 49,628 at Detroit | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/austrian-communists-to-meet.html | Austrian Communists to Meet | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/jean-arthur-marlene-dietrich-and-john-land-a-triangle-in-a-foreign.html | Jean Arthur, Marlene Dietrich and John Land a Triangle in 'A Foreign Affair' | True | By Bosley Crowther | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/visit-of-venezuelan-president.html | Visit of Venezuelan President | True | I--AFAEL ' CARIA | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mathias-to-enter-penn.html | Mathias to Enter Penn | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/new-president-is-chosen-by-telephone-pioneers.html | New President Is Chosen By Telephone Pioneers | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/louisiana-house-aids-truman.html | Louisiana House Aids Truman | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/dobbin-waterman.html | Dobbin -- Waterman | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mrs-hodges-is-married-former-frances-ward-the-bride-of-william-galt.html | MRS. HODGES IS MARRIED; Former Frances Ward the Bride of William Galt Chipley | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/5-hurt-as-pickets-and-workers-fight-10-arrested-after-a-melee-at-an.html | 5 HURT AS PICKETS AND WORKERS FIGHT; 10 Arrested After a Melee at an Auto Accessories Plant in Brooklyn | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mcdonald-gets-post-in-israel.html | McDonald Gets Post in Israel | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/dog-fanciers-buy-home.html | Dog Fanciers Buy Home | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/rosalie-gittings-v-l-drexel-wed-h000ihaverford-girl-and-alumnus-of.html | ROSALIE GITTINGS, V. L. DREXEL WED; h)0*0*0*iHaverford Girl and Alumnus of Eton Married in Rectory of Bryn Mawr Church | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/civil-liberty-gain-held-likely-soon-dr-r-k-carr-tells-nashville.html | CIVIL LIBERTY GAIN HELD LIKELY SOON; Dr. R. K. Carr Tells Nashville Group Action Seems Sure Whichever Party Wins | True | By John N. Popham | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/shreve-declares-market-unlimited-h000ius-chamber-head-tells-ama.html | SHREVE DECLARES MARKET UNLIMITED; h)0*0*0*iU.S. Chamber Head Tells AMA Awards Group of Possibilities for Infinite Development | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/composer-arrives-in-us-mass-among-190-european-refugees-to-reach.html | COMPOSER ARRIVES IN U.S.; Mass Among 190 European Refugees to Reach California | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/871-girls-get-diplomas-cathedral-high-school-exercises-are-held-in.html | 871 GIRLS GET DIPLOMAS; Cathedral High School Exercises Are Held in St. Patrick's | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/warsaw-declines-comment.html | Warsaw Declines Comment | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/cuba-ratifies-wheat-accord.html | Cuba Ratifies Wheat Accord | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/dore-schary-resigns-rko-production-post.html | DORE SCHARY RESIGNS RKO PRODUCTION POST | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/4-die-in-us-crash-in-germany.html | 4 Die in U.S. Crash in Germany | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/easter-parade-with-berlins-hit-tunes-astaires-nimble-feet-at-loews.html | ' Easter Parade,' With Berlin's Hit Tunes, Astaire's Nimble Feet, at Loew's State | True | T. M. P. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mrs-mark-j-king.html | MRS. MARK J. KING | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/columbia-registration-today.html | Columbia Registration Today | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/armbruster-designs-new-furniture-units.html | ARMBRUSTER DESIGNS NEW FURNITURE UNITS | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/bigelow-plans-financing.html | Bigelow Plans Financing | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/lions-elephant-saved-in-atlantic-city-fire.html | LIONS, ELEPHANT SAVED IN ATLANTIC CITY FIRE | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/decoration-forum-planned.html | Decoration Forum Planned | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/states-legal-list-tops-14000000000-3000000000-bonds-were-added-in.html | STATE'S LEGAL LIST TOPS $14,000,000,000; $3,000,000,000 Bonds Were Added in Fiscal Year Ending Today Setting a Record | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/ankara-is-in-mood-for-us-alliance-o-sadak-desires-to-crystallize.html | ANKARA IS IN MOOD FOR U.S. ALLIANCE; o Sadak Desires to Crystallize Present Friendly Relations in a Formal Instrument | True | By C. L. Sulzberger | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/religious-aide-retires-saved-by-billy-sunday.html | Religious Aide Retires; 'Saved' by Billy Sunday | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/my-request-evenmoney-choice-takes-shevlin-stakes-at-aqueduct.html | My Request, Even-Money Choice, Takes Shevlin Stakes at Aqueduct; WHITAKER'S COLT DEFEATS ESCADRU | True | By Joseph C. Nichols | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/rain-raises-problem-in-earthquake-zone.html | RAIN RAISES PROBLEM IN EARTHQUAKE ZONE | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/upwa-upholds-directors-convention-backs-stand-to-complyh000ion.html | UPWA UPHOLDS DIRECTORS; Convention Backs Stand to Complyh)0*0*0*ion Anti-Red Affadavits | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/baltimore-utility-clears-3172855-consolidated-gas-reports-net.html | BALTIMORE UTILITY CLEARS $3,172,855; Consolidated Gas Reports Net Income for Five Months - Television Rise Noted | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/5-reserve-fliers-killed-crash-in-virginia-takes-life-of-war-hero-4.html | 5 RESERVE FLIERS KILLED; Crash in Virginia Takes Life of War Hero, 4 Othersh)0*0*0*iO | True | | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/frederick-holmes-an-industrialist-71.html | FREDERICK HOLMES, AN INDUSTRIALIST, 71 | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/last-british-unit-leaves-palestine-haifa-evacuation-completes-role.html | LAST BRITISH UNIT LEAVES PALESTINE; Haifa Evacuation Completes Role Begun in 1917 Israeli Flag Replaces Union Jack | True | By Gene Currivan | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/casper-j-knight.html | CASPER J. KNIGHT | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/kenny-picture-shown-womans-method-of-treating-polio-cases-explained.html | KENNY PICTURE SHOWN; Woman's Method of Treating Polio Cases Explained in Movie | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/frank-p-mnulty.html | FRANK P. M'NULTY | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/kampf-resigns-as-district-judge.html | Kampf Resigns as District Judge | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/truman-sends-report-covering-interim-aid-he-says-italy-showed.html | TRUMAN SENDS REPORT; Covering Interim Aid, He Says Italy Showed Results | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/helen-g-jones-engaged-bennett-junior-college-alumna-fiancee-of.html | HELEN G. JONES ENGAGED; Bennett Junior College Alumna Fiancee of Kenneth Gordon | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/dr-f-a-reininger.html | DR. F. A. REININGER | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/french-cautious-on-tito.html | French Cautious on Tito | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/gruney-o-hughes.html | GRUNEY O. HUGHES | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/world-food-pooling-likely-to-continue.html | WORLD FOOD POOLING LIKELY TO CONTINUE | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/son-to-clinton-b-eastments.html | Son to Clinton B. Eastments | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mrs-charles-h-seaholm.html | MRS. CHARLES H. SEAHOLM | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/governor-coming-from-albany.html | Governor Coming from Albany | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/new-test-camera-developed.html | New Test Camera Developed | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/un-delegates-criticize-britain-on-method-of-ruling-tanganyika.html | U.N. Delegates Criticize Britain On Method of Ruling Tanganyika; Trustee Council Hears Reports of Whipping and Absence of Democratic Institutions for Natives of East African Land | True | By Mallory Browne | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/eyestrain-from-reading-in-bed.html | Eyestrain From Reading in Bed | True | WILLIAI~I ROTtt | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/the-long-island-files-new-commuter-rates.html | THE LONG ISLAND FILES NEW COMMUTER RATES | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/canada-may-supply-food-premier-says-ample-stocks-are-available-to.html | CANADA MAY SUPPLY FOOD; Premier Says Ample Stocks Are Available to Help Berlin | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/world-bank-loan-sought-mexican-utility-asks-30000000-to-expand.html | WORLD BANK LOAN SOUGHT; Mexican Utility Asks $30,000,000 to Expand, Chairman Says | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/bolivian-mother-wins-750-award.html | BOLIVIAN MOTHER WINS $750 AWARD | | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/anthracite-talks-move-nearer-pact-lewis-is-seen-duplicating-his.html | ANTHRACITE TALKS MOVE NEARER PACT; Lewis Is Seen Duplicating His Soft-Coal Victory Today, With Ton Price Up 80c | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/hefter-beaudouin.html | Hefter -- Beaudouin | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/printing-group-acts-on-trade-code-rules.html | PRINTING GROUP ACTS ON TRADE CODE RULES | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/quake-ruins-greek-town-90-of-buildings-on-levkas-are-wrecked-3.html | QUAKE RUINS GREEK TOWN; 90% of Buildings on Levkas Are Wrecked 3 Persons Killed | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/h000iwill-lecture-at-oxford-as-harmsworth-choice.html | h)0*0*0*iWill Lecture at Oxford As Harmsworth Choice | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/notes.html | Notes | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/american-tobacco-names-gage.html | American Tobacco Names Gage | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/put-on-red-cross-board-five-leaders-in-activities-are-made.html | PUT ON RED CROSS BOARD; Five Leaders in Activities Are Made Governors at Large | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/edward-l-hobbs.html | EDWARD L. HOBBS | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mrs-rose-elbogen-bride-married-to-dr-burrill-b-crohn-by-justice.html | MRS. ROSE ELBOGEN BRIDE; Married to Dr. Burrill B. Crohn by Justice Martin M. Frank | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/hill-net-pair-advances-squires-and-rothrock-triumph-by-62-62-in.html | HILL NET PAIR ADVANCES; Squires and Rothrock Triumph by 6-2, 6-2 in School Play | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mccord-elevates-hancock.html | McCord Elevates Hancock | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/news-of-food-some-lastminute-ideas-on-gadgets-for-4th-of-juiy.html | News of Food; Some Last-Minute Ideas on Gadgets for 4th of July Picnics and Campfire | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/titos-reluctance-to-collectivize-farms-seen-by-exenvoy-as-cause-of.html | Tito's Reluctance to Collectivize Farms Seen By Ex-Envoy as Cause of Rift With Moscow | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/retailing-school-to-open.html | Retailing School to Open | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/beth-israel-hospital-reports-cost-upturn.html | BETH ISRAEL HOSPITAL REPORTS COST UPTURN | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/lawyers-get-250000-in-fees.html | Lawyers Get $250,000 in Fees | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/jersey-city-wins-twice-tops-rochester-42-and-65-webb-victor-in-both.html | JERSEY CITY WINS TWICE; Tops Rochester, 42 and 6-5 Webb Victor in Both | True | | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/grand-central-terminal-says-farewell-to-paddy-solan-superintendent.html | Grand Central Terminal Says Farewell To 'Paddy' Solan, Superintendent, Sleuth | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/charles-kurtz.html | CHARLES KURTZ | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/bushwicks-play-33-tieh000io.html | Bushwicks Play 3-3 Tieh)0*0*0*iO | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/iran-clears-ghavam-of-charges.html | Iran Clears Ghavam of Charges | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/homes-to-get-more-pig-iron.html | Homes to Get More Pig Iron | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/us-aid-rejectionh000iurged-on-britain-leftwing-laborite-mp-makes.html | U.S. AID REJECTIONh)0*0*0*iURGED ON BRITAIN; Left-Wing Laborite M.P. Makes Motion in House -- Wider Soviet Trade Suggested | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/000iomovie-suit-dismissed-theatre-owner-loses-antitrust-case-in.html | 0*0*0*iOMOVIE SUIT DISMISSED; Theatre Owner Loses Anti-Trust Case in Federal Court | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/cornells-oarsmen-make-fastest-time-as-us-olympic-trials-open.html | Cornell's Oarsmen Make Fastest Time as U.S. Olympic Trials Open; ITHACANS CONQUER THE HARVARD EIGHT | True | By Allison Danzig | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/deadlock-persists-in-railway-pay-dispute-parley-recessed-for-court.html | Deadlock Persists in Railway Pay Dispute; Parley Recessed for Court Action on Writ | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/husbands-role-debated-british-doctors-raise-question-are-they.html | HUSBANDS' ROLE DEBATED; British Doctors Raise Question, 'Are They Necessary?' | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/120-cyclists-leave-paris-on-45th-tour-de-france.html | 120 Cyclists Leave Paris On 45th Tour de France | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/will-leave-treasury-for-frb.html | Will Leave Treasury for FRB | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/pollution-bill-is-signed-28000000-carried-in-federal-grants.html | POLLUTION BILL IS SIGNED; $28,000,000 Carried in Federal Grants -- Research Center Set Up | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/iran-buys-machines-here-750000-textile-deal-closed-with-pawtucket.html | IRAN BUYS MACHINES HERE; $750,000 Textile Deal Closed With Pawtucket Company | True | Specia to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/loss-to-the-public-service.html | LOSS TO THE PUBLIC SERVICE | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/want-labor-act-changed-small-business-men-ask-ban-on-industrywide.html | WANT LABOR ACT CHANGED; Small Business Men Ask Ban on Industry-Wide Bargaining | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/pirates-sign-schoolboy.html | Pirates Sign Schoolboy | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/may-exchange-old-bonds-georgia-rail-holders-can-get-new-ones.html | MAY EXCHANGE OLD BONDS; Georgia Rail Holders Can Get New Ones Beginning Today | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/87-is-high-for-day-rains-cool-off-city.html | 87 IS HIGH FOR DAY; RAINS COOL OFF CITY | True | | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mothers-place-at-home-teenage-girls-put-mama-where-they-think-best.html | MOTHERS PLACE? AT HOME; Teen-Age Girls Put Mama Where They Think Best | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/barclay-conquers-verutti-by-5-and-3-ward-coe-lind-and-stafford-also.html | BARCLAY CONQUERS VERUTTI BY 5 AND 3; Ward, Coe, Lind and Stafford Also Win in First Round of U.S. College Golf | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/shipping-man-decorated-by-navy.html | SHIPPING MAN DECORATED BY NAVY | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mrs-r-k-meixsell-sr.html | MRS. R. K. MEIXSELL SR. | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/army-asks-cloth-bids-seeks-5000000-yards-of-serge-and-30000000-of.html | ARMY ASKS CLOTH BIDS; Seeks 5,000,000 Yards of Serge and 30,000,000 of Twill | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/money-order-service-to-dutch.html | Money Order Service to Dutch | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/judge-kaufman-sworn-in.html | Judge Kaufman Sworn In | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/h000itax-evasion-laid-to-2-patenotres-ambassadors-widow-and-son-are.html | h)0*0*0*iTAX EVASION LAID TO 2 PATENOTRES; Ambassador's Widow and Son Are Said to Owe $2,183,347 on 1930 Newspaper Deal | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/corinne-veale-a-bride-wed-to-richard-f-babcock-jr-in-wellesley.html | CORINNE VEALE A BRIDE; Wed to Richard F. Babcock Jr. in Wellesley Hills, Mass. | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/federation-urged-bid-made-to-bulgaria-albania-regarded-as-defiant.html | FEDERATION URGED; Bid Made to Bulgaria, Albania Regarded as Defiant Gesture | True | By M. S. Handler | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/snyder-writes-and-gets-a-7500000000-check.html | Snyder Writes and Gets A $7,500,000,000 Check | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/bret-agna-defense-held-pack-of-lies.html | BRET AGNA DEFENSE HELD 'PACK OF LIES | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/greeks-restore-line-cut-by-guerrillas.html | GREEKS RESTORE LINE CUT BY GUERRILLAS | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/soviet-films-under-fire-moscow-paper-says-they-lack-ideological.html | SOVIET FILMS UNDER FIRE; Moscow Paper Says They Lack Ideological Content, Artistry | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/edwin-s-flarsheim.html | EDWIN S. FLARSHEIM | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/marcus-body-here-on-special-plane-dewey-to-attend-the-funeral-today.html | MARCUS BODY HERE ON SPECIAL PLANE; Dewey to Attend the Funeral Today of Palestine Hero, Once His Assistant | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/astronomers-find-700-gigantic-stars-camera-telescope-prism-and.html | ASTRONOMERS FIND 700 GIGANTIC STARS; Camera Telescope, Prism and Sensitive Plates Penetrate 120 Quadrillion Miles | True | By William L. Laurence | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/purge-in-rumania-reported-started-london-hears-vice-president-is.html | PURGE IN RUMANIA REPORTED STARTED; London Hears Vice President Is Among Those Held -- Rome and Paris Wary on Tito | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/john-j-mracek-sr.html | JOHN J. MRACEK SR. | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/complaint-names-nmu-five-officers-labor-board-hearing-on-unfair.html | COMPLAINT NAMES NMU, FIVE OFFICERS; Labor Board Hearing on Unfair Practices Charges Is Set for July 12 Here | True | | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/jackson-arrives-in-rhodes.html | Jackson Arrives in Rhodes | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/army-explains-plan-for-paying-reserves.html | ARMY EXPLAINS PLAN FOR PAYING RESERVES | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/john-p-mkenna.html | JOHN P. M'KENNA | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/ilo-seats-jouhaux-at-stormy-session-french-leader-voices-pity-for.html | ILO SEATS JOUHAUX AT STORMY SESSION; French Leader Voices 'Pity' for Communists -- Italian and Chilean in Verbal Battle | True | By Lawrence E. Davies | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/hungary-to-create-farm-collectives-land-reform-of-1945-will-be.html | HUNGARY TO CREATE FARM COLLECTIVES; ' Land Reform' of 1945 Will Be Reversed, but Peasant Opposition Must Be Fought | True | By John MacCormac | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/police-to-get-rookies-516-new-men-to-be-sworn-as-others-are.html | POLICE TO GET ROOKIES; 516 New Men to Be Sworn as Others Are Promoted | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/turpin-and-dinamita-draw.html | Turpin and Dinamita Draw | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/gianferante-victor-on-links.html | Gianferante Victor on Links | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/relief-machinery-altered-radically-7-welfare-bureaus-abolished-5.html | RELIEF MACHINERY ALTERED RADICALLY; 7 Welfare Bureaus Abolished, 5 New Ones Created in Move to Correct Inefficiency | True | By Robert W. Potter | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/maryland-district-to-get-2000000-washington-suburban-sanitary-unit.html | MARYLAND DISTRICT TO GET $2,000,000; Washington Suburban Sanitary Unit to Offer Bonds for Sale on July 14 | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/may-factory-sales-in-650000000-drop.html | MAY FACTORY SALES IN $650,000,000 DROP | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/outlaw-dock-strike-is-ended-in-britain.html | ' OUTLAW' DOCK STRIKE IS ENDED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/sales-5-times-over-normal.html | Sales 5 Times Over Normal | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/william-p-bull-financier-was-77-canadian-lawyer-and-author-dies.html | WILLIAM P. BULL, FINANCIER, WAS 77; Canadian Lawyer and Author Dies -- Backed Expeditions of Byrd and Amundsen | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/anticommunists-seek-charter.html | Anti-Communists Seek Charter | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/in-the-nation-plan-to-annex-balkans-may-explain-tito.html | In The Nation; Plan to Annex Balkans May Explain Tito | True | By Arthur Krock | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/child-to-mrs-noah-beery-jr.html | Child to Mrs. Noah Beery Jr. | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/philippines-goes-on-spending-spree-budget-and-public-works-bills.html | PHILIPPINES GOES ON SPENDING SPREE; Budget and Public Works Bills Set New Records, but Tax Intake Is Also Rising | True | By Ford Wilkins | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/marshall-asserts-us-will-deal-promptly-with-any-issues-more-b29s.html | Marshall Asserts U.S. Will 'Deal Promptly' With Any Issues -- More B-29s Sent; MARSHALL ASSERT S U.S. WILL REMAIN | True | By W. H. Lawrence | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/strikes-in-4-big-stores-here-likely-gimbel-official-tells-house.html | Strikes in 4 Big Stores Here Likely, Gimbel Official Tells House Group; BIG STORE STRIKES HELD LIKELY HERE | True | By John D. Morris | | C1B 143569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/westinghouse-rises-set-5-price-advance-is-effective-july-12-on-list.html | WESTINGHOUSE RISES SET; 5% Price Advance Is Effective July 12 on List of Products | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/french-willing-to-confer-by-harold-callender.html | French Willing to Confer By HAROLD CALLENDER | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/mexico-names-governor-adolfo-ruiz-cortinez-fills-vera-cruz-state.html | MEXICO NAMES GOVERNOR; Adolfo Ruiz Cortinez Fills Vera Cruz State Vacancy | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/to-head-4-new-divisions-generals-are-named-by-royall-for-training.html | TO HEAD 4 NEW DIVISIONS; Generals Are Named by Royall for Training Units | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/zink-van-arsdaleh.html | Zink -- Van Arsdaleh) | True | 0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/melick-honored-by-ibm.html | Melick Honored by IBM | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/gen-brown-dead-rose-from-ranks-retired-army-officer-leader-of-force.html | GEN. BROWN DEAD; ROSE FROM RANKS; Retired Army Officer, Leader of Force in Meuse-Argonne Battle, Enlisted at 22 | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/trading-in-june-least-since-march-but-the-volume-was-heaviest-for.html | TRADING IN JUNE LEAST SINCE MARCH; But the Volume Was Heaviest for Month in 3 Years -- SixMonth Total 2-Year High | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/six-drown-in-boat-blast-six-others-missing-off-florida-two-of.html | SIX DROWN IN BOAT BLAST; Six Others Missing Off Florida -- Two of Fishing Party Saved | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/camp-rush-sets-peak-for-seasonh000io-cheering-boys-and-girls-crowd.html | CAMP RUSH SETS PEAK FOR SEASONh)0*0*0*iO; Cheering Boys and Girls Crowd Rail and Bus Terminals With Parents, Friends | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/india-to-get-liberty-ship.html | India to Get Liberty Ship | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/dairy-group-seeks-butter-cost-cuts-research-foundation-formed-to.html | DAIRY GROUP SEEKS BUTTER COST CUTS; Research Foundation Formed to Lower Milk Expenses to Compete With Oleo Prices | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/kent-princeton-thames-victors-us-schoolboy-crew-defeats-liverpool.html | KENT, PRINCETON THAMES VICTORS; U.S. Schoolboy Crew Defeats Liverpool Victoria -- Tigers Win Henley Heat Easily | True | | | C1B 143569 | |
| 1948-07-01 | 1948-07-01 | https://www.nytimes.com/1948/07/01/archives/montgomery-to-visit-france.html | Montgomery to Visit France | True | Special to THE NEW YORK TIMES. | | C1B 143569 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/becomes-a-vice-president-of-metallurgical-company.html | Becomes a Vice President Of Metallurgical Company | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/news-of-food-supplies-are-plentiful-at-weekend-with-price-declines.html | News of Food; Supplies Are Plentiful at Week-End With Price Declines on Many Items | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mrs-w-g-martin.html | MRS. W. G. MARTIN | True | I Sleciai to T Nzw No Tr.. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/bonds-and-shares-on-london-market-business-is-checked-sharply-by.html | BONDS AND SHARES ON LONDON MARKET; Business Is Checked Sharply by Bevin's Warning Over the Situation in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/increase-in-income-shown-by-utility-american-power-and-light.html | INCREASE IN INCOME SHOWN BY UTILITY; American Power and Light Reports $28,960,815 Net for Year to March 31 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/clay-admits-situation-in-germany-is-serious.html | Clay Admits Situation In Germany Is 'Serious' | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/will-build-plant-in-chile.html | Will Build Plant in Chile | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/a-mushroom-brim-in-autumn-tones.html | A MUSHROOM BRIM IN AUTUMN TONES | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/ostermueller-beats-reds-for-pirates-52.html | OSTERMUELLER BEATS REDS FOR PIRATES, 5-2 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/british-see-family-quarrel.html | British See Family Quarrel | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/seeks-funds-for-paris-cemetery.html | Seeks Funds for Paris Cemetery | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/sewing-machine-company-sold.html | Sewing Machine Company Sold | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/preview-of-new-orleans-mart.html | Preview of New Orleans Mart | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/firecracker-thrower-fined.html | Firecracker Thrower Fined | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/teacher-shortage-in-grades-decried-175000-will-be-needed-in-fall.html | TEACHER SHORTAGE IN GRADES DECRIED; 175,000 Will Be Needed in Fall, Educators Warn -- 20,000 Certificates Issued in '48 SITUATION HELD 'WORSE' Moreover, 85,000 Should Be Replaced as Inferior, Ohio Conference Is Told | True | By Benjamin Finespecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mail-clerks-may-keep-army-pay.html | Mail Clerks May Keep Army Pay | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/exaide-of-petain-is-freed.html | Ex-Aide of Petain Is Freed | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/prices-of-cotton-move-irregularly-futures-close-9-points-higher-to.html | PRICES OF COTTON MOVE IRREGULARLY; Futures Close 9 Points Higher to 4 Points Lower After Day of Sluggish Trading | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/medical-unit-plans-for-civilian-defense.html | MEDICAL UNIT PLANS FOR CIVILIAN DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/middle-class-held-inflation-victim-national-city-bank-letter-says.html | MIDDLE CLASS HELD INFLATION VICTIM; National City Bank Letter Says It Takes Two 1948 Dollars to Equal One of 1939 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/carrconsolidated-buys-ivins.html | Carr-Consolidated Buys Ivins | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/trieste-reds-face-a-schism.html | Trieste Reds Face a Schism | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/a-correction.html | A CORRECTION | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/less-humidity-due-today-but-watch-out-tomorrow.html | Less Humidity Due Today, But Watch Out Tomorrow | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/cuban-sugar-strife-is-ended.html | Cuban Sugar Strife Is Ended | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/railroads-back-terminal-new-york-central-b-o-advance-funds-for.html | RAILROADS BACK TERMINAL; New York Central, B. & O. Advance Funds for Toledo Project | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/unit-of-new-york-division-in-saipan-dispute-is-honored-by-army-for.html | Unit of New York Division in Saipan Dispute Is Honored by Army for Heroism in Battle | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/indonesia-pleads-for-un-mediator-asks-security-council-to-try-first.html | INDONESIA PLEADS FOR U.N. MEDIATOR; Asks Security Council to Try First to Break Deadlock With the Netherlands | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/airline-picketed-by-12-navigators.html | AIRLINE PICKETED BY 12 NAVIGATORS | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/lowry-holds-oma-to-draw.html | Lowry Holds Oma to Draw | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/new-fight-starts-over-nmu-election-council-members-ask-removal-of.html | NEW FIGHT STARTS OVER NMU ELECTION; Council Members Ask Removal of Ballot Official -- Curran Blames Communists | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/joslyn-to-retire-from-du-pont.html | Joslyn to Retire From du Pont | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/newspaper-guild-assails-congress-donothing-attitude-alleged-at.html | NEWSPAPER GUILD ASSAILS CONGRESS; 'Do-Nothing' Attitude Alleged at Convention as Political Drive With CIO Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/packard-sets-shipment-record.html | Packard Sets Shipment Record | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendelspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/bank-names-chairman-president.html | Bank Names Chairman, President | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/australian-takes-office-as-head-of-world-rotary.html | Australian Takes Office As Head of World Rotary | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/dubray-eliminates-long-beats-newtown-player-in-us-school-tennis-97.html | DUBRAY ELIMINATES LONG; Beats Newtown Player in U.S. School Tennis, 9-7, 6-4 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/bulgar-calls-afl-defamer-of-soviet-delegate-to-ilo-parley-says.html | BULGAR CALLS AFL DEFAMER OF SOVIET; Delegate to ILO Parley Says Western Freedom Means Liberty to Slander East | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/jerseys-beaten-65-91-bow-to-leagueleading-royals-gionfriddo-hits-2.html | JERSEYS BEATEN, 6-5, 9-1; Bow to League-Leading Royals -- Gionfriddo Hits 2 Homers | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/hiller-is-victor-over-boston-107-rookie-hurler-helps-his-own-cause.html | HILLER IS VICTOR OVER BOSTON, 10-7; Rookie Hurler Helps His Own Cause With Base-Clearing Double in Opening Frame YANKS ANNEX SERIES, 2-1 Doerr, Pesky, Stephens Drive Homers for Red Sox -- Page Saves Triumph in 9th | True | By John Drebinger | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/elected-a-vice-president-of-ge-credit-corporation.html | Elected a Vice President Of GE Credit Corporation | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/swedish-visitor-honored-mme-kock-minister-of-state-is-guest-at.html | SWEDISH VISITOR HONORED; Mme. Kock, Minister of State, Is Guest at Reception Here | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/smith-heads-de-laval-company.html | Smith Heads De Laval Company | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/army-textile-bids-asked-5500000-yards-of-cotton-poplin-4100000-of.html | ARMY TEXTILE BIDS ASKED; 5,500,000 Yards of Cotton Poplin, 4,100,000 of Twill Sought | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/democratic-platform.html | DEMOCRATIC PLATFORM | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/weatherweary-pleasure-seekers-headed-for-record-holiday-rush-record.html | Weather-Weary Pleasure Seekers Headed for Record Holiday Rush; RECORD HORDE SEEN IN HOLIDAY EXODUS | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/greenwich-savings-115-years-old.html | Greenwich Savings 115 Years Old | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/hails-federal-aid-in-home-economics-secretary-brannan-praises.html | HAILS FEDERAL AID IN HOME ECONOMICS; Secretary Brannan Praises Bureau of That Name at Its Celebration of 25 Years | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/frimi-giller-engaged-to-wed.html | Frimi Giller Engaged to Wed ] | True | special to T] Nw .YO T33ar. s. [ | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/118-receive-degrees-at-vassar-ceremony.html | 118 RECEIVE DEGREES AT VASSAR CEREMONY | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/dr-charles-w-fitch-1.html | DR. CHARLES W. FITCH -'1 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/5819659851-grant-signed-for-agencies.html | $5,819,659,851 GRANT SIGNED FOR AGENCIES | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/5th-ave-coach-net-improved-in-1947-income-of-475414-for-year.html | 5TH AVE. COACH NET IMPROVED IN 1947; Income of $475,414 for Year Compares With $273,940 for preceding 12 Months | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/tigers-five-in-8th-halt-indians-95-newhouser-victor-in-relief-role.html | TIGERS FIVE IN 8TH HALT INDIANS, 9-5; Newhouser Victor in Relief Role -- Tallies Last Two Runs With 3-Bagger | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/war-veterans-here-for-jubilee.html | War Veterans Here for Jubilee | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/cleanup-started-by-comics-books-as-editors-adopt-selfpolicing-plan.html | Clean-Up Started by Comics Books As Editors Adopt Self-Policing Plan; Publishers With Circulation of 15,000,000 a Month Approve Moral Standards to Overcome Objections of Critics | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/japan-tours-planned-airline-says-allied-forces-have-approved-trips.html | JAPAN TOURS PLANNED; Airline Says Allied Forces Have Approved Trips Starting Soon | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/alaska-ship-bill-is-signed.html | Alaska Ship Bill Is Signed | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/impounded-plane-freed-air-france-constellation-had-carried-smuggled.html | IMPOUNDED PLANE FREED; Air France Constellation Had Carried Smuggled Narcotics | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/carloadings-off-for-week-in-us-888582-carriers-reported-02-fewer.html | CARLOADINGS OFF FOR WEEK IN U.S.; 888,582 Carriers Reported, .02% Fewer Than for Preceding 7 Days | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/yacht-burns-off-rhode-island.html | Yacht Burns Off Rhode Island | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/to-open-omahoney-offices.html | To Open O'Mahoney Offices | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/ban-on-rail-strike-is-made-permanent-by-goldsborough-says-nothing.html | BAN ON RAIL STRIKE IS MADE PERMANENT BY GOLDSBOROUGH; Says Nothing in Law Permits Unions to Act in a Manner to 'Disintegrate Society' GOES BEYOND MINE RULING Court Asserts Injunction Would Be Needed if Roads Had Not Been Seized -- Appeal Set BAN ON RAIL STRIKE MADE PERMANENT | True | By Louis Starkspecial to The New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/sec-accepts-plan-of-equitable-gas-pittsburgh-utilitys-application.html | SEC ACCEPTS PLAN OF EQUITABLE GAS; Pittsburgh Utility's Application Proposes Recapitalization, $14,000,000 Bond Sale | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/john-c-mlaughlin-i.html | 'JOHN C. M''LAUGHLIN I | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/west-point-honors-marcus-at-burial-israeli-leader-ends-journey-as.html | WEST POINT HONORS MARCUS AT BURIAL; Israeli Leader Ends Journey as Volleys Echo Over River -- Dewey, O'Dwyer in Tribute | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/cigarette-tax-stirs-confusion-in-jersey.html | CIGARETTE TAX STIRS CONFUSION IN JERSEY | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/arabs-balk-at-rhodes-talk.html | Arabs Balk at Rhodes Talk | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/hanrahan-reelected-chairman.html | Hanrahan Re-elected Chairman | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/lansdale-praises-city-welfare-plan-hilliards-reorganization-step-in.html | LANSDALE PRAISES CITY WELFARE PLAN; Hilliard's Reorganization 'Step in Right Direction,' State Official Says | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/truman-approves-ilo-fund.html | Truman Approves ILO Fund | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/sister-mary-antoninus.html | SISTER MARY ANTONINUS | True | I : Special to T N | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/the-news-of-radio-fred-allen-38th-in-the-last-hooper-rating-stop.html | The News of Radio; Fred Allen 38th in the Last Hooper Rating -- 'Stop the Music' Finishes Second | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/us-workers-made-10-million-in-grain-823-of-them-speculated-openly.html | U.S. WORKERS MADE 10 MILLION IN GRAIN; 823 of Them Speculated Openly With No Evidence of 'Inside' Data, Says House Group | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/300000-starving-in-mukdens-siege-long-communist-blockade-causes.html | 300,000 STARVING IN MUKDEN'S SIEGE; Long Communist Blockade Causes Increase in Blindness Among the Poor | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/i-frederic-p-byington-i.html | I, FREDERIC P. BYINGTON I | True | Special to NEW Yom TiMF. ' ;,' | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/president-leads-finnish-voters-to-polls.html | PRESIDENT LEADS FINNISH VOTERS TO POLLS | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/postal-tube-rent-put-at-120001.html | P.ostal Tube Rent Put at $12,0001 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/dewey-leads-in-tributes-broadcast-for-marcus-includes-odwyer.html | DEWEY LEADS IN TRIBUTES; Broadcast for Marcus Includes O'Dwyer, Patterson, Eban | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mary-huhes-face-i-former-nurses-aide-will-bej-bride-of-john-d.html | MARY HUHES F,A,CE I; Former Nurse's Aide Will BeJ Bride of John d. Gorman | True | Special to Nv Yo | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/steelman-refuses-post-truman-reveals-offer-of-the-secretaryship-of.html | STEELMAN REFUSES POST; Truman Reveals Offer of the Secretaryship of Labor | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/little-effect-on-stores-studies-to-be-made-on-results-of-the-face.html | LITTLE EFFECT ON STORES; Studies to Be Made on Results of the Face Increases | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/us-still-planning-for-danube-talks-assumes-parley-will-be-held.html | U.S. STILL PLANNING FOR DANUBE TALKS; Assumes Parley Will Be Held Despite Tito Case -- British Keep Hands Off Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/germany-to-get-bank-branches.html | Germany to Get Bank Branches | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/car-registrations-1129564.html | Car Registrations 1,129,564 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/export-curb-tightened-commerce-department-action-hits-lard-exports.html | EXPORT CURB TIGHTENED; Commerce Department Action Hits Lard Exports to Cuba | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/committee-warns-fuel-oil-is-short-senate-group-asks-this-area-to.html | COMMITTEE WARNS FUEL OIL IS SHORT; Senate Group Asks This Area to Continue Its Caution to Prevent Suffering | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/war-widows-get-aid-rise-pensions-increased-from-60-to-75-others.html | WAR WIDOWS GET AID RISE; Pensions Increased From $60 to $75 -- Others Benefit | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/plasma-drugs-sent-to-israel-by-plane.html | PLASMA, DRUGS SENT TO ISRAEL BY PLANE | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/california-opens-cancer-research-unit-with-15-patients-volunteering.html | California Opens Cancer Research Unit With 15 Patients Volunteering for Tests | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/dewey-to-attack-foreign-policies-says-campaign-will-include.html | DEWEY TO ATTACK FOREIGN POLICIES; Says Campaign Will Include Decisions Made Without GOP -- Will Omit ERP, U.N. DEWEY TO ATTACK FOREIGN POLICIES | | By Leo Eganspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/zink-heads-knights-of-st-john.html | Zink Heads Knights of St. John | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/lowe-is-a-first-at-idlewild-port-commissioner-flies-in-to-be.html | LOWE IS A 'FIRST' AT IDLEWILD PORT; Commissioner Flies in to Be Pioneer 'Customer' -- Most of Concessions Are Opened | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/gi-courses-restricted-va-follows-congress-order-to-bar-recreational.html | GI COURSES RESTRICTED; VA Follows Congress Order to Bar Recreational Studies | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/vice-president-is-chosen-by-water-service-concern.html | Vice President Is Chosen By Water Service Concern | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/israel-aims-to-buy-a-merchant-fleet-cost-of-ships-and-expansion-of.html | ISRAEL AIMS TO BUY A MERCHANT FLEET; Cost of Ships and Expansion of Harbors Is Put at Total of at Least $55,000,000 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/tindall-to-coach-at-queens-u.html | Tindall to Coach at Queens U. | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/warrens-visit-stores-mother-two-girls-go-shopping-as-youngest-sees.html | WARRENS VISIT STORES; Mother, Two Girls Go Shopping as Youngest Sees Ball Game | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/article-7-no-title-doris-hart-beats-mrs-du-pont-to-gain-wimbledon.html | Article 7 -- No Title; Doris Hart Beats Mrs. du Pont to Gain Wimbledon Final with Louise Brough MIAMI GIRL VICTOR IN THREE-SET MATCH Miss Hart Tops Mrs. du Pont, the Defending Champion, by 6-4, 2-6, 6-3 MISS BROUGH ALSO GAINS Beats Mrs. Todd, 6-3, 7-5, in Tennis Semi-Finals -- Sedgman-Bromwich Win | | By Benjamin Wellesspecial To The New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/soviet-offer-made-on-power-for-korea.html | SOVIET OFFER MADE ON POWER FOR KOREA | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/elizabeth-hmne-america-author-keeper-of-lace-embroidery-atthe.html | ELIZABETH HMNE, AMERICA AUTHOR; Keeper of 'Lace, Embroidery at'the Cooper Union Museum Dies -- Studied 'Costumes | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/parking-to-aid-bathers-four-new-fields-completed-at-rockaway-beach.html | PARKING TO AID BATHERS; Four New Fields Completed at Rockaway Beach | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/dr-gr-minot-retires-nobel-prize-winner-quits-staff-of-harvard.html | DR. G.R. MINOT RETIRES; Nobel Prize Winner Quits Staff of Harvard Medical School | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/germans-postpone-calling-assembly-arrange-parley-july-7-after.html | GERMANS POSTPONE CALLING ASSEMBLY; Arrange Parley July 7 After Western Chiefs Authorize Formation of Government GERMANS POSTPONE CALLING ASSEMBLY | True | By Jack Raymondspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/republicans-name-marcantonio-foe-designate-john-ellis-to-run-for.html | REPUBLICANS NAME MARCANTONIO FOE; Designate John Ellis to Run for House Seat -- Burton to Oppose Powell | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/raises-ice-cream-price-tellingbelle-co-announces-10-advance-at.html | RAISES ICE CREAM PRICE; Telling-Belle Co. Announces 10% Advance at Wholesale | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/support-of-israel-asked-of-all-jews-world-congress-declares-new.html | SUPPORT OF ISRAEL ASKED OF ALL JEWS; World Congress Declares New State Did Not Seek Conflict With Arabs -- Defense Urged | True | By Kenneth Campbellspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/town-will-take-wooden-nickels.html | Town Will Take Wooden Nickels | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/bulgarian-delegation-leaves-for-belgrade.html | Bulgarian Delegation Leaves for Belgrade | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/pamphlet-on-aged-issued-city-welfare-council-describes-leisuretime.html | PAMPHLET ON AGED ISSUED; City Welfare Council Describes Leisure-Time Activities | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/atlanta-to-honor-leide-citys-mayor-to-head-delegation-at-conductors.html | ATLANTA TO HONOR LEIDE; City's Mayor to Head Delegation at Conductor's Debut Here | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/article-9-no-title-bordens-sales-manager-of-feed-supplements.html | Article 9 -- No Title; Borden's Sales Manager Of Feed Supplements | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/memoria-names-dr-rawson.html | Memoria Names Dr. Rawson | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/state-university-now-legal-entity-but-governor-says-it-will-take.html | STATE UNIVERSITY NOW LEGAL ENTITY; But Governor Says It Will Take Time to Select Board of 15 to Administer New System | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/public-service-corp-gone.html | Public Service Corp. Gone | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/dolan-gains-school-golf-final.html | Dolan Gains School Golf Final | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/w-b-crowell-95-glawxba-expent-host-at-shoredinners-eaten-iy-more.html | W. B. CROWELL, 95, GLAWXBA EXPEnT..; Host at Shore'Dinners Eate'n' iy' More bun 8,000,ooo., - Dies . -- Started at Age of 11 | True | ' .., | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/landlords-plan-fight-official-of-one-group-warns-of-court-battle-on.html | LANDLORDS PLAN FIGHT; Official of One Group Warns of Court Battle on Rents | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/gallegos-meets-truman-welcome-venezuelan-president-greeted-at.html | GALLEGOS MEETS TRUMAN WELCOME; Venezuelan President Greeted at Capital Airport as Head of Nation Friendly to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/slayer-of-child-put-to-death.html | Slayer of Child Put to Death | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/new-aerial-to-be-tested-on-flight-to-england.html | New Aerial to Be Tested On Flight to England | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/utilities-file-statements-central-maine-power-and-others-plan-new.html | UTILITIES FILE STATEMENTS; Central Maine Power and Others Plan New Constructions SEC ACCEPTS PLAN OF EQUITABLE GA | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/netlifted-sharply-by-superior-oil-co-3191-a-share-cleared-in-9.html | NETLIFTED SHARPLY BY SUPERIOR OIL CO.; $31.91 a Share Cleared in 9 Months to May 31, Against $10.55 a Year Earlier | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/i-charles-hmorse-i.html | I CHARLES H.,MORSE I | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/bulgarian-plane-pilot-dies.html | Bulgarian Plane Pilot Dies | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/us-to-help-china-to-defend-canton-americans-will-only-advise-in-new.html | U.S. TO HELP CHINA TO DEFEND CANTON; Americans Will Only Advise in New Training Center for Troops in Kwangtung | True | By Tillman Durdinspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/dewey-calls-zion-good-world-omen-governor-tells-convention-of.html | DEWEY CALLS ZION GOOD WORLD OMEN; Governor Tells Convention of Organization in America That Israel Is Symbol of Liberty | True | By Irving Spiegelspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/french-study-plan-to-shift-war-plants.html | FRENCH STUDY PLAN TO SHIFT WAR PLANTS | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/utility-rejects-bids-for-stock.html | Utility Rejects Bids for Stock | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/earthquake-repeats-atom-bomb-scene-in-japan.html | EARTHQUAKE REPEATS ATOM BOMB SCENE IN JAPAN | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/new-inspector-general-sworn-in-by-the-army.html | New Inspector General Sworn In by the Army | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/harolds-hutchinson.html | HAROLD S. HUTCHINSON | True | Specl to Ts NzW Nouc Tns. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/general-sales-manager-named-by-ferguson-co.html | General Sales Manager Named by Ferguson Co. | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/airliner-in-emergency-landing.html | Airliner in Emergency Landing | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/multiple-dwelling-law-effectiveness-of-summoning-owners-for.html | Multiple Dwelling Law; Effectiveness of Summoning Owners for Violations Is Questioned | True | HARRY M. PRINCE | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/defends-refusing-fbi-reports.html | Defends Refusing FBI Reports | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mrs-roosevelt-declines.html | Mrs. Roosevelt Declines | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/i-samuel-l-bailen-i.html | I "SAMUEL L. BAILEN I | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/delay-on-note-expected.html | Delay on Note Expected | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/lanning-in-new-state-job-he-is-leaving-bonus-bureau-to-direct.html | LANNING IN NEW STATE JOB; He Is Leaving Bonus Bureau to Direct Veterans' Affairs | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/92-play-areas-opened.html | 92 Play Areas Opened | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/honolulu-transit-union-strikes.html | Honolulu Transit Union Strikes | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/odwyer-abandons-tammany-hinting-at-new-city-setup-leave-scavengers.html | O'DWYER ABANDONS TAMMANY, HINTING AT NEW CITY SET-UP; 'Leave Scavengers in Gutter,' He Asserts in a Complete Break With the Hall PATRONAGE TO BE WEAPON Mayor's Talk Seen Indication He Will Run Again as Foe of Old Machine Here MAYOR ABANDONS TAMMANY TO 'DOOM' | True | By Warren Moscow | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/white-captures-trophy-sails-star-shillalah-first-in-series-final-at.html | WHITE CAPTURES TROPHY; Sails Star Shillalah First in Series Final at Stamford | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/slayers-of-weiner-are-found-guilty-bretagna-and-rosenberg-hear.html | SLAYERS OF WEINER ARE FOUND GUILTY; Bretagna and Rosenberg Hear Death Sentence Wednesday for Gangster's Murder | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/joins-indiana-standard-oil.html | Joins Indiana Standard Oil | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/validates-32100acre-transfer.html | Validates 32/100-Acre Transfer | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/bidault-asks-paris-to-ratify-aid-pact.html | BIDAULT ASKS PARIS TO RATIFY AID PACT | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mrs-j-chuter-ede.html | MRS. J CHUTER EDE | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/canadian-consulate-general-set.html | Canadian Consulate General Set | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/miss-olive-pblack-i-ladscap-arsr-ss.html | MISS OLIVE P...BLACK, I LADsCAP ARSr, SS[ [ | True | Special to Taz Nw Yoa Ts. I | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/a-great-airport-opens.html | A GREAT AIRPORT OPENS | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/cubs-nip-cards-43-on-pafkos-drives-andys-homer-double-account-for.html | CUBS NIP CARDS, 4-3, ON PAFKO'S DRIVES; Andy's Homer, Double Account for All Runs as Chicago Sweeps 3-Game Series | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/phils-defeat-brooks-again-42-on-8hitter-by-schoolboy-rowe-dodgers.html | Phils Defeat Brooks Again, 4-2, On 8-Hitter by Schoolboy Rowe; Dodgers Drop 3-Game Series and Fifth in Row, Behrman Losing His First Start -- Haas, Sisler and Ashburn Are Stars | True | By Roscoe McGowen | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/30th-infantry-in-convention.html | 30th Infantry in Convention | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/citation-to-run-at-chicago.html | Citation to Run at Chicago | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/less-federal-waste-is-urged-by-shreve.html | LESS FEDERAL WASTE IS URGED BY SHREVE | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/court-delays-moving-day.html | Court Delays Moving Day | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/coon-skins-abegging-coats-are-not-new-look-style-and-animals-become.html | 'COON SKINS A-BEGGING; Coats Are Not 'New Look' Style and Animals Become 'Nuisance' | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/kirkwood-gets-68-for-tie-at-detroit-three-others-share-lead-as-open.html | KIRKWOOD GETS 68 FOR TIE AT DETROIT; Three Others Share Lead as Open Golf Begins-- Sarazen and Harbert Card 69 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/i-harry-t-miller-j.html | l' HARRY T. MILLER 'j | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/relation-of-labor-to-farm-prices.html | Relation of Labor to Farm Prices | True | CARROLL BURNET JOHNSON | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/apathy-to-stocks-is-laid-to-holiday-close-is-irregularly-lower.html | APATHY TO STOCKS IS LAID TO HOLIDAY; Close Is Irregularly Lower After a Day of Narrow Drifting of Prices INTEREST LACKING IN OILS Index Declines by 0.30 Point in 820,000-Share Volume -- 410 Issues Dip, 320 Rise | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mrs-patrick-f-iely.html | MRS. PATRICK F. (IELY | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/malaya-action-pledged-terror-will-be-stamped-out-british-minister.html | MALAYA ACTION PLEDGED; Terror Will Be Stamped Out, British Minister Says | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/leafs-down-bears-twice-triumph-by-123-and-41-with-strincevich-and.html | LEAFS DOWN BEARS TWICE; Triumph by 12-3 and 4-1 With Strincevich and Judd | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/tenni-killed-in-practice-run.html | Tenni Killed in Practice Run | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/philippine-republic-enters-3d-year-sunday-with-a-100000000-nest-egg.html | Philippine Republic Enters 3d Year Sunday With a $100,000,000 Nest Egg in U.S. Help | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/shanghai-port-strike-ends.html | Shanghai Port Strike Ends | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/support-prices-set-for-wheat-tobacco.html | SUPPORT PRICES SET FOR WHEAT, TOBACCO | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/bank-notes.html | BANK NOTES | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/douglas-backers-more-active-here-new-group-chairman-thinks-it.html | DOUGLAS BACKERS MORE ACTIVE HERE; New Group Chairman Thinks It 'Reasonable' Wallace Might Join Justice's Ranks | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/barrett-rogers-i.html | Barrett -- Rogers I | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/nicaragua-pays-270000.html | Nicaragua Pays $270,000 | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/makes-profit-and-loss-entry.html | Makes Profit and Loss Entry | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/pope-receives-midshipmen.html | Pope Receives Midshipmen | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/rochester-gets-duffus-of-yale.html | Rochester Gets Duffus of Yale | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/kremlin-tactics-in-stores-charged-score-of-union-leaders-in-city.html | 'KREMLIN TACTICS IN STORES CHARGED; Score of Union Leaders in City Accused of Red Affiliations at Congressional Inquiry | True | By John D. Morrisspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/fwa-receives-2-bids-for-belasco-theatre.html | FWA RECEIVES 2 BIDS FOR BELASCO THEATRE | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/atlantic-refining-raises-pay.html | Atlantic Refining Raises Pay | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/oliver-turns-back-mgrath-by-64-61-reaches-quarterfinal-round-in.html | OLIVER TURNS BACK MGRATH BY 6-4, 6-1; Reaches Quarter-Final Round in Eastern College Tennis -- Mateer Upsets Malaga | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/buys-town-hall-building-investor-takes-2story-office-structure-in.html | BUYS TOWN HALL BUILDING; Investor Takes 2-Story Office Structure in Chappaqua | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/suit-against-folsom-dismissed.html | Suit Against Folsom Dismissed | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/primary-markets-set-postwar-high-prices-for-week-touch-07-above.html | PRIMARY MARKETS SET POST-WAR HIGH; Prices for Week Touch 0.7% Above Mid-January Top -- Food Average Up 1.3% | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/warship-decommissioned-battleship-wisconsin-becomes-unit-of.html | WARSHIP DECOMMISSIONED; Battleship Wisconsin Becomes Unit of Atlantic Reserve Fleet | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/john-gbernatz.html | JOHN G. BERNATZ | True | 'll I speaal, to li'zw YoxK '''mxs. I | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/shipping-news-and-notes-peacetime-record-of-36577000-net-tons-set.html | Shipping News and Notes; Peace-Time Record of 36,577,000 Net Tons Set by Suez in '47 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/president-signs-hits-housing-bill-calls-it-slipshod-and-another.html | PRESIDENT SIGNS, HITS HOUSING BILL; Calls It 'Slipshod and Another Example of Congress Failing to Meet People's Needs | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/ailing-voyagers-saluted-floating-hospital-lloyd-seaman-gets-seasons.html | AILING VOYAGERS SALUTED; Floating Hospital Lloyd Seaman Gets Season's Greetings | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/store-sales-show-7-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 7% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 9% | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/massacre-by-reds-charged.html | Massacre by Reds Charged | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/australians-score-389-cricket-tourists-then-dismiss-six-surrey.html | AUSTRALIANS SCORE 389; Cricket Tourists Then Dismiss Six Surrey Batsmen for 173 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/certificate-group-sells-in-brooklyn.html | CERTIFICATE GROUP SELLS IN BROOKLYN | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/buys-steel-in-belgium-weehawken-tank-manufacturer-pays-double-us.html | BUYS STEEL IN BELGIUM; Weehawken Tank Manufacturer Pays Double U.S. Prices | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/markos-said-to-back-cominform.html | Markos Said to Back Cominform | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/farewell-honors-given-to-sprunce.html | FAREWELL HONORS GIVEN TO SPRUANCE. | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/corn-oats-react-to-profittaking-closing-prices-well-below-the-early.html | CORN, OATS REACT TO PROFIT-TAKING; Closing Prices Well Below the Early Levels -- Wheat Holds in Narrow Range | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/miss-murray-hake7-becomes-a-bride-married-to-sterling-fischer-3d-in.html | MISS MURRAY HAKE7 BECOMES A BRIDE; Married to Sterling Fischer 3d in Scarborough Church-Reception Held in Home | True | Special to T.,; NEW Yom | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/austrians-firm-on-carinthia.html | Austrians Firm on Carinthia | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/britannic-sails-with-971-senator-summerfield-ireland-among-liners.html | BRITANNIC SAILS WITH 971; Senator Summerfield, Ireland, Among Liner's Passengers | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/industrial-gains-slight-in-hungary-budapest-fair-shows-lag-in.html | INDUSTRIAL GAINS SLIGHT IN HUNGARY; Budapest Fair Shows Lag in Eastern Bloc -- Early Soviet Exports to Satellites Doubted | True | By John MacCormacspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/elected-as-president-of-liberian-foundation.html | Elected as President Of Liberian Foundation | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/bernadotte-faced-with-attack-in-un-manuilsky-of-ukraine-feels-that.html | BERNADOTTE FACED WITH ATTACK IN U.N.; Manuilsky of Ukraine Feels That Palestine Mediator Exceeded His Powers | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/republican-move-seen-to-liquidate-a-leader.html | Republican Move Seen To 'Liquidate' a Leader | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/the-screen-hold-that-tiger.html | THE SCREEN; Hold That Tiger! | True | By Bosley Crowther | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/tucker-heeds-sec-then-closes-plant-says-examination-of-books-by-the.html | TUCKER HEEDS SEC, THEN CLOSES PLANT; Says Examination of Books by the Commission Forces Temporary Shut-Down AGREES TO GIVE ALL DATA Head of Auto Company Charges Latest Set-Back Comes as He Nears Mass Output | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/bond-offerings-by-municipalities-paterson-nj-to-receive-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; Paterson, N.J., to Receive Bids on July 13 on $2,000,000 Housing Securities | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/operator-resells-madison-ave-house-meister-in-deal-with-group-of-in.html | OPERATOR RESELLS MADISON AVE. HOUSE; Meister in Deal With Group of Investors -- Market Site Bought on 14th Street | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/park-men-prohibit-bathing-in-hudson-palisade-interstate-beaches.html | PARK MEN PROHIBIT BATHING IN HUDSON; Palisade Interstate Beaches Closed as Result of Big Increase in Pollution SHARP RISE MYSTIFYING Heavy Rain May Have Affected Sewage Disposal -- New York, Jersey Towns Are Warned | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/limited-bipartsanship-seen.html | Limited Bipartsanship Seen | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/james-dayton-69-qubbhs-legal-aide-exassitant-district-atl0rney.html | JAMES DAYTON, 69, QUBBHS ,LEGAL AIDE; Ex-Assistant' District Atl0rney Dies -- Formei, Commissioner of dounty' Public Works | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/reserve-sets-aim-for-early-joiners-veterans-of-second-world-war.html | RESERVE SETS AIM FOR EARLY JOINERS; Veterans of Second World War Will Have Special Priorities -- Pension Plan Outlined | True | By Charles Hurdspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/child-to-mrs-judd-l-pollock-i.html | Child to Mrs. Judd L. Pollock I | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/air-crash-in-belgium-kills-8.html | Air Crash in Belgium Kills 8 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/prentice-cup-net-play-at-newport-july-3031.html | Prentice Cup Net Play At Newport July 30-31 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/in-the-nation-a-prediction-soon-fulfilled-and-another.html | In The Nation; A Prediction Soon Fulfilled -- and Another | True | By Arthur Krock | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/drug-strike-threat-ends-liggett-and-whelan-chains-grant-4aweek.html | DRUG STRIKE THREAT ENDS; Liggett and Whelan Chains Grant $4-a-Week Increases | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/snow-order-accepted-long-island-rail-road-agrees-to-public-service.html | SNOW ORDER ACCEPTED; Long Island Rail Road Agrees to Public Service Program | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/taxpayer-parcels-conveyed-in-bronx-store-properties-are-sold-on.html | TAXPAYER PARCELS CONVEYED IN BRONX; Store Properties Are Sold on Townsend, Intervale and Westchester Avenues | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/new-houses-started-at-cold-spring-hills.html | NEW HOUSES STARTED AT COLD SPRING HILLS | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/upheld-in-moscow.html | Upheld in Moscow | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mrs-henry-daub-1.html | MRS. HENRY DAUB'1 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/camp-shortage-faces-children-more-applicants-rising-costs-longer.html | CAMP SHORTAGE FACES CHILDREN; More Applicants, Rising Costs, Longer Vacations Cited -- Rush From City Begins | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/cominforms-paper-moved-to-rumania-shifting-of-publication-from.html | COMINFORM'S PAPER MOVED TO RUMANIA; Shifting of Publication From Belgrade Believed Start of Transfer of Headquarters | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/rev-frank-a-high.html | , REV. FRANK A. HIGH | True | { Special to TH N*' YORK TIM. { | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/vatican-hears-of-death-of-polish-archbishop.html | Vatican Hears Of Death Of Polish Archbishop | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/jerusalem-fight-seen.html | Jerusalem Fight Seen | True | By Gene Currivanspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/miss-ahlgren-engaged-wellesley-graduate-is-betrothed-to-charles.html | MISS AHLGREN ENGAGED; Wellesley Graduate Is Betrothed to Charles Haeuser of M. I. T. | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/off-on-church-mission-baptist-alliance-head-will-seek-to-spur.html | OFF ON CHURCH MISSION; Baptist Alliance Head Will Seek to Spur Rebuilding in Europe | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/other-brotherhoods-ask-rise.html | Other Brotherhoods Ask Rise | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/democratic-fight-seen-on-taft-law-southerners-reported-ready-to.html | DEMOCRATIC FIGHT SEEN ON TAFT LAW; Southerners Reported Ready to Resist Party Pledges to Ease Labor Curbs | True | By C.p. Trussellspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/sharp-gains-made-by-chemigal-bank-first-statement-since-merger-of.html | SHARP GAINS MADE BY CHEMIGAL BANK; First Statement Since Merger of Continental Reflects Assets, Deposits Rise OTHER REPORTS VARIED No General Trend Indicated by Data Given by Many Fiscal Institutions SHARP GAINS MADE BY CHEMICAL BANK | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/yugoslavs-warn-off-bulgars-protest-insults-of-albanians-yugoslavs.html | Yugoslavs Warn Off Bulgars; Protest 'Insults' of Albanians; YUGOSLAVS ASSAIL BULGARIA, ALBANIA | True | By M.s. Handlerspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/recital-by-william-acles.html | Recital by William Acles | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/bank-of-england-data-condition-statement-for-week-ended-june-30-is.html | BANK OF ENGLAND DATA; Condition Statement for Week Ended June 30 Is Issued | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/pompous-is-first-in-aqueduct-dash-favored-flying-shipmisguided-pair.html | POMPOUS IS FIRST IN AQUEDUCT DASH; Favored Flying Ship-Misguided Pair Finishes Two, Three -- Winner Returns $21.90 | | By Joseph C. Nichols | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/bernstein-concert-at-waldorf-picketed.html | BERNSTEIN CONCERT AT WALDORF PICKETED | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/jetrun-boat-passes-test-british-craft-reaches-speed-of-more-than-34.html | JET-RUN BOAT PASSES TEST; British Craft Reaches Speed of More Than 34 Knots | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/adjustment-is-asked-atlantic-danville-would-issue-new-mortgage.html | ADJUSTMENT IS ASKED; Atlantic & Danville Would Issue New Mortgage Bonds | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/barclay-wins-on-links-gains-in-us-college-tourney-coe-and-moore.html | BARCLAY WINS ON LINKS; Gains in U.S. College Tourney -- Coe and Moore Beaten | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/water-company-adds-2-to-board.html | Water Company Adds 2 to Board | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/66-ends-51year-rail-career.html | 66, Ends 51-Year Rail Career | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/beauties-of-the-west-nostalgic-memories-are-revived-by-bucolic.html | Beauties of the West; Nostalgic Memories Are Revived by Bucolic Editorials | True | W. EARLINGFORD GROVE | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/investments-down-in-reserve-banks-gain-in-lending-by-new-york.html | INVESTMENTS DOWN IN RESERVE BANKS; Gain in Lending by New York Members of Federal System Is More Than Offset | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/truman-approves-alien-bill.html | Truman Approves Alien Bill | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/colorado-to-see-plays-the-thing-show-will-close-temporarily-july-28.html | COLORADO TO SEE 'PLAY'S THE THING; Show Will Close Temporarily July 28 for Central City Run -- Reopens Here Aug. 23 | True | By Lester Bernstein | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/no-comment-by-sec.html | No Comment by SEC | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/ford-tractor-advanced-40.html | Ford Tractor Advanced $40 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/five-rail-fliers-ordered.html | Five Rail Fliers Ordered | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/coaltown-15-runs-third-piet-annexes-skokie-handicap-at-arlington.html | COALTOWN, 1-5, RUNS THIRD; Piet Annexes Skokie Handicap at Arlington, Paying $60.60 | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/presbyterians-to-meet-161st-general-assembly-scheduled-for-buffalo.html | PRESBYTERIANS TO MEET; 161st General Assembly Scheduled for Buffalo Next Year | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/i-dr-james-m-godffey-i-i-james-m-godffey-i-i-.html | i' DR, JAMES M. GODFFEY I I , | True | Special io Waz Nzw Yore,: Tnr.s. II PHILAIELPHIA, July 1 | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/poling-denounces-defiance-of-draft-300-ministers-who-urged-it-have.html | POLING DENOUNCES DEFIANCE OF DRAFT; 300 Ministers Who Urged It Have Done Their Faith 'Tragic Disservice,' Editor Says | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/12-police-officers-receive-promotions.html | 12 POLICE OFFICERS RECEIVE PROMOTIONS | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/dimeday-well-handled.html | DIME-DAY WELL HANDLED | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/peron-asked-to-back-his-freedom-ideals.html | PERON ASKED TO BACK HIS FREEDOM IDEALS | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/union-fights-bill-to-curb-garages-citywide-teamster-strike.html | UNION FIGHTS BILL TO CURB GARAGES; City-Wide Teamster Strike Threatened if Rentals Were to Be Cut Back | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/woman-is-disbarred-attorney-once-a-congressional-candidate-in.html | WOMAN IS DISBARRED; Attorney Once a Congressional Candidate in Harlem | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/library-lights-improved-strain-on-dynamos-is-relieved-by-service.html | LIBRARY LIGHTS IMPROVED; Strain on Dynamos Is Relieved by Service From Outside | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/spanish-exiles-ask-entry-appeal-to-truman-for-inclusion-among.html | SPANISH EXILES ASK ENTRY; Appeal to Truman for Inclusion Among Displaced Persons | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/muccis-71-takes-low-gross-honors-jersey-golfer-beats-tingley-by-a.html | MUCCI'S 71 TAKES LOW GROSS HONORS; Jersey Golfer Beats Tingley by a Stroke in Tourney on Wheatley Hills Course | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/lucas-bars-vice-presidency.html | Lucas Bars Vice Presidency | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/pay-rise-for-federal-jurors.html | Pay Rise for Federal Jurors | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/immigrant-aid-lists-work.html | Immigrant Aid Lists Work | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/campbell-workers-gain.html | Campbell Workers Gain | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/lionel-plan-effective-july-20.html | Lionel Plan Effective July 20 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/sports-of-the-times-awaiting-the-nationals.html | Sports of the Times; Awaiting the Nationals | True | By Arthur Daley | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/poletti-in-germany-offers-italian-cars.html | POLETTI, IN GERMANY, OFFERS ITALIAN CARS | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/80yearold-church-to-have-new-edifice.html | 80-YEAR-OLD CHURCH TO HAVE NEW EDIFICE | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/glee-on-tito-is-cautious-what-next-in-the-balkan-mystery-asks.html | Glee on Tito Is Cautious; What Next in the Balkan Mystery? Asks Washington -- Facts Still Few | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/downtown-offices-sold-by-columbia-trustees-of-university-dispose-of.html | DOWNTOWN OFFICES SOLD BY COLUMBIA; Trustees of University Dispose of Fulton St. Property --Other Deals Reported | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/browns-trip-white-sox-victors-rally-for-3-runs-in-8th-for-85.html | BROWNS TRIP WHITE SOX; Victors Rally for 3 Runs in 8th for 8-5 Triumph | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/admits-105000-tax-debt.html | Admits $105,000 Tax Debt | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/pte-c-rselv-.html | P=TE. C. r<,.SELV ] | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/furniture-quotas-seen-facing-test-retailers-predict-their-end-at.html | FURNITURE QUOT AS SEEN FACING TEST; Retailers Predict Their End at Chicago Show -- Factory Representatives Disagree | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/wholesale-buying-drops-for-holiday-market-looks-for-new-influx-of.html | WHOLESALE BUYING DROPS FOR HOLIDAY; Market Looks for New Influx of Buyers Later in July to Fill Fall Orders | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mrs-nesbitt-wins-robbins-memorial-finishes-one-down-against-par-on.html | MRS. NESBITT WINS ROBBINS MEMORIAL; Finishes One Down Against Par on Westchester Links -- Mrs. Turner Is Next | | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/amherst-against-red-ban-president-tells-alumni-body-the-trustees.html | AMHERST AGAINST RED BAN; President Tells Alumni Body the Trustees Bar 'Censorship' | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/fare-change-brings-snarls-but-not-as-many-as-expected-many.html | Fare Change Brings Snarls, But Not as Many as Expected; Many Turnstiles Jam During Evening Rush and Transfers Cause Some Confusion -- Smooth Working Seen in Few Days DURING THE FIRST DAY OF THE INCREASED TRANSIT FARE IN THE CITY SOME SNARLS MARK CITY FARE CHANGE | True | By Frank S. Adams | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/business-world.html | BUSINESS WORLD | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/princeton-and-kent-eights-gain-in-henley-challenge-cup-regatta.html | Princeton and Kent Eights Gain In Henley Challenge Cup Regatta; Tigers' Lightweight Crew Gives Impressive Performance in Defeating Lincoln College of Oxford on Thames | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/freed-in-vote-fraud-case-williams-and-costello-let-off-in-kansas.html | FREED IN VOTE FRAUD CASE; Williams and Costello Let Off in Kansas City Scandal | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/company-head-asks-curb-on-its-affairs.html | COMPANY HEAD ASKS CURB ON ITS AFFAIRS | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/investigation-opens-on-veterans-housing.html | INVESTIGATION OPENS ON VETERANS HOUSING | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/store-sales-here-up-95-for-june-gains-in-month-range-up-345-with.html | STORE SALES HERE UP 9.5% FOR JUNE; Gains in Month Range Up 34.5% With Retailers Satisfied Despite Heavy Rain | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/cushman-loses-plea-for-wifes-1618171.html | CUSHMAN LOSES PLEA FOR WIFE'S $1,618,171 | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/berlin-reds-seeking-western-currency.html | BERLIN REDS SEEKING WESTERN CURRENCY | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/japanese-donate-300000-christians-support-drive-for-new-university.html | JAPANESE DONATE $300,000; Christians Support Drive for New University | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/old-deed-dating-to-1772-found-in-water-st-sale.html | Old Deed Dating to 1772 Found in Water St. Sale | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/gets-recess-appointment-as-us-envoy-to-australia.html | Gets Recess Appointment As U.S. Envoy to Australia | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/books-authors.html | Books -- Authors | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/athletics-3-in-9th-down-senators-32.html | ATHLETICS! 3 IN 9TH DOWN SENATORS, 3-2 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/byrne-phelps-organized.html | Byrne & Phelps Organized | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/gets-airlines-bermuda-post.html | Gets Airlines Bermuda Post | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/planning-urged-in-good-times.html | Planning Urged in Good Times | True | JOHN LYONS | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/miss-jane-jackson-is-bride-in-g-arden-watertown-conn-girl-is-wed-to.html | MISS JANE JACKSON '.IS BRIDE IN G. ARDEN]; Watertown, Conn., Girl Is Wed' to Allen McBrier Sperry 1 Her Sister Honor Maid | True | Special to THE NEW YOn.K Trolls. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/labor-inquiry-assailed-congress-group-seeks-to-jail-union-heads.html | LABOR INQUIRY ASSAILED; Congress Group Seeks to Jail Union Heads, Osman Says | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mukden-still-isolated.html | Mukden Still Isolated | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/operatic-excerpts-heard-at-stadium-alfredo-antonini-offers-italian.html | OPERATIC EXCERPTS HEARD AT STADIUM; Alfredo Antonini Offers Italian Music Before 14,000 -- Four Soloists Join in Concert | True | By Noel Straus | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/chicago-unit-backs-itu-local-16-men-overwhelmingly-for-rejecting.html | CHICAGO UNIT BACKS ITU; Local 16 Men Overwhelmingly for Rejecting Papers' Terms | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/uschina-agreement-expected-on-aid-plan.html | U.S-CHINA AGREEMENT EXPECTED ON AID PLAN | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/frank-rieber-dies-a-geophysicist57-worked-on-system-for-seismic.html | FRANK RIEBER DIES,; A GEOPHYSICIST,.57 Worked on System for Seismic Exploration -- Invented Many Mechanisms for Military | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/new-electric-band-about-earth-found-studies-baring-existence-of-a.html | NEW ELECTRIC BAND ABOUT EARTH FOUND; Studies Baring Existence of a Fourth Are Told at Pasadena Meeting of Astronomers RADIO WAVES REFLECTED Layers 70 to 250 Miles Away, Says Dr. Menzel of Harvard, Giving Ionosphere Theory | True | By William L. Laurencespecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/they-cannot-cooperate.html | THEY CANNOT COOPERATE | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/petains-brother-dies-at-87.html | Petain's Brother Dies at 87 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/admiral-kelly-bids-farewell-to-aides.html | ADMIRAL KELLY BIDS FAREWELL TO AIDES | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/wide-shift-is-seen-to-fob-pricing-penndixie-follows-atlas-lead-with.html | WIDE SHIFT IS SEEN TO F.O.B. PRICING; Penn-Dixie Follows Atlas Lead With New Rates for July 9 and Effective to Sept. 30 ADOPTED FOR FIRE BRICK Electrical Equipment Plants May Drop Zone Plan -- Boom in Construction Looms WIDE SHIFT IS SEEN TO F.O.B. PRICING | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/european-industry-is-seen-recovering.html | EUROPEAN INDUSTRY IS SEEN RECOVERING | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/woman-banker-guilty-hudson-city-savings-official-admits-embezzling.html | WOMAN BANKER GUILTY; Hudson City Savings Official Admits Embezzling $8,000 | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/odwyer-finds-hes-well-test-results-sound-good-to-him-if-not-to.html | O'DWYER FINDS HE'S WELL; Test Results Sound Good to Him if Not to Others, He Says | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/i-mrs-g-c-keiser-has-daughter.html | I Mrs. G. C. Keiser Has Daughter] | True | special to NEW N01 TL. . I | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/ironette-stores-ease-laundering-new-shops-provide-facilities-for.html | IRONETTE STORES EASE LAUNDERING; New Shops Provide Facilities for Family Wash Pressing on a Time-Clock Basis | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/stand-on-germany-backed-by-truman-president-says-he-approved.html | STAND ON GERMANY BACKED BY TRUMAN; President Says He Approved Marshall Statement -- Protest by Three Powers Awaited | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/pretoria-studies-appeal-south-africa-short-of-transport-planes-for.html | PRETORIA STUDIES APPEAL; South Africa Short of Transport Planes for Berlin | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/wallace-aid-barred-by-packinghouse-men.html | WALLACE AID BARRED BY PACKINGHOUSE MEN | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/reagan-parker-costars-in-film-hoffman-writing-story-charge-it-my.html | REAGAN, PARKER CO-STARS IN FILM; Hoffman Writing Story, 'Charge It, My Love,' at Warners -- Jessel to Do 'I Don't Care' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/burns-conroy.html | Burns -- :Conroy | True | Special to N YO . | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/us-workers-pay-rise-delayed.html | U.S. Workers Pay Rise Delayed | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/soviet-withdraws-from-allied-body-governing-berlin-quits.html | SOVIET WITHDRAWS FROM ALLIED BODY GOVERNING BERLIN; Quits Kommandatura, Causing Complete East-West Split on Control of the City EASING OF BLOCKADE SEEN Russian Agents Urge Barter as U.S. and British Planes Speed Up Food Supply SOVIET WITHDRAWS FROM BERLIN BODY | True | By Drew Middletonspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/tammany-society-holds-gloomy-dinner-only-55-at-annual-fete-after.html | Tammany Society Holds Gloomy Dinner; Only 55 at Annual Fete After O'Dwyer Blast | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mrs-hazel-hasbrouck.html | MRS. HAZEL= HASBROUCK. | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/platinum-price-advanced-13.html | Platinum Price Advanced $13 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/lewis-in-parley-on-captive-mines-settlement-of-row-over-union-shop.html | LEWIS IN PARLEY ON CAPTIVE MINES; Settlement of Row Over Union Shop Is Under Discussion With H.M. Moses Here | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/arabs-said-to-bar-bernadottes-plan-cairo-hears-that-territorial.html | ARABS SAID TO BAR BERNADOTTE'S PLAN; Cairo Hears That Territorial Split Includes Trans-Jordan-- Jerusalem Fight Forecast THE LAST BRITISH TROOPS DEPART FROM PALESTINE ARABS SAID TO BAR BERNADOTTE'S PLAN | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/air-guard-gets-jet-fighter.html | Air Guard Gets Jet Fighter | True | Special to the NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/wallace-ticket-listings-certification-reported-in-eight-states.html | WALLACE TICKET LISTINGS; Certification Reported in Eight States After Filing Deadline | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/hardship-rent-rise-attacked-in-court.html | 'HARDSHIP' RENT RISE ATTACKED IN COURT | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/new-setback-is-seen-to-rail-car-output.html | NEW SETBACK IS SEEN TO RAIL CAR OUTPUT | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/missing-convict-seized-at-sing-sing-spent-4-days-in-2footwide.html | MISSING CONVICT SEIZED AT SING SING; Spent 4 days in 2-Foot-Wide Manhole on the Lawn Within Prison Walls | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/money-in-circulation-is-up-108000000-reserve-bank-credit-gains.html | Money in Circulation Is Up $108,000,000; Reserve Bank Credit Gains $179,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/clfton-k-wells-r-.html | ' cL!'FTON K. WELLS SR. [ | True | Special to THS Nw Yo TzMss. , __ | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mexican-film-strike-off-studios-employes-agree-to-terms-just-before.html | MEXICAN FILM STRIKE OFF; Studios' Employes Agree to Terms Just Before Deadliie | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/rule-in-tanganyika-defended-by-briton.html | RULE IN TANGANYIKA DEFENDED BY BRITON | True | Special to the NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/sain-of-braves-tops-ottmen-41-for-tenth-triumph-of-campaign-hartung.html | Sain of Braves Tops Ottmen, 4-1, For Tenth Triumph of Campaign; Hartung Beaten on Holmes' 2-Bagger With Bases Loaded in 7th -- Giants Keep Fourth Place, One Point Ahead of the Phillies | True | By Louis Effratspecial to the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/nuptials-are-held-for-joan-mitchell-she-is-bride-of-john-b-ault-in.html | NUPTIALS ARE HELD FOR JOAN MITCHELL; She is Bride of John B. Ault in St. John's of Lattingtown at Locust Valley | True | Special to Nzw Nom Tm. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mr-j-a-britton.html | MR,, J. 'A. BRITTON | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/us-steel-reopens-cio-wage-talks-union-demands-12-12-to.html | U.S. STEEL REOPENS CIO WAGE TALKS; Union Demands 12 1/2 to 13-Cents-an-Hour Increase -- Says Price Cuts Have Failed | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/embezzler-wins-leniency.html | Embezzler Wins Leniency | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/truman-insists-he-will-run-would-accept-mrs-roosevelt-truman.html | Truman Insists He Will Run, Would Accept Mrs. Roosevelt; TRUMAN INSISTS HE'LL STAY IN RACE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/socialists-in-italy-may-break-with-reds.html | SOCIALISTS IN ITALY MAY BREAK WITH REDS | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/cotton-sets-muirfield-record-to-lead-in-british-open-golf-us-stars.html | Cotton Sets Muirfield Record to Lead in British Open Golf; U.S. Stars Trail; 19-YEAR-OLD MARK FALLS IN SCOTLAND Cotton's 66 for Total of 137 Shatters Links Standard Set by Walter Hagen WARD, SAM KING CARD 141 American Group, Led by Clark at 145, Out of Running in the British Classic | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/israeli-envoy-injured-mrs-meyerson-ambassador-to-russia-in-auto.html | ISRAELI ENVOY INJURED; Mrs. Meyerson, Ambassador to Russia, in Auto Crash Here | | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/reward-old-depositors-union-square-savings-gives-bonds-to-mark.html | REWARD OLD DEPOSITORS; Union Square Savings Gives Bonds to Mark Centenary | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/france-initiates-price-reductions-cuts-of-3-to-15-made-to-still.html | FRANCE INITIATES PRICE REDUCTIONS; Cuts of 3 to 15% Made to Still Demand for Wage Rises -- Food Costs Likely to Fall | | By Lansing Warrenspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/health-programs-in-wide-expansion-us-expenditures-to-increase.html | HEALTH PROGRAMS IN WIDE EXPANSION; U.S. Expenditures to Increase Ninefold by '49, Dr. Scheele Tells Allied Drug Trades | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/doris-gene-hill-betrothed.html | Doris Gene Hill Betrothed | True | Slc1 to Nv Yotc Tzgs. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/music-events-today.html | Music Events Today | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/finns-cool-to-soviet-aid-object-to-conditions-on-proposed-5000000.html | FINNS COOL TO SOVIET AID; Object to Conditions on Proposed $5,000,000 Loan | | Special To THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/french-favor-4power-parley.html | French Favor 4-Power Parley | | Special To THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/hungarians-back-cominform.html | Hungarians Back Cominform | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/air-division-is-formed-continental-force-will-operate-4-military.html | AIR DIVISION IS FORMED; Continental Force Will Operate 4 Military Routes to Ports | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/for-the-surrogates-court.html | FOR THE SURROGATE'S COURT | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/buys-business-of-george-wilmet.html | Buys Business of George Wilmet | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/service-aids-voyagers.html | Service Aids Voyagers | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/the-russians-in-berlin-suggestion-for-breaking-stranglehold.html | The Russians in Berlin; Suggestion for Breaking Stranglehold Considered Dangerous Advice | True | ARTHUR M. WOLKISER | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/nancy-c-forthoffer-engaged-to-marry.html | NANCY C. FORTHOFFER ENGAGED TO MARRY | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/louis-p-white.html | LOUIS P. WHITE | True | Special 'to Nw Yo,: -_.ss. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/three-ss-aiding-veterans.html | Three Ss Aiding Veterans | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/breakers-at-newport-opened-to-public.html | BREAKERS AT NEWPORT OPENED TO PUBLIC | True | Special To THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/elected-to-directorate-of-union-bag-paper-co.html | Elected to Directorate Of Union Bag & Paper Co. | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/heads-pennsylvania-bar.html | Heads Pennsylvania Bar | True | Special To THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/the-wests-proposals-to-germans.html | The West's Proposals to Germans | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/columbia-students-line-up-before-dawn-to-register-for-49th-annual.html | Columbia Students Line Up Before Dawn To Register for 49th Annual Summer Session | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/more-newsprint-is-urged-head-of-british-journalists-tells-of.html | MORE NEWSPRINT IS URGED; Head of British Journalists Tells of Difficulties in Editing | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/clerical-garb-barred-north-dakota-voters-prohibit-it-in-public.html | CLERICAL GARB BARRED; North Dakota Voters Prohibit It in Public Schools | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/utility-places-debentures.html | Utility Places Debentures | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/evelen-e-chester-to-be-bridei.html | ,Evelen E. Chester to Be Bridei | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/grammos-fighting-is-tough-and-slow-us-officers-with-greek-army-see.html | GRAMMOS FIGHTING IS TOUGH AND SLOW; U.S. Officers With Greek Army See a 2-Month Campaign -- Quake Hits Supply Port | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/seized-in-policy-raids-brother-and-nephew-of-mayor-of-north-pelham.html | SEIZED IN POLICY RAIDS; Brother and Nephew of Mayor of North Pelham Accused | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/cardinal-warns-on-euthanasia.html | Cardinal Warns on Euthanasia | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/10-in-rich-pace-tonight-dr-stanton-looms-as-favorite-in-25000-derby.html | 10 IN RICH PACE TONIGHT; Dr. Stanton Looms as Favorite in $25,000 Derby at Westbury | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/air-freighter-speeded-300mileanhour-cargo-plane-is-due-to-fly-next.html | AIR FREIGHTER SPEEDED; 300-Mile-an-Hour Cargo Plane Is Due to Fly Next Spring | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/unity-on-germany.html | UNITY ON GERMANY | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mrs-luce-will-quit-politics-for-writing.html | MRS. LUCE WILL QUIT POLITICS FOR WRITING | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/construction-gains-a-third-over-1947.html | CONSTRUCTION GAINS A THIRD OVER 1947 | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/state-department-to-take-over-voice-broadcasts-after-sept-30-us.html | State Department to Take Over 'Voice' Broadcasts After Sept. 30; U.S. TAKE OVER 'VOICE OF AMERICA' | True | By Jack Gould | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/article-10-no-title-hollandamerica-aide-takes-post-in-the-south.html | Article 10 -- No Title; Holland-America Aide Takes Post in the South | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/harvard-yale-and-buffalo-crews-reach-olympic-tryout-semifinals.html | Harvard, Yale and Buffalo Crews Reach Olympic Tryout Semi-Finals; CRIMSON OARSMEN OUST NAVY EIGHT Harvard Wins by Length and a Half in Repechage Heat on Carnegie Lake Course YALE ELIMINATES M.I.T. West Side Club Upset Victor Over Wisconsin -- 7 Crews in Semi-Finals Today | True | By Allison Danzigspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/us-rubber-pact-signed-11-cents-an-hour-pay-increase-granted-to.html | U.S. RUBBER PACT SIGNED; 11 Cents an Hour Pay Increase Granted to 35,000 Workers | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/us-rubber-increases-its-tire-prices-5-to-7-12.html | U.S. Rubber Increases Its Tire Prices 5 to 7 1/2% | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/dates-for-music-fete-of-1949.html | Dates for Music Fete of 1949 | True | | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/preveza-damaged-in-quake.html | Preveza Damaged in Quake | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/warren-back-home-talks-of-campaign-arriving-in-california-by-air-he.html | WARREN BACK HOME TALKS OF CAMPAIGN; Arriving in California by Air, He Looks to GOP Drive in September -- Pledges Tours | True | By Lawrence E. Daviesspecial To the New York Times | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/i-cleone-t-jones-a-brideelect-i.html | I Cleone T. Jones a Bride-elect I | True | Special to .nw No T I.-.. I | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/truman-rules-out-control-of-steel-calls-on-sawyer-to-work-out.html | TRUMAN RULES OUT CONTROL OF STEEL; Calls on Sawyer to Work Out Voluntary Allocations Plan With Industry Members ACTS TO ASSURE BUSINESS Sees No Need to Invoke 'Draft Industry' Powers Granted by Ploeser Amendment | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/olympic-hopefuls-in-us-meet-today-field-of-525-at-milwaukee-to-seek.html | OLYMPIC HOPEFULS IN U.S. MEET TODAY; Field of 525 at Milwaukee to Seek A.A.U. Honors -- 19 Defenders on Hand | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/attorney-joins-coty-boards.html | Attorney Joins Coty Boards | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/bank-clearings-decline-drop-in-last-week-71-per-cent-with.html | BANK CLEARINGS DECLINE; Drop in Last Week 7.1 Per Cent, With $14,065,221,000 Total | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/edgar-t-wolfe-marries-i.html | Edgar T. Wolfe Marries I | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/urgent-need-seen-for-german-scrap-curtailment-of-steel-output-here.html | URGENT NEED SEEN FOR GERMAN SCRAP; Curtailment of Steel Output Here Feared if Supply Cannot Be Obtained URGENT NEED SEEN FOR GERMAN SCRAP | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/court-warns-on-divorce-mexican-mail-order-type-will-bring.html | COURT WARNS ON DIVORCE; Mexican 'Mail Order' Type Will Bring Discipline, Lawyers Told | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/timken-raises-steel-prices.html | Timken Raises Steel Prices | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mrs-hattie-makuen.html | MRS. HATTIE MAKUEN | True | Special to Tm sw Yo T. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/zenith-has-new-4995-fm-set.html | Zenith Has New $49.95 FM Set | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/russians-will-veto-ceylons-entry-in-un.html | RUSSIANS WILL VETO CEYLON'S ENTRY IN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/to-expand-cancer-center-state-tells-plans-for-roswell-park-cites.html | TO EXPAND CANCER CENTER; State Tells Plans for Roswell Park, Cites Tax on Facilities | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/home-sold-in-east-orange-nj.html | Home Sold in East Orange, N.J. | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/hospitalaid-plan-has-347-projects-us-program-6-months-old-finds.html | HOSPITAL-AID PLAN HAS 347 PROJECTS; U.S. Program, 6 Months Old, Finds Construction Under Way in 42 States | True | By Bess Furmanspecial To the New York Times. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/rail-issue-is-approved-icc-sanctions-17570000-bonds-of-the-pb-w.html | RAIL ISSUE IS APPROVED; ICC Sanctions $17,570,000 Bonds of the P.B. & W. Road | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/terwilliger-goes-to-cub-farm.html | Terwilliger Goes to Cub Farm | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/canterbury-opens-lambeth-parleys-330-prelates-of-the-anglican.html | CANTERBURY OPENS LAMBETH PARLEYS; 330 Prelates of the Anglican Communion Taking Part -- U.S. Delegation Largest | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 143570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/airliner-hearings-ended-report-of-board-is-due-july-30-in-nationals.html | AIRLINER HEARINGS ENDED; Report of Board Is Due July 30 in National's Wage Dispute | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/split-with-albania.html | Split With Albania | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/nashkelvinator-chairman.html | Nash-Kelvinator Chairman | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/cab-to-reexamine-hughes-twa-holding.html | CAB TO RE-EXAMINE HUGHES' TWA HOLDING | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/4138695-youth-get-catholic-teaching-released-time-instruction.html | 4,138,695 YOUTH GET CATHOLIC TEACHING; 'Released Time' Instruction Reaches 1,078,436, Reports New Church Directory | True | | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/eisenhower-cup-set-up-army-to-give-it-annually-to-best-guard.html | EISENHOWER CUP SET UP; Army to Give It Annually to Best Guard Company in Each State | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/mrs-cudones-77-best-wins-on-forest-hill-links-with-miss-orcutt-3.html | MRS. CUDONE'S 77 BEST; Wins on Forest Hill Links With Miss Orcutt 3 Strokes Back | True | Special to THE NEW YORK TIMES. | | C1B 143570 | |
| 1948-07-02 | 1948-07-02 | https://www.nytimes.com/1948/07/02/archives/turnstiles-groan-at-siege-of-dimes-sensitive-throats-choke-up-on.html | TURNSTILES GROAN AT SIEGE OF DIMES; Sensitive Throats Choke Up on Worn or Bent Coins -- Public Quickly Adjusted | True | By Meyer Berger | | C1B 143570 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/seeks-to-float-bus-issue-american-lines-asks-the-icc-to-approve-its.html | SEEKS TO FLOAT BUS ISSUE; American Lines Asks the I.C.C. to Approve Its Proposal | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/6-more-killed-in-malaya-mandatory-death-penalty-for-arms-carriers.html | 6 MORE KILLED IN MALAYA; Mandatory Death Penalty for Arms Carriers Is Decreed | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/un-fund-to-honor-stefanini.html | U.N. Fund to Honor Stefanini | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/billows-annexes-medal-with-72-in-lincoln-cup-play-at-ekwanok-new.html | Billows Annexes Medal With 72 In Lincoln Cup Play at Ekwanok; New York Golfer Is One Stroke Better Than Wadsworth of Piping Rock as the 29th Annual Tourney Begins in Vermont | True | By Lincoln A. Werden | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/merrill-of-marauders-retired.html | Merrill of 'Marauders' Retired | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/neils-hanson.html | NEILS HANSON | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/vultee-official-resigns-i-m-laddon-will-remain-on-board-of.html | VULTEE OFFICIAL RESIGNS; I. M. Laddon Will Remain on Board of Directors | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/two-policemen-hurt-in-crash.html | Two Policemen Hurt in Crash | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/trabert-bogley-advance-meet-today-for-title-in-us-interscholastic.html | TRABERT, BOGLEY ADVANCE; Meet Today for Title in U.S. Interscholastic Tennis | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/dewey-backs-65000000-loan-for-united-nations-headquarters-says-this.html | Dewey Backs $65,000,000 Loan For United Nations Headquarters; Says This Country Has Committed Itself and Expresses Belief Credit Will Be Granted -- His Action Follows Lie-Dulles Talks | True | By Leo Egan | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/goldwyn-planning-cardigan-remake-producer-will-do-chambers-story-on.html | GOLDWYN PLANNING 'CARDIGAN' REMAKE; Producer Will Do Chambers' Story on Revolutionary War -- O'Donnell, Granger Leads | True | By Thomas F. Brady | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/kent-in-semifinal-against-princeton-us-eights-win-at-henley-will.html | KENT IN SEMI-FINAL AGAINST PRINCETON; U.S. Eights Win at Henley, Will Meet Today -- Wood Gains Sculls Final | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/directs-manufacturing-of-western-cartridge.html | Directs Manufacturing Of Western Cartridge | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/in-the-unyesterday.html | In the U.N. Yesterday | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/jersey-fireman-killed-by-auto.html | Jersey Fireman Killed by Auto | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/plans-fight-for-bersin-group-maps-legal-action-to-halt-excommunists.html | PLANS FIGHT FOR BERSIN; Group Maps Legal Action to Halt Ex-Communist's Deportation | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/georgians-champion-boom-for-eisenhower.html | GEORGIANS CHAMPION BOOM FOR EISENHOWER | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/plans-451mile-pipeline-texas-concern-asks-authority-for-natural-gas.html | PLANS 451-MILE PIPELINE; Texas Concern Asks Authority for Natural Gas Project | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/haganah-friends-honor-cantor.html | Haganah Friends Honor Cantor | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/petroleum-supplies-increased.html | Petroleum Supplies Increased | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/leopold.html | LEOPOLD | True | Special to ;'woz. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/nazi-swastika-is-made-of-oats.html | Nazi Swastika Is Made of Oats | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/sinks-into-chair-breaks-arm.html | Sinks Into Chair, Breaks Arm | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/hospital-paper-wins-award.html | Hospital Paper Wins Award | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/reemployment-aid-explained.html | Re-employment Aid Explained | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/patricia-reusch-is-betrothed.html | Patricia Reusch Is Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/col-frolman-gets-command.html | Col. Frolman Gets Command | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/jewish-congress-splits-on-control-eastern-european-delegates-charge.html | JEWISH CONGRESS SPLITS ON CONTROL; Eastern European Delegates Charge U.S. Groups Seek Perpetual Domination | True | By Kenneth Campbell | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/1000-drown-in-foochow-flood.html | 1,000 Drown in Foochow Flood | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/doctor-disarms-patient-says-man-visited-his-office-and-tried-to.html | DOCTOR DISARMS PATIENT; Says Man Visited His Office and Tried to Shoot Him | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/john-warren-erbmusicprofessor-orchestral-choral-conductor.html | JOHN WARREN ERB, MUSIC-PROFESSOR; Orchestral, Choral Conductor iDies-- Department Head at !N. Y. U. and Lafayette | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/aluminum-output-higher-4347156pound-rise-for-may-with-shipments-up.html | ALUMINUM OUTPUT HIGHER; 4,347,156-Pound Rise for May, With Shipments Up 4,934,546 | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/three-israeli-objections.html | Three Israeli Objections | True | By Gene Currivan | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/new-patent-setup-is-planned-by-us-proposed-changes-are-listed-in.html | NEW PATENT SET-UP IS PLANNED BY U.S; Proposed Changes Are Listed in Supplement to Week's Official Gazette | True | By Winifred Mallon | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/navy-gets-back-97-of-oil-lent-states-new-york-now-repaying-winter.html | Navy Gets Back 97% of Oil Lent States; New York Now Repaying Winter Fuel Aid | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/prices-raised-in-jersey.html | Prices Raised in Jersey | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/airlines-gain-in-quarter-but-still-show-net-loss.html | Airlines Gain in Quarter, But Still Show Net Loss | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/gets-city-college-post-prof-willig-heads-department-of-civil.html | GETS CITY COLLEGE POST; Prof. Willig Heads Department of Civil Engineering | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/31-are-subpoenaed-in-store-inquiry-leaders-of-cio-union-among-those.html | 31 ARE SUBPOENAED IN STORE INQUIRY; Leaders of CIO Union Among Those Called by House Group to Testify Here | True | By John D. Morris | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/draper-sees-big-gain-in-western-germany.html | DRAPER SEES BIG GAIN IN WESTERN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/goose-bay-takes-rich-pacing-derby-moves-up-at-finish-to-score-over.html | GOOSE BAY TAKES RICH PACING DERBY; Moves Up at Finish to Score Over Favored Dr. Stanton at Roosevelt Raceway | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/james-w-meehan.html | JAMES W. MEEHAN | True | Special to Tg lllw'oP.,,c TIMg | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/milk-rise-delayed-at-least-to-aug-1-deadline-gone-for-any-action.html | MILK RISE DELAYED AT LEAST TO AUG. 1; Deadline Gone for Any Action During July on the Request for Cent-a-Quart More | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/potato-bug-found-on-aquitania.html | Potato Bug Found on Aquitania | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/heads-us-greek-order-stephen-m-tkatch-reelected-by-catholic-union.html | HEADS U.S. GREEK ORDER; Stephen M. Tkatch Re-elected by Catholic Union | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/prosecutor-injured-nassau-district-attorney-loses-finger-at-vermont.html | PROSECUTOR INJURED; Nassau District Attorney Loses Finger at Vermont Home | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/umbrella-sales-sag-despite-rain-local-business-is-substantial-but.html | UMBRELLA SALES SAG DESPITE RAIN; Local Business Is Substantial but Out-of-Town Buyers Fail to Cover Needs for Fall | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/cork-workers-get-increase.html | Cork Workers Get Increase | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/nbc-directors-choose-denny-new-executive-vice-president-denny.html | NBC Directors Choose Denny New Executive Vice President; DENNY PROMOTED BY NBC DIRECTORS | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/city-sued-to-end-water-pollution-sanitation-commission-begins-an.html | CITY SUED TO END WATER POLLUTION; Sanitation Commission Begins an Action to Keep Sewage From Harbor and Beaches | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/everett-masterson.html | EVERETT MASTERSON | True | Specia.l to THZ lqw YORK T/.M. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/move-up-in-du-pont-plastics-division.html | MOVE UP IN DU PONT PLASTICS DIVISION | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/dr-grant-h-smock.html | DR. GRANT H. SMOCK | True | | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/gray-iron-castings-raised-12-c-a-pound-advance-effective-as-of-july.html | GRAY IRON CASTINGS RAISED 1/2 C A POUND; Advance Effective as of July 1 Attributed to Higher Labor and Material Costs | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/imother-margaret-mary.html | IMOTHER' MARGARET MARY | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/security-smug-goal-hanley-warns-youth.html | SECURITY SMUG GOAL, HANLEY WARNS YOUTH | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/bill-to-aid-blind-vetoed-by-truman-president-says-the-measure-would.html | BILL TO AID BLIND VETOED BY TRUMAN; President Says the Measure Would Reduce Payments of Many Unable to Work | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/dolan-victor-in-school-golf.html | Dolan Victor in School Golf | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/a-makebelieve-housing-law.html | A MAKE-BELIEVE HOUSING LAW | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/strike-threatens-swedish-ships.html | Strike Threatens Swedish Ships | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/albert-browning-ford-executive-48-purchasing-director-adviser-in.html | ALBERT BROWNING, FORD EXECUTIVE, 48; Purchasing Director, Adviser in War to Donald Nelson, Dies -- Once Aide of Wallace | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/budapest-priests-accused-of-plot-four-arrested-in-communist-move.html | BUDAPEST PRIESTS ACCUSED OF PLOT; Four Arrested in Communist Move Against 'Conspiracy' by U.S. and the Vatican | True | By John MacCormac | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/texas-trail-ends-at-bear-mountain-runaway-9-seeks-adventure-but-he.html | TEXAS TRAIL ENDS AT BEAR MOUNTAIN; Runaway, 9, Seeks Adventure, but He Lands at Resort in Trooper's Arms | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/loses-on-shakespeare-memorial-theatre-has-a-deficit-of-32000-for-15.html | LOSES ON SHAKESPEARE; Memorial Theatre Has a Deficit of $32,000 for 15 Months | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/lanlast-annexes-monmouth-sprint-910-favorite-beats-valhalla-with.html | LANLAST ANNEXES MONMOUTH SPRINT; 9-10 Favorite Beats Valhalla With Closing Rush, Scoring Fifth Straight Victory | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/unfair-practices-on-captive-mines-charged-to-lewis-complaint-filed.html | UNFAIR PRACTICES ON 'CAPTIVE' MINES CHARGED TO LEWIS; Complaint Filed With NLRB by Suppliers of Steel Mills Hits UMW Call for Union Shop | True | By Louis Stark | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/france-is-advised-to-vote-us-accord-3-committees-urge-assembly-to.html | FRANCE IS ADVISED TO VOTE U.S. ACCORD; 3 Committees Urge Assembly to Ratify 16-Power Economic Cooperation Convention | True | By Lansing Warren | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/mediator-to-see-arabs.html | Mediator to See Arabs | True | By Sam Pope Brewer | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/oil-changes-in-week.html | Oil Changes in Week | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/mosquitos-still-hide-beechhurst-women-continue-search-for.html | MOSQUITOS STILL HIDE; Beechhurst Women Continue Search for Catchbasin | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/loyalty-of-american-jews.html | Loyalty of American Jews | True | ANNIE NATHAN MEYER | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/dodge-truck-prices-increased.html | Dodge Truck Prices Increased | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/lie-for-extending-truce-in-palestine-un-chief-favors-such-action-if.html | LIE FOR EXTENDING TRUCE IN PALESTINE; U.N. Chief Favors Such Action 'if Necessary' as Deadlock Looms on Mediator's Plan | True | By Thomas J. Hamilton | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/downey-gets-waa-post-named-director-of-ny-office-effective-next.html | DOWNEY GETS WAA POST; Named Director of N.Y. Office Effective Next Tuesday | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/radio-phones-on-trains-new-service-soon-goes-into-operation-on-20th.html | RADIO PHONES ON TRAINS; New Service Soon Goes Into Operation on 20th Century | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/business-world.html | BUSINESS WORLD | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/airborne-gis-reunited-veterans-of-82d-division-talk-of-old-days-in.html | AIRBORNE GI'S REUNITED; Veterans of 82d Division Talk of Old Days in Battle | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/party-chooses-nominees-socialist-workers-pick-dobbs-and-grace.html | PARTY CHOOSES NOMINEES; Socialist Workers Pick Dobbs and Grace Carlson | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/british-scrutinize-erp-dollar-credit-london-seeks-to-curb-volume-in.html | BRITISH SCRUTINIZE ERP DOLLAR CREDIT; London Seeks to Curb Volume, in Light of Payments to Be Met on U.S. Loan | True | By Charles E. Egan | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/ship-to-take-home-dead-consul.html | Ship to Take Home Dead Consul | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/white-sox-down-tigers-chicago-triumphs-by-52-with-three-runs-in.html | WHITE SOX DOWN TIGERS; Chicago Triumphs by 5-2 With Three Runs in Fifth | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/marketability-increases-halsey-stuart-issues-a-report-on-municipal.html | MARKETABILITY INCREASES; Halsey, Stuart Issues a Report on Municipal Bonds | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/sausage-concern-is-accused.html | Sausage Concern Is Accused | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/price-for-crude-oil-raised.html | Price for Crude Oil Raised | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/broadcasters-elect-nunn.html | Broadcasters Elect Nunn | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/further-dip-marks-may-export-trade-1103000000-total-is-down.html | FURTHER DIP MARKS MAY EXPORT TRADE; $1,103,000,000 Total Is Down $19,800,000, or 2%-- Off Second Month in Row | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/help-build-army-business-is-urged-gen-westover-asks-leaves-of.html | HELP BUILD ARMY, BUSINESS IS URGED; Gen. Westover Asks Leaves of Absence and Job Security for Training in Reserves | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/economy-plan-set-for-us-defense-new-board-drafts-measures-to-speed.html | ECONOMY PLAN SET FOR U.S. DEFENSE; New Board Drafts Measures to Speed Up Mobilization of Industry in Case of War | True | By Russell Porter | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/virginia-advances-eisenhower-boom-if-truman-is-named-convention-may.html | VIRGINIA ADVANCES EISENHOWER BOOM; If Truman Is Named Convention May Return to Select Another for State's Vote | True | By William S. White | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/frederick-h-loomis.html | FREDERICK H. LOOMIS | True | Special to TH [v Yo.a 7'zs. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/samuel-l-hecht.html | SAMUEL L. HECHT | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/police-department-i-ats-mobtl-srablj.html | POLICE DEPARTMENT i aTS MOBtL SrABLJ | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/bridge-of-planes-assembling-for-gigantic-air-operation-wartime.html | Bridge of Planes Assembling For Gigantic Air Operation; Wartime Atmosphere Prevails in Frankfort as Big C-54's Arrive -- General Expects Air Lift to Be Greatest in History | True | By Jack Raymond | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/marshall-cool-to-alliance.html | Marshall Cool to Alliance | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/foltys-clinches-prague-chess.html | Foltys Clinches Prague Chess | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/finnish-communists-are-set-back-agrarians-gain-in-diet-elections.html | Finnish Communists Are Set Back, Agrarians Gain in Diet Elections | True | By George Axelsson | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/3-scholarships-awarded-children-of-employes-honored-by-pennsylvania.html | 3 SCHOLARSHIPS AWARDED; Children of Employes Honored by Pennsylvania Railroad | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/haskell-going-to-sweden-stock-exchange-vice-president-to-head.html | HASKELL GOING TO SWEDEN; Stock Exchange Vice President to Head Economic Mission | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/summer-weather-aids-retail-sales-gain-estimated-at-25-for-new-york.html | SUMMER WEATHER AIDS RETAIL SALES; Gain Estimated at 25% for New York, Brooklyn Stores on Week's Business | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/danes-shun-berlin-plea-to-un.html | Danes Shun Berlin Plea to U.N. | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/lumber-production-up-increase-is-3-over-preceding-week-68-above.html | LUMBER PRODUCTION UP; Increase Is 3% Over Preceding Week, 6.8% Above Last Year | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/sec-revises-setup-in-efficiency-move-principal-changes-involve.html | SEC REVISES SET-UP IN EFFICIENCY MOVE; Principal Changes Involve Shift of Duties Among the Operating Divisions | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/tucker-is-ordered-to-open-records-production-stopped-auto-maker-is.html | TUCKER IS ORDERED TO OPEN RECORDS; Production Stopped, Auto Maker Is Told by Court to Aid SEC Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/us-seeks-to-double-abomb-site-range.html | U.S. SEEKS TO DOUBLE A-BOMB SITE RANGE | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/ernest-l-haines.html | ERNEST L. HAINES | True | Special to Nw Yo zr- | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/defense-secretary-names-aide-to-coordinate-public-relations-hinton.html | Defense Secretary Names Aide To Coordinate Public Relations; Hinton of Times Washington Bureau, Veteran of Two Wars, Is Appointed | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/us-watches-yugoslavia-marshall-silent-on-red-rift-denies-tito-bid.html | U.S. WATCHES YUGOSLAVIA; Marshall Silent on Red Rift -Denies Tito Bid on Trieste | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/usmexico-plane-reported-lost.html | U.S.-Mexico Plane Reported Lost | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/lie-tells-of-loan-appeals.html | Lie Tells of Loan Appeals | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/frederick-c-manns.html | FREDERICK C. MANNS | True | Special to TBS Iqv Yoir TLzs. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/leafs-beat-bears-51-biasattis-grand-slam-in-8th-decides-hamlin.html | LEAFS BEAT BEARS, 5-1; Biasatti's Grand Slam in 8th Decides -- Hamlin Victor | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/tobin-hits-some-unions-head-of-teamsters-says-their-actions-injure.html | TOBIN HITS SOME UNIONS; Head of Teamsters Says Their Actions Injure Others | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/cheering-children-off-to-camps-girl-and-boy-scouts-lead-exodus.html | Cheering Children Off to Camps; Girl and Boy Scouts Lead Exodus; Buses, Trains Carry Youngsters to Up-State and Other Near-By Areas -- Handicapped Among Those Who Leave on Vacations | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/girl-set-straight-by-fathers-whip-honduran-held-for-grand-jury-on.html | GIRL SET 'STRAIGHT' BY FATHER'S WHIP; Honduran Held for Grand Jury on Charge He Does Not Spare Rod on His Daughter, 16 | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/trinidad-sprinter-stars-treloar-bartram-of-australia-also-excel-in.html | TRINIDAD SPRINTER STARS; Treloar, Bartram of Australia Also Excel in Olympic Trials | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/rail-conferees-take-recess.html | Rail Conferees Take Recess | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/yugoslav-reds-ask-stalin-to-rebuke-cominform-on-tito-telegram-from.html | YUGOSLAV REDS ASK STALIN TO REBUKE COMINFORM ON TITO; Telegram From People's Front in Belgrade Urges Premier to End 'Unjust Accusations' | True | By M. S. Handler | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/georgia-virginia-back-eisenhower-denounce-truman-democrats-instruct.html | GEORGIA, VIRGINIA BACK EISENHOWER, DENOUNCE TRUMAN; Democrats Instruct 2 States' 54 Delegates for General and Boom Grows Elsewhere | True | By James A. Hagerty | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/greek-divisions-gain-on-grammos-flanks.html | GREEK DIVISIONS GAIN ON GRAMMOS FLANKS | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/louis-to-try-skill-in-golf-tourneys.html | LOUIS TO TRY SKILL IN GOLF TOURNEYS | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/china-battles-reported-2000-reds-said-to-have-been-killed-in.html | CHINA BATTLES REPORTED; 2,000 Reds Said to Have Been Killed in Kaifeng Area | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/clock-concern-raises-wages.html | Clock Concern Raises Wages | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/the-screen-old-british-film.html | THE SCREEN; Old British Film | True | By Bosley Crowther | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/gallegos-reports-large-oil-deposits-pledging-venezuela-will-not.html | GALLEGOS REPORTS LARGE OIL DEPOSITS; Pledging Venezuela Will Not Disturb Foreign Holdings, He Says Output Can Be Trebled | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/senator-chavez-ordered-to-rest.html | Senator Chavez Ordered to Rest | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/wise-expected-to-stay-as-head.html | Wise Expected to Stay As Head | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/woman-gets-results-by-writing-truman.html | WOMAN GETS RESULTS BY WRITING TRUMAN | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/babe-ruth-improving-home-run-king-responding-to-radiation.html | BABE RUTH IMPROVING; Home Run King Responding to Radiation Treatments | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/west-point-plebes-in-training.html | West Point Plebes in Training | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/fund-given-for-flying-safety.html | Fund Given for Flying Safety | True | | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/farmers-dollar-share-declines-to-5year-low.html | Farmers' Dollar Share Declines to 5-Year Low | True | By the United Press. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/la-guardia-field-picketed-offduty-navigators-march-at-pan-american.html | LA GUARDIA FIELD PICKETED; Off-Duty Navigators March at Pan American Entrance | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/french-use-us-planes-us-planes-our-craft-have-saved-nations-air-commerce-says.html | FRENCH USE U.S. PLANES; Our Craft Have Saved Nation's Air Commerce, Says Deputy | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/charles-h-wainwright.html | CHARLES H. WAINWRIGHT. | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/virgin-islands-mark-abolition.html | Virgin Islands Mark Abolition | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/boettiger-sale-upset-arizona-times-minority-stockholders-refuse.html | BOETTIGER SALE UPSET; Arizona Times' Minority Stockholders Refuse Consent | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/television-dealers-seek-discount-rise-lewi-cites-34-magnavox-rate.html | TELEVISION DEALERS SEEK DISCOUNT RISE; Lewi Cites 34% Magnavox Rate Urging Boost by Big Makers as Aid to Profits | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/banks-show-gains-in-philadelphia-deposits-surpluses-undivided.html | BANKS SHOW GAINS IN PHILADELPHIA; Deposits, Surpluses, Undivided Profits Increased in First Half of Year | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/clay-denies-difference-explains-stand-on-opening-eca-office-in.html | CLAY DENIES DIFFERENCE; Explains Stand on Opening ECA Office in Bizonal Area | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/workmen-start-on-compound.html | Workmen Start on Compound | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/contract-pattern-set-by-news-guild-5day-35hour-week-pensions-among.html | CONTRACT PATTERN SET BY NEWS GUILD; 5-Day, 35-Hour Week, Pensions Among Objectives -Firing of Communist Hit | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/price-vanquishes-bud-ward-3-and-1-wichita-golfer-tops-defending.html | PRICE VANQUISHES BUD WARD, 3 AND 1; Wichita Golfer Tops Defending Ruler in Western Amateur -- Riegel, Glosser Win | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/retail-sales-in-may-were-below-aprils.html | RETAIL SALES IN MAY WERE BELOW APRIL'S | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/10387-rail-cars-in-june-deliveries-topped-10000-goal-first-time.html | 10,387 RAIL CARS IN JUNE; Deliveries Topped 10,000 Goal First Time, Institute Notes | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/safecracker-held-trailed-2-months-demonstrates-his-mastery-by.html | SAFECRACKER HELD; TRAILED 2 MONTHS; Demonstrates His Mastery by Opening a Strongbox in a Police Office | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/buchanan-in-new-post-pensions-minister-heads-british-national.html | BUCHANAN IN NEW POST; Pensions Minister Heads British National Assistance Board | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/girl-groups-plan-world-meeting-guides-and-scouts-conference-to-be.html | GIRL GROUPS PLAN WORLD MEETING; Guides and Scouts Conference to Be Represented Here by Many Nations | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/new-officials-named-by-rca.html | NEW OFFICIALS NAMED BY RCA | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/mrs-earl-b-hall.html | MRS. EARL B. HALL | True | Special to Taz Nv Yo' Tnr.s. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/senate-aim-of-longs-son-quits-louisiana-post-to-seek-seat-left-by.html | SENATE AIM OF LONG'S SON; Quits Louisiana Post to Seek Seat Left by Overton | True | | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/democrats-waver-on-3dterm-issue-rush-to-ratify-gop-amendment-to.html | DEMOCRATS WAVER ON 3D-TERM ISSUE; Rush to Ratify GOP Amendment to Constitution Is Expected if Dewey Triumphs | True | By W. H. Lawrence | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/traffic-near-peak-in-holiday-crush-transportation-aides-too-busy.html | TRAFFIC NEAR PEAK IN HOLIDAY CRUSH; Transportation Aides Too Busy Handling Fares to Find Out if Record Is in Sight | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/cites-queries-on-religion-jewish-congress-mentions-68-college.html | CITES QUERIES ON RELIGION; Jewish Congress Mentions 68 College Admission Blanks | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/gets-bridge-authority-post.html | Gets Bridge Authority Post | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/the-warrens-see-another-show.html | The Warrens See Another Show | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/stocks-led-higher-by-railway-group-carriers-index-reaches-best-mark.html | STOCKS LED HIGHER BY RAILWAY GROUP; Carriers' Index Reaches Best Mark Since Aug. 14, 1946—Combined Average Up 0.98 | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/miss-melhados-plans-she-will-be-bride-today-of-wa-durie-in-jamaica.html | MISS MELHADO'S PLANS; She Will Be Bride Today of W. A. Durie in Jamaica, B.W.I. | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/democrats-study-a-compromise-to-please-both-wings-on-rights.html | Democrats Study a Compromise To Please Both Wings on Rights | True | By C. P. Trussell | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/rao-sworn-in-as-judge.html | Rao Sworn in as Judge | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/bonds-and-shares-on-london-market-prices-generally-depressed-by.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Depressed by Situation in Berlin -Gilt-Edges Off | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/eisenhower-draft-urged-by-mahoney-strongest-candidate-exjustice.html | EISENHOWER DRAFT URGED BY MAHONEY; ' Strongest' Candidate, Ex-Justice Says --- Holds That Truman Cannot Be Re-elected | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/zoo-gets-big-king-cobra-new-reptile-in-bronx-believed-over-13-feet.html | ZOO GETS BIG KING COBRA; New Reptile in Bronx Believed Over 13 Feet Long | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/mrs-herbert-adams.html | MRS. HERBERT ADAMS | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/in-memory-of-their-departed-comrades.html | IN MEMORY OF THEIR DEPARTED COMRADES | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/e-f-mglennen-73noted-as-a-lawr-expartner-of-louis-d.html | E. F. M'GLENNEN, 73,NOTED AS A LAWR; Ex-Partner of Louis D. BrandeisDies---Served as a FederalProsecutor Several Times | | Special to lz' | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/auto-output-up-sharply-112349-units-reported-for-week-compares-with.html | AUTO OUTPUT UP SHARPLY; 112,349 Units Reported for Week Compares with 95,027 | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/nmu-vote-counting-in-hall-rejected-checkup-to-be-done-in-school.html | NMU VOTE COUNTING IN HALL REJECTED; Check-Up to Be Done in School, With Police Guard, Honest Ballot Group Decides | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/mayor-maps-unified-party-in-city-under-one-board-he-favors.html | Mayor Maps Unified Party In City Under One Board; He Favors Democratic Directorate to Rule Units in All the 5 Counties -- Cashmore and Brooklyn to Play Vital Roles | True | By Alexander Feinberg | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/miss-orcutt-golf-winner-takes-gross-prize-in-oneday-tourney-with.html | MISS ORCUTT GOLF WINNER; Takes Gross Prize in One-Day Tourney With Score of 78 | | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/eca-names-new-yorkers-h-f-haskell-c-a-marshall-head-missions-abroad.html | ECA NAMES NEW YORKERS; H. F. Haskell, C. A. Marshall Head Missions Abroad | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/254-plants-put-in-war-reserve.html | 254 Plants Put in War Reserve | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/wins-columbia-award-research-aide-receives-cutting-traveling.html | WINS COLUMBIA AWARD; Research Aide Receives Cutting Traveling Fellowship | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/australian-revenue-is-record.html | Australian Revenue Is Record | | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/forest-fires-laid-to-arabs.html | Forest Fires Laid to Arabs | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/arabs-reject-plan-on-palestine-split-leaders-will-see-mediator.html | ARABS REJECT PLAN ON PALESTINE SPLIT; Leaders Will See Mediator Today in Cairo -- Israel Also Drafts Negative Answer | | Dispatch of The Times, London. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/sixteenth-child-is-boy-9-of-syracuse-couples-family-are-girls.html | SIXTEENTH CHILD IS BOY; 9 of Syracuse Couple's Family Are Girls -- Oldest Is 21 | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/churches-to-mark-independence-day-ringing-of-historic-chimes.html | CHURCHES TO MARK INDEPENDENCE DAY; Ringing of Historic Chimes, Sermons on Patriotism Will Be Features in City | True | By Rachel K. McDowell | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/otis-co-in-new-suit-action-against-permanent-metals-brought-in.html | OTIS & CO. IN NEW SUIT; Action Against Permanent Metals Brought in Delaware | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/nina-walker-wed-to-former-marine-pine-manor-alumna-married-in-east.html | NINA WALKER WED TO FORMER MARINE; Pine Manor Alumna Married in East Hampton Ceremony to C. L. Wainwright Jr. | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/henry-a-horton.html | HENRY A. HORTON | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/banks-keep-5day-week-432-of-600-commercial-units-questioned-close.html | BANKS KEEP 5-DAY WEEK; 432 of 600 Commercial Units Questioned Close Saturdays | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/dorothea-rowe-to-be-married.html | Dorothea Rowe to Be Married | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/rabbis-plead-with-mediator.html | Rabbis Plead With Mediator | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/ottmen-triumph-over-brooks-64-dodgers-suffer-sixth-loss-in-row-and.html | OTTMEN TRIUMPH OVER BROOKS, 6-4; Dodgers Suffer Sixth Loss in Row and Drop to League Cellar Before 33,104 | True | By Roscoe McGowen | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/britannicus-iii-captures-forget-hurdle-handicap-by-length-at.html | Britannicus III Captures Forget Hurdle Handicap by Length at Aqueduct; FAVORITE, AT 2-1, WINS FROM H HOUR | True | By James Roach | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/text-of-ilo-pact-on-organizing-rights.html | Text of ILO Pact on Organizing Rights | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/st-louis-is-fighting-a-utility-stoppage.html | ST. LOUIS IS FIGHTING A UTILITY STOPPAGE | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/to-settle-claims-of-evacuees.html | To Settle Claims of Evacuees | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/hopkins-in-links-final-will-oppose-harris-today-for-national.html | HOPKINS IN LINKS FINAL; Will Oppose Harris Today for National College Title | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/mary-harrington-to-wed-student-at-connecticut-college-fiancee-of.html | MARY HARRINGTON TO WED; Student at Connecticut College Fiancee of Robert Congdon | True | Special to THE YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/allies-debate-crucial-move-to-end-deadlock-on-berlin-allies.html | Allies Debate Crucial Move To End Deadlock on Berlin; ALLIES CONSIDER ACTION ON BERLIN | True | By Herbert L. Matthews | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/tax-bureau-study-is-set-wiggins-heads-group-seeking-to-improve-its.html | TAX BUREAU STUDY IS SET; Wiggins Heads Group Seeking to Improve Its Operation | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/u-s-asks-soviet-to-return-31-ships-obtained-in-lendlease-program-u.html | U. S. Asks Soviet to Return 31 Ships Obtained in Lend-Lease Program; U. S. AKS SOVIET TO RETURN SHIPS | True | By Bertram D. Hulen | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/peas-being-plowed-under.html | Peas Being Plowed Under | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/pnof-jomuml0fn-ydmsat65-dean-of-school-of-commerceaccounts-finance.html | pnoF, jomuml0FN, Y,.,DmSAT65; Dean of School of Commerce,'Accounts, Finance 23 Years---Authority on Inflation | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/shipping-news-and-notes-four-passenger-ships-sail-seven-more-are.html | Shipping News and Notes; Four Passenger Ships Sail, Seven More Are Scheduled to Depart Today | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/mkenley-shatters-world-record-by-running-400-meters-in-0459.html | M'Kenley Shatters World Record By Running 400 Meters in 0:45.9; Jamaican Takes Heat at National A.A.U. Meet -- Dillard Qualifies in Dash and Hurdles -- La Beach Equals 200 Mark | True | By Joseph M. Sheehan | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/record-of-latvia-cited-charges-of-collaboration-with-nazis.html | Record of Latvia Cited; Charges of Collaboration With Nazis, Totalitarianism Are Denied | True | Dr. ALFRED BILMANI | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/veteran-english-pro-is-victor-in-links-classic-for-third-time.html | Veteran English Pro Is Victor In Links Classic for Third Time; Cotton's 284 Beats Daly by Five Strokes at Muirfield -- American Stars Trail | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/chinese-free-4-marines-fliers-had-been-held-by-communists-since.html | CHINESE FREE 4 MARINES; Fliers Had Been Held by Communists Since April 5 | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/barbara-w-grant-is-bride-in-garden-wears-medieval-style-gown-at.html | BARBARA W. GRANT IS BRIDE IN GARDEN; Wears Medieval Style Gown at Marriage at Purchase to Arthur Ochs Sulzberger | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/rev-f-x-mcabefjocator-76-former-president-of-de-paul-us-dead-in-new.html | REV. F. X. MCABE,FJ)OCATOR, 76; Former President of De Paul U.!s Dead in New Orleans-- Served Many Churches | True | SPecial to/g Nmw YOP. X Tr | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/gm-raises-parts-prices.html | GM Raises Parts Prices | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/urges-big-army-families-dr-freeman-says-society-is-killing-itself.html | URGES BIG ARMY FAMILIES; Dr. Freeman Says Society Is Killing Itself From the Top | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/wood-field-stream.html | WOOD, FIELD STREAM | True | By John Rendel | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/sloop-thrown-on-beach-homemade-craft-fills-in-pacific-as-exgi.html | SLOOP THROWN ON BEACH; Home-Made Craft Fills in Pacific as Ex-GI Skipper Dozes | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/c-boettcr-ldindustry-in-west-colorado-banker-realty-mandies-at.html | c. BOETTCR, LDINDUSTR Y. 'IN WEST; Colorado, Banker, 'Realty ManDies at 96---ActiVe in SugarBeet, Meat Packirtg Fields | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/iron-ore-shipments-rise-31013896-tons-sent-from-lake-ports-in-first.html | IRON ORE SHIPMENTS RISE; 31,013,896 Tons Sent From Lake Ports in First Half of Year | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/george-schifferdecker.html | GEORGE SCHI FFERDECKER | True | Special to THE '0- "trqlrl | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/imrs-william-crocker.html | IMRS. WILLIAM CROCKER | True | Spec'el to NL.' 'o: r..i | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/rpi-leaves-for-tour-lacrosse-squad-of-35-sails-for-england-with-own.html | R.P.I. LEAVES FOR TOUR; Lacrosse Squad of 35 Sails for England With Own Food | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/philip-a-strong.html | PHILIP A. STRONG | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/joins-board-of-bell-aircraft.html | Joins Board of Bell Aircraft | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/joseph-m-graham.html | JOSEPH M. GRAHAM | True | Special to T[I= NEW YO.X: Tt.r.s. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/abroad-the-peoples-role-in-the-yugoslav-melodrama.html | Abroad; The People's Role in the Yugoslav Melodrama | True | By Anne O'Hare McCormick | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/more-us-accords-are-signed-in-europe.html | MORE U.S. ACCORDS ARE SIGNED IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/turks-would-push-industrial-output-president-cites-development.html | TURKS WOULD PUSH INDUSTRIAL OUTPUT; President Cites Development Plans, but Says Outside Aid Is Essential to Success | True | By C. L. Sulzberger | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/500-eye-specialists-named-in-trust-suit.html | 500 EYE SPECIALISTS NAMED IN TRUST SUIT | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/carloadings-corrected-errors-in-percentages-of-weeks-freight.html | CARLOADINGS CORRECTED; Errors in Percentages of Week's Freight Movement Found | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/news-of-food-expensive-seasonal-fruits-made-thrifty-through.html | News of Food; Expensive Seasonal Fruits Made Thrifty Through 'Stretching' Them in Desserts | True | By Jane Nickerson | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/grain-ship-strike-now-world-issue-new-zealand-unions-to-meet-next.html | GRAIN SHIP STRIKE NOW WORLD ISSUE; New Zealand Unions to Meet Next Week to Decide Next Step in Auckland Harbor | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/sec-limits-backing-of-utility-breakup-asks-federal-water-and-gas-to.html | SEC LIMITS BACKING OF UTILITY BREAKUP; Asks Federal Water and Gas to Amend Plan on Distribution of Shares, Paying Claims | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/new-prison-plans-filed-in-brooklyn.html | NEW PRISON PLANS FILED IN BROOKLYN | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/wimbledon-matches-today.html | Wimbledon Matches Today | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/eisenhower-query-laid-to-president-newspaper-says-george-allen-will.html | EISENHOWER QUERY LAID TO PRESIDENT; Newspaper Says George Allen Will Ask Clear Declination -White House Denies It | True | By William M. Blair | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/8yearold-boy-drowns.html | 8-Year-Old Boy Drowns | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/mrs-john-a-quin.html | MRS. JOHN A. QUIN | True | SpeCial to Nzrw Yo.x Tzars. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/speed-is-the-keynote-of-holiday-caravans-jamming-the-highways-to.html | Speed Is the Keynote of Holiday Caravans Jamming the Highways to Lower Catskills | True | By Bert Pierce | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/bridge-authority-will-get-rfc-loan-sale-of-125000000-bonds-arranged.html | BRIDGE AUTHORITY WILL GET RFC LOAN; Sale of $125,000,000 Bonds Arranged to Pay for Battery Tunnel, Refund Old Debt | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/wallace-rejection-of-communists-seen.html | WALLACE REJECTION OF COMMUNISTS SEEN | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/black-yanks-top-bushwicks.html | Black Yanks Top Bushwicks | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/high-price-of-junk-jails-2-gougers-10-offer-for-furniture-that-cost.html | HIGH PRICE OF JUNK JAILS 2 GOUGERS; $10 Offer for Furniture That Cost $600 Helps Put Landlord and His Agent in Jail | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/us-drafting-data-on-perons-trade-embassy-to-suggest-methods-to-gain.html | U.S. DRAFTING DATA ON PERON'S TRADE; Embassy to Suggest Methods to Gain Dollars by Altering Argentine Agency Rules | True | By Milton Bracker | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/gordon-4baggers-halt-browns-86-indians-second-baseman-gets-two.html | GORDON 4-BAGGERS HALT BROWNS, 8-6; Indians Second Baseman Gets Two Homers to Decide St. Louis Night Game | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/boys-body-recovered.html | Boy's Body Recovered | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/california-upsets-washington-eight-bears-triumph-by-three-feet.html | CALIFORNIA UPSETS WASHINGTON EIGHT; Bears Triumph by Three Feet -- Harvard, Princeton Gain Olympic Tryout Final | True | By Allison Danzig | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/national-health-council-accepts-his-resignation.html | National Health Council Accepts His Resignation | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/the-news-of-radio-shortwave-series-to-europe-to-counteract.html | The News of Radio; Short-Wave Series to Europe to Counteract Communist Propaganda Starts Monday | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/gillenwater-hit-sinks-bombers-21-cardens-1st-american-league-homer.html | GILLENWATER HIT SINKS BOMBERS, 2-1; Carden's 1st American League Homer Off Byrne Enables Senators to Trip Yanks | True | By James P. Dawson | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/appliance-prices-raised-westinghouse-announces-rises-range-from-33.html | APPLIANCE PRICES RAISED; Westinghouse Announces Rises Range from 3.3% to 7.1% | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/rabbi-says-israel-is-force-for-good-greenberg-tells-zionists-that.html | RABBI SAYS ISRAEL IS FORCE FOR GOOD; Greenberg Tells Zionists That New State Is Enterprise Of Holiness, Freedom | True | By Irving Spiegel | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/russians-defied-by-frau-kessler-anticommunists-in-berlin-gather-to.html | RUSSIANS DEFIED BY FRAU KESSLER; Anti-Communists in Berlin Gather to Protest Bans on Food Supply to City | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/judge-to-oppose-sigler-skillman-announces-candidacy-for-governor-in.html | JUDGE TO OPPOSE SIGLER; Skillman Announces Candidacy for Governor in Michigan | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/tojo-verdict-delay-is-seen-by-judge-webb-says-the-11-members-of-the.html | TOJO VERDICT DELAY IS SEEN BY JUDGE; Webb Says the 11 Members of the Court Will Read All of 7,000,000-Word Evidence | True | By Lindesay Parrott | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/de-gasperi-obtains-almost-3-to-1-vote-senate-voices-confidence-in.html | DE GASPERI OBTAINS ALMOST 3 TO 1 VOTE; Senate Voices Confidence in Italian Recovery Project - Communists Discomfited | True | By Arnaldo Cortesi | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/the-mayors-leadership.html | THE MAYOR'S LEADERSHIP | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/zale-title-bout-asked-winner-of-european-fight-next-week-to-be.html | ZALE TITLE BOUT ASKED; Winner of European Fight Next Week to be Challenger | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/french-deny-london-accord.html | French Deny London Accord | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/5000-more-sign-for-dues-twu-pushes-drive-to-collect-30000-checkoff.html | 5,000 MORE SIGN FOR DUES; TWU Pushes Drive to Collect 30,000 Checkoff Cards | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/oliver-no-1-gains-in-college-tennis-army-ace-tops-moses-of-yale-60.html | OLIVER, NO. 1, GAINS IN COLLEGE TENNIS; Army Ace Tops Moses of Yale, 6-0, 6-0 -- Sivitt, Steiner, Vincent Also Advance | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/campbell-with-oshkosh-five.html | Campbell With Oshkosh Five | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/i-french-honor-jack-e-specter.html | I French Honor Jack E. Specter | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/sovietholland-pact-is-signed.html | Soviet-Holland Pact Is Signed | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/fake-claims-laid-to-transit-ring-thousands-believed-lost-by-3d-ave.html | FAKE CLAIMS LAID TO TRANSIT RING; Thousands Believed Lost by 3d Ave. Line Through Clever Accident Frauds | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/traffic-bills-are-signed-driscoll-approves-setting-up-of-parking.html | TRAFFIC BILLS ARE SIGNED; Driscoll Approves Setting Up of Parking Authorities in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/truman-to-stay-away-will-not-attend-amvets-meeting-because-of.html | TRUMAN TO STAY AWAY; Will Not Attend Amvets Meeting Because of 'Implications' | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/britain-cuts-tobacco-onesixth-less-for-two-months-in-move-to-save.html | BRITAIN CUTS TOBACCO; One-Sixth Less for Two Months in Move to Save Dollars | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/braves-12-blows-defeat-phils-73-boston-also-is-aided-by-four-errors.html | BRAVES' 12 BLOWS DEFEAT PHILS, 7-3; Boston Also Is Aided by Four Errors -- Elliott Wallops Homer in First Inning | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/erp-to-get-surplus-frozen-eggs.html | ERP to Get Surplus Frozen Eggs | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/educators-held-lax-in-modern-methods.html | EDUCATORS HELD LAX IN MODERN METHODS | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/2horse-race-in-england-results-in-a-dead-heat.html | 2-Horse Race in England Results in a Dead Heat | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/priscilla-mcaffrey-bride-of-excaptain.html | PRISCILLA M'CAFFREY BRIDE OF EX-CAPTAIN | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/qualities-listed-of-good-teachers-warmth-fairness-stability-head.html | QUALITIES LISTED OF GOOD TEACHERS; Warmth, Fairness, Stability Head 10-Point Credo Drawn Up at Ohio Conference | True | BY Benjamin Fine | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/distillers-profit-put-at-5300335-brown-forman-income-for-year-ended.html | DISTILLERS' PROFIT PUT AT $5,300,335; Brown - Forman Income for Year Ended on April 30 Equal to $8.93 on Each Share | True | | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/us-surplus-in-48-highest-on-record-8419469843-total-exceeds-truman.html | U.S. SURPLUS IN '48 HIGHEST ON RECORD; $8,419,469,843 Total Exceeds Truman Estimate, Is Seven Times Above 1927 Peak | True | By H. Walton Cloke | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/australians-score-10wicket-triumph.html | AUSTRALIANS SCORE 10-WICKET TRIUMPH | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/strikes-and-the-public.html | STRIKES, AND THE PUBLIC | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/money-panic-sweeps-tours.html | Money Panic Sweeps Tours | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/treasury-bills-awarded.html | Treasury Bills Awarded | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/nazis-spent-90000-on-arabs.html | Nazis Spent $90,000 on Arabs | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/todd-fanning.html | Todd -- Fanning | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/oil-concern-borrows-350000.html | Oil Concern Borrows $350,000 | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/groner-will-hear-oil-case.html | Groner Will Hear Oil Case | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/army-militarism-denied-by-collins-who-sees-peril-to-us-in-charges.html | Army Militarism Denied by Collins, Who Sees Peril to U.S in Charges; Deputy Chief of Staff Tells State Bar That the Service Is an Instrument for Winning Battles, Not Social Reforms | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/named-costa-rica-consul.html | Named Costa Rica Consul | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/us-investigators-get-pension-rights.html | U.S. INVESTIGATORS GET PENSION RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/rail-fare-rises-stayed-jersey-central-long-branch-roads-get-order.html | RAIL FARE RISES STAYED; Jersey Central, Long Branch Roads Get Order From I.C.C. | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/miss-hughes-married-to-william-darragh.html | MISS HUGHES MARRIED TO WILLIAM DARRAGH | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/b-l-mock-officialof-h05iery-firm-6-cofounder-of-mojud.html | B. L. MOCK, OFFICIALOF H05IERY FIRM, 6,; Co-Founder of Mojud Concern,Manufacturers, Dies.--Headof Coast Sales Division | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/cubs-halt-pirates-51-four-errors-three-by-gustine-offset-chesnes.html | CUBS HALT PIRATES, 5-1; Four Errors, Three by Gustine Offset Chesnes' 4-Hitter | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/the-voice-to-be-official.html | THE "VOICE" TO BE OFFICIAL | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/klinger-signed-by-houston.html | Klinger Signed by Houston | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/aid-for-puerto-rico-recommendations-presented-for-dealing-with.html | Aid for Puerto Rico; Recommendations Presented for Dealing With Problems of Migrants | True | HARRIS L. PRESENT | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/gives-occupancy-tax-deadline.html | Gives Occupancy Tax Deadline | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/fire-on-dc6-indicated-cab-told-stricken-plane-radioed-of-cargo-pit.html | FIRE ON DC-6 INDICATED; CAB Told Stricken Plane Radioed of Cargo Pit Trouble | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/funeral-of-oscar-c-hettler.html | Funeral of Oscar C. Hettler | True | | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/potato-flour-to-go-to-germany.html | Potato Flour to Go to Germany | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/dimefare-transit-clicks-smoothly-on-its-second-day-dime-fare-clicks.html | Dime-Fare Transit Clicks Smoothly on Its Second Day; DIME FARE CLICKS ALONG SMOOTHLY | | By William R. Conklin | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/charybdis-victor-in-olympic-trial-hilds-yacht-wins-star-class-race.html | CHARYBDIS VICTOR IN OLYMPIC TRIAL; Hild's Yacht Wins Star Class Race in 2:15:42 -- Hilarius Is Second, Chara Third | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/german-funds-allotted-80000000-spanish-pesetas-from-sale-of-reich.html | GERMAN FUNDS ALLOTTED; 80,000,000 Spanish Pesetas From Sale of Reich Assets Go to Allies | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/first-fee-landing-made-at-idlewild-plane-on-familiarization-flight.html | FIRST FEE LANDING MADE AT IDLEWILD; Plane on Familiarization Flight -- Teterboro Operator Hints of Port Authority Deal | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/malaya-frees-tin-of-special-tariffs-40yearold-duty-on-ore-aided.html | MALAYA FREES TIN OF SPECIAL TARIFFS; 40-Year-Old Duty on Ore Aided British Empire Smelters -U.S. May Now Benefit | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/filipino-praises-us-islands-rule-in-un-trusteeship-council-he-raps.html | FILIPINO PRAISES U.S. ISLANDS RULE; In U.N. Trusteeship Council He Raps by Contrast British Regime in Tanganyika | | By Mallory Browne | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/noce-goes-to-new-post-aug-1.html | Noce Goes to New Post Aug. 1 | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/jean-bradley-married-daughter-of-michigan-legislator-bride-of.html | JEAN BRADLEY MARRIED; Daughter of Michigan Legislator Bride of Ernest Stires 2d | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/schools-out.html | SCHOOL'S OUT | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/a-canine-plea.html | A Canine Plea | | COCO CANICHE GOLDEN | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/r-grinnell-72-made-firefighting-devices.html | R. GRINNELL, 72, MADE FIRE-FIGHTING DEVICES | | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/betty-lee-hurd-a-brideelect.html | Betty Lee Hurd a Bride-elect | | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/miller-reappointed-as-jersey-official.html | MILLER REAPPOINTED AS JERSEY OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/hail-truman-ban-on-steel-control-industry-men-say-decision-not-to.html | HAIL TRUMAN BAN ON STEEL CONTROL; Industry Men Say Decision Not to Use Allocation Power Bars Output Tie-Ups | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/democrats-aided-in-rockland-area-labor-groups-give-financial-help.html | DEMOCRATS AIDED IN ROCKLAND AREA; Labor Groups Give Financial Help and Leaders Win Top Places on Ticket | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/adolph-heyer.html | ADOLPH HEYER | True | Special to THS NZW Yoluc Txar.s. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/polk-case-action-pushed-un-correspondents-vote-conditionally-as-to.html | POLK CASE ACTION PUSHED; U.N. Correspondents Vote Conditionally as to One Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/denials-are-definite.html | Denials Are Definite | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/iraymond-ch-ultz.html | IRAYMOND SCH ULTZ | True | | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/jerseys-triumph-in-13th-tomasics-2run-homer-beats-montreal-9-to-7.html | JERSEYS TRIUMPH IN 13TH; Tomasic's 2-Run Homer Beats Montreal, 9 to 7 | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/musician-case-recessed-back-pay-suit-against-brooklyn-school.html | MUSICIAN CASE RECESSED; Back Pay Suit Against Brooklyn School Adjourns to Sept. 15 | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/hollywood-youth-topples-bromwich-falkenburg-3-times-within-a-point.html | HOLLYWOOD YOUTH TOPPLES BROMWICH; Falkenburg, 3 Times Within a Point of Defeat, Rises to Win, 7-5, 0-6, 6-2, 3-6, 7-5 | | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/blast-in-surgery-fatal-woman-patient-at-utica-is-killed-as.html | BLAST IN SURGERY FATAL; Woman Patient at Utica Is Killed as Anesthetic Explodes | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/early-talk-asked-robertson-urges-soviet-chief-to-permit-rail-and.html | EARLY TALK ASKED; Robertson Urges Soviet Chief to Permit Rail and Water Traffic | | By Drew Middleton | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/richard-g-hilischsongwriter-72-author-of-the-sweet-adelinelyrics.html | RICHARD G. HILISCH, SONGWRITER,' 72; Author of the 'Sweet Adeline' Lyric's Dies—Made $20,000 in 4.5 Years in Field | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/cotton-prices-off-by-2-to-18-points-market-affected-by-evening-up.html | COTTON PRICES OFF BY 2 TO 18 POINTS; Market Affected by Evening Up on July Futures -- Short Covering a Factor | | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/arthur-m-scully.html | ARTHUR M, SCULLY | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/given-executive-post-in-sa-schonbrunn-co.html | Given Executive Post In S.A. Schonbrunn & Co. | | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/togliatti-huris-epithets.html | Togliatti Huris Epithets | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/bennett-knocks-out-paras.html | Bennett Knocks Out Paras | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/reds-3-home-runs-blast-cards-by-73.html | REDS 3 HOME RUNS BLAST CARDS BY 7-3 | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/state-gets-indian-jurisdiction.html | State Gets Indian Jurisdiction | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/union-head-ousted-refused-red-pledge.html | UNION HEAD OUSTED; REFUSED RED PLEDGE | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/buying-group-names-feinstein.html | Buying Group Names Feinstein | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/for-a-safe-holiday.html | FOR A SAFE HOLIDAY | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/push-178000000-shipbuilding-plan-forrestal-smith-to-canvass.html | PUSH $178,000,000 SHIPBUILDING PLAN; Forrestal, Smith to Canvass Industry on Utilizing Its Present Subsidy | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/inspector-brown-in-hospital.html | Inspector Brown in Hospital | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/new-haven-hearing-set-icc-will-review-refusal-of-rise-in.html | NEW HAVEN HEARING SET; I.C.C. Will Review Refusal of Rise in Commutation Rates | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/union-loses-wilson-suit-court-castigates-cio-packers-for-part-in.html | UNION LOSES WILSON SUIT; Court Castigates CIO Packers for Part in Meat Strike | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/brissie-athletics-beats-red-sox-42-southpaw-records-seventh-victory.html | BRISSIE, ATHLETICS BEATS RED SOX, 4-2; Southpaw Records Seventh Victory of Season Before 33,989 Boston Fans | True | | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/broad-guarantees-in-ilo-agreement-conference-defines-freedom-of.html | BROAD GUARANTEES IN ILO AGREEMENT; Conference Defines Freedom of Association of Workers and Employers in World | True | By Lawrence E. Davies | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/broadcasts-to-be-shared-western-european-nations-agree-on-joint.html | BROADCASTS TO BE SHARED; Western European Nations Agree on Joint Radio Programs | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/british-pastor-to-preach-at-fifth-avenue-church.html | British Pastor to Preach At Fifth Avenue Church | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/bankers-bid-acceptable.html | Bankers' Bid Acceptable | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/biggest-soviet-air-show-seen.html | Biggest Soviet Air Show Seen | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/colombia-seeks-aid-mission-here-to-discuss-details-of-various.html | COLOMBIA SEEKS AID; Mission Here to Discuss Details of Various Proposed Loans | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/5-shots-fail-to-fell-him-peacemaker-in-street-quarrel-runs-and.html | 5 SHOTS FAIL TO FELL HIM; Peacemaker in Street Quarrel Runs and Walks to Hospital | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/liquidation-sets-grain-prices-back-wheat-loses-1-12-to-1-58-cents-a.html | LIQUIDATION SETS GRAIN PRICES BACK; Wheat Loses 1 1/2 to 1 5/8 Cents a Bushel, and Corn 3/4 to 3 3/8 Cents -- Oats Off | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/exrepresentative-is-judge.html | Ex-Representative Is Judge | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/new-stagers-deal-for-wolfes-play-unit-seeks-rights-to-authors.html | NEW STAGERS DEAL FOR WOLFE'S PLAY; Unit Seeks Rights to Author's 'Mannerhouse,' Description of Civil War Moral Crises | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/disability-pay-lifted-truman-signs-bill-to-give-more-to-service.html | DISABILITY PAY LIFTED; Truman Signs Bill to Give More to Service Personnel | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/financings-listed-by-municipalities-evansville-ind-to-receive-bids.html | FINANCINGS LISTED BY MUNICIPALITIES; Evansville, Ind., to Receive Bids July 18 on $1,500,000 Issue -- Other Offers Set | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/furniture-sales-up-13-reserve-also-reports-7-may-gain-for-cash-24.html | FURNITURE SALES UP 13%; Reserve Also Reports 7% May Gain for Cash, 24% for Credit | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/transport-due-today.html | Transport Due Today | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/denies-us-plots-war-fraser-of-new-zealand-stresses-aid-to-preserve.html | DENIES U.S. PLOTS WAR; Fraser of New Zealand Stresses Aid to Preserve Peace | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/hyderabad-flights-ended-india-tightens-blockade-on-state-by.html | HYDERABAD FLIGHTS ENDED; India Tightens Blockade on State by Canceling Plane Trips | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/catholic-unionists-meet-today.html | Catholic Unionists Meet Today | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/all-italy-disrupted-by-halfday-strike.html | ALL ITALY DISRUPTED BY HALF-DAY STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/world-health-body-admits-us-fully.html | WORLD HEALTH BODY ADMITS U.S. FULLY | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/books-authors.html | Books -- Authors | | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/hamburg-aids-berliners-council-votes-to-donate-one-days-ration-of.html | HAMBURG AIDS BERLINERS; Council Votes to Donate One Day's Ration of Food | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/bolivar-mo-to-hold-fiesta.html | Bolivar, Mo., to Hold Fiesta | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/havana-summer-school-opens.html | Havana Summer School Opens | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/to-honor-garber-on-monday.html | To Honor Garber on Monday | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/australia-to-make-gmc-diesels.html | Australia to Make GMC Diesels | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/gm-rise-for-uaw-is-scored-by-afl-publication-charges-increase-is.html | GM RISE FOR UAW IS SCORED BY AFL; Publication Charges Increase Is Based on an Inadequate Index of Living Costs | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/miss-jacqueline-f-lachelier-is-betrothed-to-logan-kock-veteran-of.html | Miss Jacqueline F. Lachelier Is Betrothed To Logan Kock, Veteran of Marine Corps | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/bill-for-grave-markers-signed.html | Bill for Grave Markers Signed | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/meyer-friedman.html | MEYER FRIEDMAN | True | Special to THS Nsw YOPJ TIMr, S. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/gifted-children-upheld-professor-denies-they-are-weak-physically.html | GIFTED CHILDREN UPHELD; Professor Denies They Are Weak Physically and Unsocial | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/steel-pipe-freed-for-new-gas-line-tube-will-carry-the-fuel-from.html | STEEL PIPE FREED FOR NEW GAS LINE; Tube Will Carry the Fuel From Regions in Texas to the Eastern Part of U.S. | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/finder-gets-bracelet-but-he-is-saddened-by-the-loss-of-two-suits-in.html | FINDER GETS BRACELET; But He Is Saddened by the Loss of Two Suits in Burglary | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/egyptian-cotton-sought-association-asks-quick-truman-increase-in.html | EGYPTIAN COTTON SOUGHT; Association Asks Quick Truman Increase in Import Quota | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/coast-ship-strike-is-banned-80-days-injunction-in-san-francisco.html | COAST SHIP STRIKE IS BANNED 80 DAYS; Injunction in San Francisco Duplicates Action Here and on Great Lakes | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/state-petroleum-convention.html | State Petroleum Convention | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/harrison-has-137-on-detroit-links-scores-a-67-on-second-round-to.html | HARRISON HAS 137 ON DETROIT LINKS; Scores a 67 on Second Round to Lead by Stroke in Open Event -- Four Post 138 | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/three-nations-meet-obligations.html | Three Nations Meet Obligations | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/grayce-rao-married-to-frank-a-visconti.html | GRAYCE RAO MARRIED TO FRANK A. VISCONTI | True | | | C1B 143571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/marshall-indicates-action.html | Marshall Indicates Action | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/nation-seen-set-for-grave-perils-dr-stonier-tells-graduates-of.html | NATION SEEN SET FOR GRAVE PERILS; Dr. Stonier Tells Graduates of Banking School We Must Win Peace or Face Ruin | True | Special to THE NEW YORK TIMES. | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/cemetery-strike-ends-brooklyn-grave-diggers-vote-approval-of.html | CEMETERY STRIKE ENDS; Brooklyn Grave Diggers Vote Approval of Contract | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/kardon-camera-price-cut-premiere-instrument-issues-22-slash-or.html | KARDON CAMERA PRICE CUT; Premiere Instrument Issues 22% Slash, or Almost $90 | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/methodist-bishop-elected.html | Methodist Bishop Elected | True | | | C1B 143571 | |
| 1948-07-03 | 1948-07-03 | https://www.nytimes.com/1948/07/03/archives/allstar-poll-near-end-sailors-at-sea-soldiers-abroad-send-votes.html | ALL-STAR POLL NEAR END; Sailors at Sea, Soldiers Abroad Send Votes -- Gustine Ahead | True | | | C1B 143571 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/church-aid-plans-dropped.html | Church Aid Plans Dropped | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/berlin-ban-stands-as-russian-rebuffs-western-leaders-sokolovsky.html | BERLIN BAN STANDS AS RUSSIAN REBUFFS WESTERN LEADERS; Sokolovsky Refuses to Say When Railroad Repairs Will Be Completed BLAMES WEST FOR IMPASSE Declares Currency Reform and London Pact Brought About Zonal Barriers RUSSIAN REFUSES TO REOPEN BERLIN | True | By Drew Middletonspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/erp-defense-jobs-promised-to-city-maguire-receives-assurances-new.html | ERP, DEFENSE JOBS PROMISED TO CITY; Maguire Receives Assurances New York Will Get Its Share of Contracts HIGH OFFICIALS COOPERATE Hoffman and Forrestal Among Those Who Pledge Help | True | By A.h. Raskin | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/outcome-awaited-on-savings-bonds-decline-in-sales-of-use-notes-in.html | OUTCOME AWAITED ON SAVINGS BONDS; Decline in Sales of U.S.E. Notes in April, May Studied by Market Observers SHIFT IN INVESTORS SEEN Relaxed Treasury Restrictions on F and G Issues Viewed as Bow to Major Buyers | True | By Paul Heffernan | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/miss-lijfjia-ewin6-minnesota-bride-wed-to-avery-rockefeller-jr-in.html | MISS LIJFJIA EWIN6 MINNESOTA BRIDE; Wed to Avery Rockefeller Jr. in Home of"Grendfather, Frank T. Heffelfinger | True | Special to 'Im' Nzw Yox.K 'rzMzs. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/libertys-new-dress.html | Liberty's New Dress | True | By H.i. Brock | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/shipping-men-see-legislative-gains-favorable-action-in-congress.html | SHIPPING MEN SEE LEGISLATIVE GAINS; Favorable Action in Congress Obtained on Helpful Bills, Officials Here Recount | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/when-east-meets-west-kuniyoshi-by-lloyd-goodrich-35-illustrations.html | When East Meets West; KUNIYOSHI. By Lloyd Goodrich. 35 Illustrations. 51 pp. New York: The Macmillan Company for the Whitney Museum of American Art. $2.50. | True | By Jerome Mellquist | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/bridge-defensive-play-refusal-to-overtrump-declarer-is-often-the.html | BRIDGE: DEFENSIVE PLAY; Refusal to Overtrump Declarer Is Often The Best Course -- An Illustration | True | By Albert H. Morehead | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/simson-van-zandt.html | Simson -- Van Zandt | True | Special to Tltg NEW YORK TI.r... | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/chicago-fair-rail-centennial-features-summer-activities.html | CHICAGO FAIR; Rail Centennial Features Summer Activities | True | By George Eckel | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/baileys-beach-group-elects.html | Bailey's Beach Group Elects | True | Special to THE NW YOX TIMF- | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/navy-takes-sampson-area.html | Navy Takes Sampson Area | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-sheep-business-doesnt-look-good.html | "THE SHEEP BUSINESS DOESN'T LOOK GOOD" | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/palestine-plan-scored-crum-criticizes-bernadotte-in-telegram-to.html | PALESTINE PLAN SCORED; Crum Criticizes Bernadotte in Telegram to Truman | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/musical-therapeutics-music-and-medicine-edited-by-dorothy-m.html | Musical Therapeutics; MUSIC AND MEDICINE. Edited by Dorothy M. Schullian and Max Schoen. 499 pp. New York: Henry Schuman. $6.50. | True | By Frank G. Slaughter | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/dewey-plans-rest-at-pawling-farm-clears-his-desk-at-albany-and.html | DEWEY PLANS REST AT PAWLING FARM; Clears His Desk at Albany and Motors Down to Prepare for Fall Campaign | True | By Leo Eganspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/vivien-etzel-prospeotive-bride.html | Vivien Etzel Prospeotive Bride | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/he-holds-the-berlin-bridge-general-clay-as-an-administrator-soldier.html | He Holds the Berlin Bridge; General Clay, as an administrator, soldier and diplomat, matches toughness for toughness with the Soviets. He Holds the Berlin Bridge | True | By Drew Middleton | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/kramer-defeats-riggs-wins-by-62-36-62-in-buenos-aires-net.html | KRAMER DEFEATS RIGGS; Wins by 6-2, 3-6, 6-2 in Buenos Aires Net Exhibition | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/java-from-yemen.html | JAVA FROM YEMEN | True | CLIFTON DANIEL. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/janet-fetzer-engaged-to-marry.html | Janet Fetzer Engaged to Marry | True | Special to v No T. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/berlin-issue-tied-to-western-state-german-leaders-said-to-await.html | BERLIN ISSUE TIED TO WESTERN STATE; German Leaders Said to Await Outcome Before Deciding to Set Up a Government | True | By Jack Raymondspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/chiang-studies-battle-reports.html | Chiang Studies Battle Reports | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/lanier-heads-new-university.html | Lanier Heads New University | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/italy-faces-danger-of-railway-strike.html | ITALY FACES DANGER OF RAILWAY STRIKE | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/chinese-officers-accused-shanghai-official-charges-payrolls-are.html | CHINESE OFFICERS ACCUSED; Shanghai Official Charges Payrolls Are Used in Speculation | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/albania-cuts-off-yugoslavs-trade-expels-missions-belgrade-foreign.html | ALBANIA CUTS OFF YUGOSLAVS TRADE, EXPELS MISSIONS; Belgrade Foreign Office Gives Details of Reply -- Charges Bad Faith, Illegality ACTION IS NOT RECOGNIZED Unilateral Treaty Abrogation Held Invalid -- Support for Tito Is Recorded | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/irish-look-to-us-for-economic-aid-move-away-from-london-seen-as.html | IRISH LOOK TO U.S. FOR ECONOMIC AID; Move Away From London Seen as Link With Marshall Plan Wins Unanimous Approval | True | By Hugh Smithspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/bus-row-delays-8000-beachgoers-dispute-ties-up-fleet-of-40-vehicles.html | BUS ROW DELAYS 8,000 BEACH-GOERS; Dispute Ties Up Fleet of 40 Vehicles in Bronx -- Quill Flies Here for Parley | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/plane-missing-in-mexico-8-americans-in-craft-of-footandmouth.html | PLANE MISSING IN MEXICO; 8 Americans in Craft of Foot-and-Mouth Disease Commission | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/bromwich-not-on-team-wimbledon-defeat-keeps-star-off-australian-cup.html | BROMWICH NOT ON TEAM; Wimbledon Defeat Keeps Star Off Australian Cup Squad | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/bank-of-america-reports-earnings-for-six-months-put-at-323-a-share.html | BANK OF AMERICA REPORTS; Earnings for Six Months Put at $3.23 a Share of Stock | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/jerseys-bow-in-9th-1312-grimes-blasts-grand-slam-for-royals-with.html | JERSEYS BOW IN 9TH, 13-12; Grimes Blasts Grand Slam for Royals With Two Out | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/appropriate-training-revived.html | Appropriate Training Revived | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/plans-gratitude-train-french-rail-official-on-his-way-to-paris-to.html | PLANS 'GRATITUDE TRAIN;' French Rail Official on His Way to Paris to Map Gift to U.S. | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/plea-by-patton-vanguard-veterans-urge-4th-armored-division-be.html | PLEA BY PATTON VANGUARD; Veterans Urge 4th Armored Division Be Reactivated | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/radinklaub-er.html | RadinKlaub er | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/arabs-seize-5-convoy-trucks.html | Arabs Seize 5 Convoy Trucks | True | Combined American Press Dispatch. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/kansas-u-defies-big-seven-ruling-will-not-respect-eligibility-code.html | KANSAS U. DEFIES BIG SEVEN RULING; Will Not Respect Eligibility Code Conference Adopted in May, Chancellor States | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/truman-urges-role-of-israel-in-un-message-to-american-zionists.html | TRUMAN URGES ROLE OF ISRAEL IN U.N.; Message to American Zionists Stresses His Pride in Our Recognition of New State | True | By Irving Spiegelspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/swedish-booters-top-toronto.html | Swedish Booters Top Toronto | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/j-o-lord-i1-she-esoorted-by-her-father-at-wedding-in-st-andrews.html | J, O, LORD I1; She !. Esoorted by Her Father at Wedding in St. Andrew's Duno Church, Southampton | True | Spechd to Ngw Yoz. '-': | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/blue-sky.html | BLUE SKY | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/miss-mculloch-wed-to-james-s-mhugh.html | MISS M'CULLOCH WED TO JAMES S. M'HUGH | True | Special to THZ N.V YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/banks-now-hiring-pretrained-men-industrial-organizations-also-using.html | BANKS NOW HIRING PRE-TRAINED MEN; Industrial Organizations Also Using Employes Prepared for Foreign Field | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/abuses-of-credit-are-few-in-street-although-prices-rise-to-best.html | ABUSES OF CREDIT ARE FEW IN STREET; Although Prices Rise to Best Levels in 2 Years, Margin Borrowing Is Not High ABUSES OF CREDIT ARE FEW IN STREET | | By J.e. McMahon | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/purchasers-find-orders-piling-up-backlog-near-february-level-says.html | PURCHASERS FIND ORDERS PILING UP; Backlog Near February Level, Says Report for June, With Production Continued High PURCHASERS FIND ORDERS PILING UP | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/life-along-the-citronella-circuit-the-summer-theatre-has-glowing.html | Life Along the Citronella Circuit; The summer theatre has glowing moments, but there are frights, frustrations, even calamity. Life Along the Citronella Circuit | True | By Richard Maney | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-democrats-could-learn-from-television-the-reaction-of-the.html | THE DEMOCRATS COULD LEARN FROM TELEVISION; The Reaction of the Public to the GOP Convention Indicates Need For a More Dignified Show CHANGE MAY COME IN TIME | True | By Arthur Krock | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/stamp-for-girl-scout-pioneer.html | Stamp for Girl Scout Pioneer | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/automobiles-tire-care-good-treatment-and-proper-inflation-are.html | AUTOMOBILES: TIRE CARE; Good Treatment and Proper Inflation Are Requisites in Hot Weather | True | By Bert Pierce | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/greasepit-killing-brings-confession.html | GREASE-PIT KILLING BRINGS CONFESSION | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/flag-to-fly-at-all-times-where-key-wrote-anthem.html | Flag to Fly at All Times Where Key Wrote Anthem | True | By the United Press. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/irgun-timlts-activities.html | Irgun T.imlts Activities | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/parks-quits-alaska-job-served-40-years-in-territorial-posts-twice.html | PARKS QUITS ALASKA JOB; Served 40 Years in Territorial Posts, Twice as Governor | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/makeup.html | MAKE-UP | True | DION REILLY. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/sports-of-the-times-no-electioneering-near-the-polls.html | Sports of the Times; No Electioneering Near the Polls | True | By Arthur Daley | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/dillard-defeated-in-sprint-hurdles-at-national-meet-second-to-ewell.html | DILLARD DEFEATED IN SPRINT, HURDLES AT NATIONAL MEET; Second to Ewell and to Porter -- Streak Ends at 82 -- Runs 4 Races in 67 Minutes DODDS TRIUMPHS IN 1,500 McKenley, Barten, La Beach Among Other A.A.U. Title Winners at Milwaukee BALDWIN-WALLACE ACE BEATEN AFTER 82 VICTORIES IN ROW DILLARD DEFEATED IN SPRINT, HURDLES | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/friendship-in-song-choirs-of-many-nations-in-welsh-festival.html | FRIENDSHIP IN SONG; Choirs of Many Nations In Welsh Festival | True | By Herbert L. Matthewsllangollen, Wales. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/andrew-r-lynch.html | ANDREW R. LYNCH | True | Special to s NEw YORK TIMZS. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/eyes-of-texas.html | EYES OF TEXAS | True | MORTON I. MOSKOWITZ. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/new-incorporations-decline.html | New Incorporations Decline | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/miss-brough-wins-three-net-crowns-in-english-event-beats-miss-hart.html | MISS BROUGH WINS THREE NET CROWNS IN ENGLISH EVENT; Beats Miss Hart and Takes Women's Doubles and Mixed Doubles at Wimbledon MULLOY AND BROWN LOSE Dissipate Strong Leads, Bow to Bromwich and Sedgman as Tourney Ends MISS BROUGH WINS THREE NET CROWNS | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/aviation-jet-trips-transatlantic-crossing-by-f80s-is-a-forerunner.html | AVIATION: JET TRIPS; Transatlantic Crossing by F-80's Is a Forerunner of Commercial Flights | True | By Frederick Graham | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/dodgers-5-in-7th-halt-giants-75-no-10-for-branca-brooks-batter-four.html | DODGERS 5 IN 7TH HALT GIANTS, 7-5; NO. 10 FOR BRANCA; Brooks Batter Four Hurlers to End Losing Streak at 6 and Escape Cellar KERR CARRIED OFF FIELD Ott's Shortstop Hit by Ball in Steal of Second -- Gordon Honored, Hits 2 Homers Dodgers Overcome Giants by 7-5, Branca Recording Tenth Triumph | True | By Roscoe McGowen | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/arabs-offer-a-peace-plan-but-abdullah-talks-of-war-arabs-offer-plan.html | Arabs Offer a Peace Plan, But Abdullah Talks of War; ARABS OFFER PLAN TO U.N. MEDIATOR | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/truman-sanctions-war-claims-bill-accepts-measure-setting-up.html | TRUMAN SANCTIONS WAR CLAIMS BILL; Accepts Measure Setting Up Commission, but Notes Funds for It Were Not Voted | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/miss-patricia-mears-becomes-affianced.html | MISS PATRICIA MEARS BECOMES AFFIANCED | True | Special to THE NEw YORK TI4uS. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/antwerp-rotterdam-to-boost-zonal-food.html | ANTWERP, ROTTERDAM TO BOOST ZONAL FOOD | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/oliver-and-savitt-gain-tennis-final-top-seeded-stars-to-play-for.html | OLIVER AND SAVITT GAIN TENNIS FINAL; Top Seeded Stars to Play for Eastern College Crown -- Miss Wilkins Upset | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/moscow-combats-soviet-farm-lags-private-property-tendencies-and.html | MOSCOW COMBATS SOVIET FARM LAGS; 'Private Property Tendencies' and Graft on Collectives Met by Stiff Decrees | True | By Will Lissner | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/on-the-berlin-front.html | ON THE BERLIN FRONT] | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/sing-sing-prisoners-shifted.html | Sing Sing Prisoners Shifted | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/american-scene.html | American Scene | True | By Wright Morris | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/neisner-sales-gained-112.html | Neisner Sales Gained 11.2% | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/britains-empire-builders-turn-to-africa-out-of-the-jungle-they-are.html | Britain's Empire Builders Turn to Africa; Out of the jungle they are hacking outposts and airports for the supply line to the East. Britain's Empire Builders | True | By George Kinnear | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/warship-hulk-blown-up-15-tons-of-explosives-set-off-in-wreckage-of.html | WARSHIP HULK BLOWN UP; 15 Tons of Explosives Set Off in Wreckage of the Turner | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/us-field-hockey-team-wins.html | U.S. Field Hockey Team Wins | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/news-in-home-canning.html | News in Home Canning | True | By Jane Nickerson | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-big-push-of-48.html | "THE BIG PUSH OF '48" | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/connecticut-gop-head-resigns.html | Connecticut GOP Head Resigns | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/exit-republicans-enter-democrats-at-philadelphia.html | EXIT REPUBLICANS, ENTER DEMOCRATS -- AT PHILADELPHIA | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/tanglewood-fete-opens-sixth-season-of-concerts-begins-at-berkshire.html | TANGLEWOOD FETE OPENS; Sixth Season of Concerts Begins at Berkshire Center Today | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/television-review-milton-berle-appears-on-star-theatre-cbs-offers.html | TELEVISION REVIEW; Milton Berle Appears on Star Theatre -- CBS Offers 'Toast of the Town' | True | By Jack Gould | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/model-shopping-center-500-prize-for-syracuse-entry-in-modernization.html | MODEL SHOPPING CENTER; $500 Prize for Syracuse Entry in Modernization Contest | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/martha-obrien-fiancee-exstudent-at-finch-will-be-bride-of-w-t.html | MARTHA O'BRIEN FIANCEE; Ex-Student at Finch Will Be Bride of W. T. Ingram 2d | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/eca-is-near-pace-it-set-for-grants-new-authorizations-made-for-4.html | ECA IS NEAR PACE IT SET FOR GRANTS; New Authorizations Made for 4 European Countries, German Zones Total $31,963,147 | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/chinese-reds-are-close-to-city-and-harderhitting-units-are-farther.html | Chinese Reds Are Close to City and Harder-Hitting Units Are Farther South -- Food Still Arrives by Air | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/records-debussy-paganini-ensemble-plays-g-minor-quartet.html | RECORDS: DEBUSSY; Paganini Ensemble Plays G Minor Quartet | True | By Howard Taubman | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/pro-yankees-sign-ferri.html | Pro Yankees Sign Ferri | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/arthur-f-frazee.html | ARTHUR F. FRAZEE | True | Special to Txz Nzw YORK T*MZS, | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/i-romina-barkann-to-be-marriedi.html | I Romina Barkann to Be Marriedl | True | SpeJal to Tlg NEW NOP.K TLXIZ [ | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/rains-in-west-hit-wheat-harvesting-urgent-calls-made-for-trucks-men.html | RAINS IN WEST HIT WHEAT HARVESTING; Urgent Calls Made for Trucks, Men and Combines to Handle Fast Ripening Crop | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/knutson-forecasts-new-tax-cut-totaling-4000000000-in-1950.html | Knutson Forecasts New Tax Cut Totaling $4,000,000,000 in 1950 | True | By John D. Morrisspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/a-new-independence-hall-spells-hope-for-disabled-kennedy-hospital.html | A New 'Independence Hall' Spells Hope for Disabled; Kennedy Hospital, VA Paraplegic Center, Provides Training for Outside Life | True | By Howard A. Rusk, M.d. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/chautauqua-marks-75th-year.html | Chautauqua Marks 75th Year | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/plans-of-miss-b3onstein-she-will-be-married-to-jacob-robert.html | PLANS OF MISS B3ONSTEIN; She Will Be Married to Jacob Robert Fishkind July 11 | True | Spectal to I,zw NO]K TtM.S. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/gaelic-football-at-croke-park.html | Gaelic Football at Croke Park | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/mrs-alfred-m-fuller.html | MRS. ALFRED M. FULLER | True | Speciax to Tm Nv Yore-: TLIF--S | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/sales-of-gas-increased.html | Sales of Gas Increased | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/president-signs-federal-pay-rise-but-calls-it-inadequate-and-unfair.html | President Signs Federal Pay Rise, But Calls It Inadequate and Unfair; TRUMAN ENACTS FEDERAL PAY RISE | True | By Samuel A. Towerspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/anne-s-wheeler-is-wed-to-lawyer-wears-a-gown-of-ivory-satin-at.html | ANNE S. WHEELER IS WED TO LAWYER; Wears a Gown of Ivory Satin at Marriage to Paul Charles Gravenhorst of Brooklyn | True | Special to Tnx Nzw Yo/z Tnr. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/hughes-sues-over-plane-crash.html | Hughes Sues Over Plane Crash | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/francis-crowell.html | Francis -- Crowell | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/australias-treloar-takes-100-in-london.html | AUSTRALIA'S TRELOAR TAKES 100 IN LONDON | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/dr-niebuhrs-thought-and-work-reinhold-niebuhr-prophet-from-america.html | Dr. Niebuhr's Thought and Work; REINHOLD NIEBUHR: Prophet From America. By D.R. Davies. 102 pp. New York: The Macmillan Company. $2. | True | By George R. Stephenson | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/refugee-ships-at-cyprus.html | Refugee Ships at Cyprus | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/controller-made-treasurer.html | Controller Made Treasurer | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-world.html | THE WORLD | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/reborn-triumphs-at-narragansett-outsider-beats-willing-spirit-in.html | REBORN TRIUMPHS AT NARRAGANSETT; Outsider Beats Willing Spirit in Governor's Handicap -- Misleader Is Third | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/miss-r-melville-wed-in-etauket-former-nurses-aide-is-bride-of.html | MISS R. MELVILLE, WED IN SET AUKET; Former Nurse's Aide Is Bride of Frederick H. Berlin Jr. Reception Held at Home | True | Special to THE NIW YORK TIIZS. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/concerning-radio-row-wnyc-passes-a-milestone-other-news-items.html | CONCERNING RADIO ROW; WNYC Passes a Milestone -- Other News Items | True | By Sidney Lohman | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/brewers-tax-credits-approved.html | Brewers' Tax Credits Approved | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/soviet-mystery.html | Soviet Mystery | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/ratkoski-resigns-at-cornell.html | Ratkoski Resigns at Cornell | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/anne-mlaughlin-wed-her-marriage-to-d-g-mcaleer-takes-place-in-st.html | ANNE M'LAUGHLIN WED; Her Marriage to D. G. McAleer Takes Place in St. Patrick's | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/bamboo-bat-causes-a-rhubarb-in-japan.html | BAMBOO BAT CAUSES A 'RHUBARB' IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/star-scylla-shows-way-ulmers-craft-annexes-first-race-of-hoxsie.html | STAR SCYLLA SHOWS WAY; Ulmer's Craft Annexes First Race of Hoxsie Regatta | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/warns-about-far-east-french-official-sees-russians-building-up.html | WARNS ABOUT FAR EAST; French Official Sees Russians Building Up Influence | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/news-of-the-world-of-stamps-four-more-us-postals-approved-by.html | NEWS OF THE WORLD OF STAMPS; Four More U.S Postals Approved by President Truman Last Week | True | By Kent B. Stiles | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/salvation-army-nursery-closed.html | Salvation Army Nursery Closed | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/gustines-lead-increases-has-11432vote-margin-over-pafko-in-allstar.html | GUSTINE'S LEAD INCREASES; Has 11,432-Vote Margin Over Pafko in All-Star Poll | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/yankees-conquer-senators-by-53-bombers-rout-hudson-with-4-runs-in.html | YANKEES CONQUER SENATORS BY 5-3; Bombers Rout Hudson With 4 Runs in 8th -- Reynolds Is Victor With Page's Help ON WAY TO THE SECOND WASHINGTON RUN AT STADIUM YANKS 4 IN EIGHTH BEAT SENATORS, 5-3 | True | By John Drebinger | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/ivirstenney-is-engaged-i-widow-of-officer-will-becom.html | IVIRS.-TENNEY IS ENGAGED I; Widow of Officer Will Becom | True | e | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/kathariige-r-osgood-wed-to-wilson-rood.html | KATHARII'gE R. OSGOOD WED TO WILSON ROOD | True | peclal to TIF. Ng' YO,. TI.xt r.?,. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/1600-sail-on-saturnia-thorp-going-to-july-19-session-of-un-economic.html | 1,600 SAIL ON SATURNIA; Thorp Going to July 19 Session of U.N. Economic Council | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/stage-is-being-set-for-rises-in-steel-big-companies-are-expected-to.html | STAGE IS BEING SET FOR RISES IN STEEL; Big Companies Are Expected to Lift Pay Soon, Followed by Price Increases STAGE IS BEING SET FOR RISES IN STEEL | True | By Thomas E. Mullaney | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/company-insures-employes.html | Company Insures Employes | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/how-and-why-the-public-responds-to-the-propagandist-public-opinion.html | How and Why the Public Responds to the Propagandist; PUBLIC OPINION AND PROPAGANDA. By Leonard W. Doob. 600 pp. New York: Henry Holt & Co. $5. | True | By Siegfried Kracauer | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/yachts-in-overnight-race-37-craft-start-riversidetostratford-shoal.html | YACHTS IN OVERNIGHT RACE; 37 Craft Start Riverside-to-Stratford Shoal Sail | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/virgin-island-groups-to-parade.html | Virgin Island Groups to Parade | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/tigers-turn-back-white-sox-by-62-newhouser-scores-eleventh-victory.html | TIGERS TURN BACK WHITE SOX BY 6-2; Newhouser Scores Eleventh Victory With a 5-Hitter -- Game Decided in 9th | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/bolivar-awaits-two-presidents-ozark-folk-begin-a-fiesta-that-ends.html | BOLIVAR AWAITS TWO PRESIDENTS; Ozark Folk Begin a 'Fiesta' That Ends With Unveiling of Statue Tomorrow | True | By William M. Blairspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/stockpile-survey-stresses-oil-need-liquid-fuel-resources-ample-in.html | STOCKPILE SURVEY STRESSES OIL NEED; Liquid Fuel Resources, Ample in Peace, Problem in War -- Ores, Alloys Sought | True | By Russell Porterspecial To the New York Times. | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/final-trials-for-olympic-track-team-slated-to-start-at-evanston-on.html | Final Trials for Olympic Track Team Slated to Start at Evanston on Friday; 17 EVENTS LISTED ON 2-DAY PROGRAM Nations Top Trackmen to Bid for Olympic Team as Final Tryouts Open on Friday FIRST THREE TO QUALIFY 5,000-Meter Run, Open to All Comers, Is Only Contest to Have Field Over Twelve | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/jean-blahgke-wed-to-m-wenigmanlq-their-marriage-takes-place-in.html | JEAN BLAHGKE WED TO (. M WENIGMANlq; Their Marriage Takes Place in Essex Fells Church-Reception Held in Home | | Special to THg Nt:',v YORK TIMES, | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/new-issues.html | NEW ISSUES | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/navigators-resume-picketing.html | Navigators Resume Picketing | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/4-documents-rated-basic-for-americans.html | 4 DOCUMENTS RATED BASIC FOR AMERICANS | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/old-69th-to-greet-visitors-at-camp-15000-from-city-expected-at.html | OLD 69TH TO GREET VISITORS AT CAMP; 15,000 From City Expected at Peekskill Today to See Review of Guard Regiment | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/yale-alcohol-studies-draw-185.html | Yale Alcohol Studies Draw 185 | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/accepts-heitanen-marks-world-group-recognizes-two-distance-records.html | ACCEPTS HEITANEN MARKS, World Group Recognizes Two Distance Records by Finn | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/kremlin-facing-test-of-balkan-nationalism-soviet-must-overcome-it.html | KREMLIN FACING TEST OF BALKAN NATIONALISM; Soviet Must Overcome It if the Slav States Are to Be Absorbed | True | By Raymond Daniellspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/billows-advances-in-vermont-golf-eliminates-russell-3-and-2-in-2d.html | BILLOWS ADVANCES IN VERMONT GOLF; Eliminates Russell, 3 and 2, in 2d Round of Lincoln Cup Tourney -- Pierce Beaten BILLOWS ADVANCES IN VERMONT GOLF | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/four-at-communist-celebration.html | Four at Communist Celebration | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/battle-of-berlin-stirs-german-nationalism-feeling-is-bitter-against.html | BATTLE OF BERLIN STIRS GERMAN NATIONALISM; Feeling Is Bitter Against Communists And Also Critical of the West | True | By Drew Middletonspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/truman-handicap-odwyer-believes-mayor-reported-to-see-defeat.html | TRUMAN HANDICAP, O'DWYER BELIEVES; Mayor Reported to See Defeat Certain, Hampering Party in the City and State | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/is-the-man-in-the-kremlin-another-hitler-no-declares-a-british.html | Is the Man in the Kremlin Another Hitler?; No, declares a British expert, but he warns that communism presents a danger of a different kind. Is the Man in the Kremlin Another Hitler? | True | By Edward Crankshaw | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/conspiracy-to-unseat-tito-laid-to-2-ousted-officials-hebrang-and.html | Conspiracy to Unseat Tito Laid to 2 Ousted Officials; Hebrang and Zujovitch, Formerly in High Posts, Are Now Believed to Have Been Spearhead for the Cominform Conspiracy to Oust Marshal Tito Is Laid to Two Former Officials | True | By M.s. Handlerspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/new-york-86747220.html | NEW YORK | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/coast-elevens-booked-illinois-in-series-with-ucla-washington.html | COAST ELEVENS BOOKED; Illinois in Series With U.C.L.A. Washington, Starting in 1950 | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/3-more-rotc-negro-units-increase-to-ten-the-senior-groups-in.html | 3 MORE ROTC NEGRO UNITS; Increase to Ten the Senior Groups in Southern Colleges | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-negro-vote-as-an-entering-wedge-in-the-solid-south-balance-of.html | The Negro Vote, as an Entering Wedge in the "Solid South"; BALANCE OF POWER. The Negro Vote. By Henry Lee Moon. 256 pp. New York: Doubleday & Co. S3. | True | By Monroe Berger | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-problem-of-power-conflicts-of-power-in-modern-culture-edited-by.html | The Problem of Power; CONFLICTS OF POWER IN MODERN CULTURE. Edited by Lyman Bryson, Louis Finkelstein and R.M. MacIver. For the Conference on Science, Philosophy and Religion in Their Relation to the Democratic Way of Life. New York: Harper & Bros. 703 pp. $6.50. Facing the Problem of Power | | By C. Hartley Grattan | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/eca-nations-fear-us-interference-certain-reforms-suggested-by.html | ECA NATIONS FEAR U.S. INTERFERENCE; Certain Reforms Suggested by Washington Are Not Popular in Europe | True | By Michael L. HoffmanSpecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/peace-with-justice-in-world-all-us-asks-says-truman-truman-declares.html | Peace With Justice in World All U.S. Asks, Says Truman; TRUMAN DECLARES PEACE, JUSTICE AIM | True | By Bertram D. HulenSpecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/ship-freed-of-picket-line.html | Ship Freed of Picket Line | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/moral-rearmament-hit-union-council-in-birmingham-eng-assails-its.html | MORAL REARMAMENT HIT; Union Council in Birmingham, Eng., Assails Its Activities | True | Special to THE NEW YORK TIMES | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/state-gets-papers-on-the-war-of-1776-manuscripts-give-new-facts-on.html | STATE GETS PAPERS ON THE WAR OF 1776; Manuscripts Give New Facts on Battle in Mohawk Valley and Life of Gen. Herkimer | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/truman-critical-signs-farm-bill-says-that-it-validates-price.html | TRUMAN, CRITICAL, SIGNS FARM BILL; Says That It Validates Price Support, but Again Rebukes Congress on Omissions | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/operation-vittles.html | "OPERATION VITTLES" | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/half-of-us-exports-are-now-controlled.html | HALF OF U.S. EXPORTS ARE NOW CONTROLLED | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/from-the-feedbox.html | "FROM THE FEED-BOX" | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/sofia-supports-cominform.html | Sofia Supports Cominform | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/mary-ellin-berlin-songwriters-daughter-is-married-in-home-to-dennis.html | Mary Ellin Berlin, Songwriter's Daughter, Is Married in Home to 'Dennis S. Burden | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-world-of-music-stability-in-orchestras-larger-ensembles.html | THE WORLD OF MUSIC: STABILITY IN ORCHESTRAS; Larger Ensembles Following Set Ways -- Little Expansion Foreseen | True | By Ross Parmenter | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/strike-is-averted-by-hardcoal-pact-agreement-reached-by-lewis.html | STRIKE IS AVERTED BY HARD-COAL PACT; Agreement Reached by Lewis, Operators in Talks Here -- Final Action Due Today STRIKE IS AVERTED BY HARD-COAL PACT | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/mrs-elmer-m-eckhouse.html | MRS. ELMER M. ECKHOUSE | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/red-cross-to-train-leaders.html | Red Cross to Train Leaders | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/proposals-not-arbitrary.html | Proposals Not Arbitrary | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/marseille-ships-struck-demand-ties-up-four-vessels-seamens-20-per.html | MARSEILLE SHIPS STRUCK; Demand Ties Up Four Vessels Seamen's 20 Per Cent Wage Rise | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/parkway-in-queens-will-be-widened.html | PARKWAY IN QUEENS WILL BE WIDENED | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/look-suppose-we-put-it-to-him-this-way-.html | "LOOK -- SUPPOSE WE PUT IT TO HIM THIS WAY --" | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/dayton-tires-up-4-12-to-6.html | Dayton Tires Up 4 1/2 to 6% | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-southwest-texas-fights-bias-to-insure-supply-of-mexican-labor.html | THE SOUTHWEST; Texas Fights Bias to Insure Supply of Mexican Labor | True | By John E. Kingspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/notes-on-science-penicillin-breathed-into-diseased-lungs.html | NOTES ON SCIENCE; Penicillin Breathed Into Diseased Lungs -- Transplanting Ova | True | W.K. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/treasure-chest.html | Treasure Chest | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/morris-engle.html | MORRIS ENGLE | True | Special to N-w Yoo Tv[zs. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/german-unity-nationalism-seen-focused-on-goal-of-its.html | German Unity; Nationalism Seen Focused on Goal of Its Re-establishment | True | HUGO MARX. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/mayor-discusses-fight-on-tammany-talks-with-sampson-on-plans-for.html | MAYOR DISCUSSES FIGHT ON TAMMANY; Talks With Sampson on Plans for Setting Up New Party Machine in Manhattan | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/miss-sylvia-diamond-to-wed.html | Miss Sylvia Diamond to Wed | True | Special to THE NEW YORK ss | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-negro-writer-in-america-negro-voices-in-american-fiction-by.html | The Negro Writer in America; NEGRO VOICES IN AMERICAN FICTION. By Hugh Morris Gloster. 295 pp. Chapel Hill, N.C.: The University of North Carolina Press. $3.50. | True | By Maxwell Geismar | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/eban-corrects-error-israeli-official-says-smertenko-was-criticized.html | EBAN CORRECTS ERROR; Israeli Official Says Smertenko Was Criticized by Mistake | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/a-poet-comes-of-age-the-song-in-the-green-thorn-tree-a-novel-of-the.html | A Poet Comes of Age; THE SONG IN THE GREEN THORN TREE: A Novel of the Life and Loves of Robert Burns. By James Barke. 456 pp. New York: The Macmillan Company. $3.50. | True | By Wilson Follett | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/suspect-is-seized-as-store-forger-swindled-cashier-by-posing-on.html | SUSPECT IS SEIZED AS STORE FORGER; Swindled Cashier by Posing on Telephone as Company's Head, Police Assert | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/tchaikovskys-music-as-an-outgrowth-of-his-life-pathetic-symphony-a.html | Tchaikovsky's Music as an Outgrowth of His Life; PATHETIC SYMPHONY: A Novel About Tchaikovsky. By Klaus Mann. 346 pp. New York: Allen, Towne & Heath. $3. | True | By Robert Gorham Davis | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/how-draft-will-be-put-into-effect-registration-on-aug-16-will-be.html | HOW DRAFT WILL BE PUT INTO EFFECT; Registration on Aug. 16 Will Be First of a Series of Carefully Planned Steps | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/marian-n-markle-becomes-a-bride-she-gowned-in-ivory-satin-at.html | MARIAN N. MARKLE BECOMES A BRIDE; She 1 Gowned in Ivory Satin at Marriage in Hazleton, Pa., to Joseph H. Pool 4th | True | Special to THE Nw NogK TLms. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/big-round-hill-estate-of-col-ehr-green-is-given-to-mit-by-mrs-wilks.html | Big Round Hill Estate of Col. E.H.R. Green Is Given to M.I.T. by Mrs. Wilks, His Sister | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/industries-study-pricing-systems-fob-factory-quotation-may.html | INDUSTRIES STUDY PRICING SYSTEMS; F.O.B. Factory Quotation May Supersede Present Methods of Freight Rate Absorption INDUSTRIES STUDY PRICING SYSTEMS | True | By Hartley W. Barclay | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/milton-h-wallenstein.html | MILTON H. WALLENSTEIN | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/valery-the-litterateur-in-essence-reflections-of-the-world-today.html | Valery, the Litterateur in Essence, REFLECTIONS OF THE WORLD TODAY. Translated by Francis Scarfe. 200 pp. New York: Pantheon Books. $3.50. | True | By Clement Greenberg | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/cleveland-victor-over-st-louis-82-indians-hold-league-lead-as.html | CLEVELAND VICTOR OVER ST. LOUIS, 8-2; Indians Hold League Lead as Feller Scatters 9 Hits -- Zarilla Hurt in Field ROBINSON SMASHES HOMER He Also Drives In Two With a Triple -- Boudreau Blasts 4-Bagger With None On | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/omission.html | OMISSION | True | HY SCHNEIDER. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/remembrance-of-things-a-foreign-affair-and-easter-parade-stir-a-few.html | REMEMBRANCE OF THINGS; 'A Foreign Affair' and 'Easter Parade' Stir a Few Fond Memories | True | By Bosley Crowther | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/cultural-life-goes-on-in-palestine.html | CULTURAL LIFE GOES ON IN PALESTINE | True | By Peter Gradenwitz | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/becomes-fiancee.html | BECOMES FIANCEE | True | Special to THE NW YOK TIMX.% | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/upheaval-at-rko-dore-schary-quits-as-studio-chief-of-television.html | UPHEAVAL AT RKO; Dore Schary Quits as Studio Chief -- Of Television -- Other Hollywood Matters | True | By Thomas F. Bradyhollywood. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/330-bishops-greeted-at-lambeth-palace.html | 330 BISHOPS GREETED AT LAMBETH PALACE | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/ambassador-hotel-bonds.html | Ambassador Hotel Bonds | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/trotskyists-in-session-party-candidate-blames-us-for-rise-of-stalin.html | TROTSKYISTS IN SESSION; Party Candidate Blames U.S. for Rise of Stalin | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/how-postal-rates-will-rise.html | How Postal Rates Will Rise | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/mrs-charles-e-ohara.html | MRS. CHARLES E. O'HARA | True | Special to NEW YORK TLS. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/front-page-2-no-title-albanians-break-with-yugoslavia.html | Front Page 2 -- No Title; ALBANIANS BREAK WITH YUGOSLAVIA | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/deficiencies-seen-in-new-employes-personnel-management-body-says.html | DEFICIENCIES SEEN IN NEW EMPLOYES; Personnel Management Body Says High School Graduates Lack Proper Adjustment | True | By Alfred R. Zipser | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/turkey-fails-to-sign.html | Turkey Fails to Sign | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/morris-weiner-108-succumbs-in-newark.html | MORRIS WEINER, 108, SUCCUMBS IN NEWARK | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/jane-doble-engaged-i-hingham-mas-grl-fiancee-of-andrew-m-underhill.html | JANE DOBLE ENGAGED; I Hingham, Ma-s., Grl Fiancee of Andrew M. Underhill Jr. | True | Special to Taz NL'W YOP. K TnzS. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/loans-by-factors-increase-sharply-in-return-of-seasonal-pattern-to.html | LOANS BY FACTORS INCREASE SHARPLY; In Return of Seasonal Pattern to Wholesale Purchasing They Play Leading Role | True | By Herbert Koshetz | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/champion-leads-in-horseshoe-tossing-as-state-title-contest-is.html | Champion Leads in Horseshoe Tossing As State Title Contest Is Opened Here | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/education-in-review-nea-conference-sets-new-goals-for-teacher.html | EDUCATION IN REVIEW; NEA Conference Sets New Goals for Teacher Education and Professional Standards | True | By Benjamin Fine | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/food-need-delays-austrian-revival-buying-of-relief-goods-said-to.html | FOOD NEED DELAYS AUSTRIAN REVIVAL; Buying of Relief Goods Said to Prevent the Purchase of Rehabilitation Materials | True | By Albion Rossspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/has-there-been-crack-in-the-iron-curtain-titos-defiance-of-sharp.html | HAS THERE BEEN CRACK IN THE 'IRON CURTAIN'?; Tito's Defiance of Sharp Condemnation By Cominform Opens Up Important Issue With Soviet Rulers AS ROW CONTINUES IN BERLIN | True | By Edwin L. James | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/washington-parleys-expected.html | Washington Parleys Expected | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/146000-new-new-yorkers-due-this-year-but-birth-total-will-be-well.html | 146,000 New New Yorkers Due This Year, But Birth Total Will Be Well Under 1947's | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/navy-seeks-air-cadets-wants-2000-this-year-to-train-for-reserve.html | NAVY SEEKS AIR CADETS; Wants 2,000 This Year to Train for Reserve Commissions | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/higher-milk-prices-inflated-costs-of-dairy-farming-declared-aided.html | Higher Milk Prices; Inflated Costs of Dairy Farming Declared Aided Little by Them | True | HENRY B. MOSLE. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/an-inspired-clown-chaplin-last-of-the-clowns-by-parker-tyler-196-pp.html | An Inspired Clown; CHAPLIN: Last of the Clowns. By Parker Tyler. 196 pp. New York: The Vanguard Press. $3. | True | By Eric Bentley | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/lodges-aunt-leaves-500000.html | Lodge's Aunt Leaves $500,000 | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/bertola-in-newark-bout.html | Bertola in Newark Bout | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/japans-socialists-split-over-budget-record-bill-is-passed-but-16-of.html | JAPAN'S SOCIALISTS SPLIT OVER BUDGET; Record Bill Is Passed, but 16 of Party in Coalition Show Their Dissatisfaction | True | By Lindesay Parrottspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-kinsey-report-another-rider-about-the-kinsey-report.html | The "Kinsey Report": Another Rider; ABOUT THE KINSEY REPORT. Observations by II Experts on "Sexual Behavior in the Human Male." Edited by Donald Porter Geddes and Enid Curie. 166 pp. A Signet Special: The New American Library. 35c. | True | By Martin Gumpert | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/behrens-beats-gonzales-gains-tennis-final-in-cincinnati-dorfman.html | BEHRENS BEATS GONZALES; Gains Tennis Final in Cincinnati -- Dorfman Also Advances | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/handyman-admits-murder-of-woman-68.html | HANDYMAN ADMITS MURDER OF WOMAN, 68 | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/leafs-down-bears-74-take-4th-in-row-on-lopatas-grand-slam-homer-in.html | LEAFS DOWN BEARS, 7-4; Take 4th in Row on Lopata's Grand Slam Homer in Sixth | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/review-4-no-title-beany-malone-by-lenora-mattingly-weber-186-pp-new.html | Review 4 -- No Title; BEANY MALONE. By Lenora Mattingly Weber. 186 pp. New York: Thomas Y. Crowell Company. $2.50. | | AC N. FD. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/historic-nova-scotia-as-the-tourist-sees-it.html | HISTORIC NOVA SCOTIA AS THE TOURIST SEES IT | True | By Diana Rice | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/2-held-in-fraud-case-they-are-accused-of-heading-fake-accidentclaim.html | 2 HELD IN FRAUD CASE; They Are Accused of Heading Fake Accident-Claim Racket | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/southeast-pushes-natural-gas-line-economic-freedom-stressed-by.html | SOUTHEAST PUSHES NATURAL GAS LINE; 'Economic Freedom' Stressed by Proponents of System to Tap Mississippi Fields | | By John N. Pophamspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/joe-louis-shoots-a-77-bomber-gains-berth-in-golf-tournament-at.html | JOE LOUIS SHOOTS A 77; Bomber Gains Berth in Golf Tournament at Cleveland | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/dahlias-last-call-plants-set-out-this-weekend-will-be-ready-for.html | DAHLIAS LAST CALL; Plants Set Out This Week-End Will Be Ready for Early Fall Showing | True | By Paul F. Frese | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/phoebe-everetts-troth-bennett-alumna-to-be-married-to-william-c.html | PHOEBE EVERETT'S TROTH; Bennett Alumna to Be Married to William C. Trueheart | | Special to THE N,V YOJ TI.? --.S. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/honors-for-bolivar.html | HONORS FOR BOLIVAR | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/booth-behnken.html | Booth -- Behnken | True | pecial to TH, NEW YORK TIDIES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/painters-of-the-quattrocento-sienese-quattrocento-painting-by-john.html | Painters of the Quattrocento; SIENESE QUATTROCENTO PAINTING. By John Pope-Hennessy. Phaldon Press Series. 33 pp. 93 plates. New York: Oxford University Press. $5.50. | True | By Lawrence J. Wathen | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/that-gift-horse.html | "THAT GIFT HORSE" | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/how-much-freedom.html | How Much Freedom? | True | By Catherine MacKenzie | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/how-the-drunkard-rose-again.html | HOW 'THE DRUNKARD' ROSE AGAIN | True | By Gladwin Hilllos Angeles. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/catholics-push-radio-use-broadcasters-of-faith-organize-on-a.html | CATHOLICS PUSH RADIO USE; Broadcasters of Faith Organize on a National Scale | | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/assorted-items-about-people-and-pictures-exodus-of-european-jews-to.html | ASSORTED ITEMS ABOUT PEOPLE AND PICTURES; Exodus of European Jews to Palestine Recorded in 'The Illegals' -- Addenda | True | By A.h. Weiler | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/mackmens-11-hits-down-boston-82-athletics-pound-ferriss-and-record.html | MACKMEN'S 11 HITS DOWN BOSTON, 8-2; Athletics Pound Ferriss and Record 10th Victory in 11 Starts -- Fowler Winner | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/dimes-fight-polio-spread-195861-sent-to-north-carolina-and-texas.html | DIMES FIGHT POLIO SPREAD; $195,861 Sent to North Carolina and Texas Epidemic Areas | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/morris-of-australia-scores-290-in-cricket.html | MORRIS OF AUSTRALIA SCORES 290 IN CRICKET | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/miss-janet-mellea-r-l-shearer-jr-wed.html | MISS JANET MELLEA', R. L. SHEARER JR. WED! | True | peca! to THE 1E%¼r rORK TI.%TE.. I | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/19-party-leaders-make-caucus-call-to-block-truman-wires-ask-1592.html | 19 PARTY LEADERS MAKE CAUCUS CALL TO BLOCK TRUMAN; Wires Ask 1,592 Democrats to Meet Before Convention and Pick 'Strongest' Candidate O'DWYER ONE OF SIGNERS 'Knock-Down' Fight Foreseen at Philadelphia -- More Praise Is Given Eisenhower 19 Democratic Heads Call Anti=Truman Caucus | True | By James A. Hagerty | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/nicaraguan-sugar-crop-higher.html | Nicaraguan Sugar Crop Higher | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/canadian-liberals-seek-new-leader-st-laurent-and-gardiner-are-most.html | CANADIAN LIBERALS SEEK NEW LEADER; St. Laurent and Gardiner Are Most Talked of as Successor for Mackenzie King | True | By P. J. Philipspecial to the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/3484515-net-made-by-zenith-radio-corp.html | $3,484,515 NET MADE BY ZENITH RADIO CORP. | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/state-upsets-plan-for-aid-in-queens-burke-project-for-seceding-to.html | STATE UPSETS PLAN FOR AID IN QUEENS; Burke Project for 'Seceding' to Get Funds for Hospitals Held Futile by Lansdale | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/herman-talmadge-to-run-ousted-georgia-governor-qualifies-for-sept-8.html | HERMAN TALMADGE TO RUN; Ousted Georgia Governor Qualifies for Sept. 8 Primary | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/delaware-span-load-up-traffic-over-bridge-sets-mark-in-year-ending.html | DELAWARE SPAN LOAD UP; Traffic Over Bridge Sets Mark in Year Ending June 30 | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/4th-feted-in-france-many-celebrations-scheduled-for-paris-and.html | 4TH FETED IN FRANCE; Many Celebrations Scheduled for Paris and Provinces | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THZ Nzv Yo Tr. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/ohio-valley-seven-states-join-in-program-to-end-river-pollution.html | OHIO VALLEY; Seven States Join in Program To End River Pollution | True | By Grady E. Clay Jr.special To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/publishing-landmarks-revisited-books-and-the-men-who-make-them-six.html | PUBLISHING LANDMARKS, REVISITED; Books and the Men Who Make Them: Six Months, Creative and Otherwise Publishing Landmarks, Revisited | True | By Charles J. Rolo | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/harold-w-letton.html | HAROLD W. LETTON | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/housing-program-expanded-by-150-city-authority-increased-its-work.html | HOUSING PROGRAM EXPANDED BY 150%; City Authority Increased Its Work in Year From 16 to 45 Projects, Mayor Hears | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/us-and-china-sign-agreement-on-aid-275000000-for-economic-help.html | U.S. AND CHINA SIGN AGREEMENT ON AID; $275,000,000 for Economic Help, $120,000,000 for Arms Are Provided in Pact | True | By Tillman Durdinspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/a-decent-respect-.html | "A DECENT RESPECT -- " | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/labor-seeks-a-new-role-in-politics-its-leaders-once-again-all.html | Labor Seeks a New Role in Politics; Its leaders, once again 'all dressed up and no place to go,' are dissatisfied with both parties. Labor Seeks a New Role | True | By A. H. Raskin | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/new-alcoa-plant-in-iowa-built-entirely-of-aluminum-is-now-in.html | New Alcoa Plant in Iowa, Built Entirely Of Aluminum, Is Now in Partial Operation | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/col-de-forest-elected-new-yorker-heads-society-of-cincinnati-in.html | COL. DE FOREST ELECTED; New Yorker Heads Society of Cincinnati in Connecticut | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/another-reluctant-signature.html | ANOTHER RELUCT ANT SIGNATURE | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/french-teachers-end-strike.html | French Teachers End Strike | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/six-firms-accused-over-free-books-ftc-says-bookofthemonth-club.html | SIX FIRMS ACCUSED OVER 'FREE' BOOKS; FTC Says Book-of-the-Month Club, Among Others, Does Not Make Real Gifts | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/communist-losses-foreseen-by-dutch-20-per-cent-decline-in-strength.html | COMMUNIST LOSSES FORESEEN BY DUTCH; 20 Per Cent Decline in Strength Is Expected in Wednesday's Voting -- Nation Lethargic | True | By David Andersonspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/review-1-no-title-chinese-picked-tales-for-children-by-tehyi-hsieh.html | Review 1 -- No Title; CHINESE PICKED TALES FOR CHILDREN. By Tehyi Hsieh. Illustrated. 56 pp. Boston, Mass.: Chinese Service Bureau. $2.50. MORE FOLK T ALES FROM CHINA. By Lim Sian-tek. Illustrated by William Arthur Smith. 160 pp. New York: The John Day Company. $2.50. | True | PHYLLIS FENNER. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/vote-strike-end-at-bendix-plant.html | Vote Strike End at Bendix Plant | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/katherine-clemson-engaged-to-marry.html | KATHERINE CLEMSON ENGAGED TO MARRY | True | SperLl to THZ Nv YOIK 'nF.s. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/ramadier-brands-gaullist-threat-former-french-premier-finds.html | RAMADIER BRANDS GAULLIST S THREAT; Former French Premier Finds Republic Menaced From Right as Well as Left | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/mrs-c-f-dearman-r-m-anstett-to-wed.html | MRS. C. F. DEARMAN, R. M. ANST ETT TO WED | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/new-fiscal-year-seen-minus-deficit-high-level-of-national-income-to.html | NEW FISCAL YEAR SEEN MINUS DEFICIT; High Level of National Income to Be Continued, Financial Group Says TAX RECEIPTS SUFFICIENT $42,500,000,000 Is Estimated for Appropriations, Far Short of Early Figure NEW FISCAL YEAR SEEN MINUS DEFICIT | True | By George A. Mooney | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/artists-and-sales-group-show-reinforces-art-with-economics.html | ARTISTS AND SALES; Group Show Reinforces Art With Economics | True | By Howard Devree | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/miss-sydelle-morris-affianced.html | Miss Sydelle Morris Affianced | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/truman-praises-philippines.html | Truman Praises Philippines | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/beauchef-paying-2620-annexes-long-branch-handicap-at-monmouth-park.html | Beauchef, Paying $26.20, Annexes Long Branch Handicap at Monmouth Park; LONG SHOT SCORES OVER BRITISH ISLES Beauchef Triumphs by Length With Late Burst of Speed in Monmouth Feature FLASH BURN HOME THIRD Favored Lucky Draw Is Sixth After Leading in Stretch -- Victor Earns $8,350 | True | By Joseph C. NicholsSpecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/unfamiliar-clematis.html | UNFAMILIAR CLEMATIS | True | By Mary Deputy Lamson | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/new-ideas.html | New Ideas | True | By Mary Roche | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/a-small-world-after-all.html | "A SMALL WORLD AFTER ALL" | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/four-reactions-to-the-sovietyugoslav-disagreement.html | FOUR REACTIONS TO THE SOVIET-YUGOSLAV DISAGREEMENT | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/30th-division-elects-john-craig-of-charlotte-nc-is-named.html | 30TH DIVISION ELECTS; John Craig of Charlotte, N.C., Is Named Association Head | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/science-in-review-two-more-drugs-are-tested-for-effectiveness-as.html | SCIENCE IN REVIEW; Two More Drugs Are Tested for Effectiveness As Weapons Against Tuberculosis | True | By Waldemar Kaempffert | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/s-howard-ibry-63i-an-attorney-is-dad.html | s. HOWARD IBRY, 63,I AN AT?ORNEY, IS DAD! | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/scandinavian-pacts-approved.html | Scandinavian Pacts Approved | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/quick-horse-player-cure.html | Quick Horse Player Cure | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/splinter-smudge-help-solve-death-taxi-man-admits-long-island.html | SPLINTER, SMUDGE HELP SOLVE DEATH; Taxi Man Admits Long Island Accident After Tests by FBI Show Type of Auto | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/fig-gano-chief-of-vigilantes-the-sword-of-il-grande-by-will-creed.html | Fig Gano, Chief of Vigilantes; THE SWORD OF IL GRANDE. By Will Creed. 404 pp. Boston, Mass.: Little, Brown & Co. $3. | True | By Catharine Brody | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/abridged-hollywood-dictionary.html | ABRIDGED HOLLYWOOD DICTIONARY | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/fatal-anesthetic-blast-accident.html | Fatal Anesthetic Blast Accident | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/priority-law-irks-steel-industry-latter-fears-national-economy-will.html | PRIORITY LAW IRKS STEEL INDUSTRY; Latter Fears National Economy Will Be Hurt More Than Helped if Truman Acts | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/text-of-truman-address.html | Text of Truman Address | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/security-dealers-here-select-a-new-president.html | Security Dealers Here Select a New President | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/loudspeaker-in-jersey-gives-safety-warnings.html | Loudspeaker in Jersey Gives Safety Warnings | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/bogley-wins-net-crown-conquers-trabert-in-five-sets-for-national.html | BOGLEY WINS NET CROWN; Conquers Trabert in Five Sets for National School Honors | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/va-allows-photography-study.html | VA Allows Photography Study | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/catholics-get-union-plea-they-are-reminded-their-duties-include.html | CATHOLICS GET UNION PLEA; They Are Reminded Their Duties Include Organizing Workers | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-nation.html | THE NATION | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/hall-saalfielcl.html | Hall -- Saalfielcl | True | Special to THg NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/kolm-c-owen.html | Kolm -- -C, owen | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/harriman-cripps-meet-on-aid-plan-currency-problems-involved-in.html | HARRIMAN, CRIPPS MEET ON AID PLAN; Currency Problems Involved in European Trade Are Discussed at London | True | By Charles E. Eganspecial To The New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-wild-harps-playing-the-course-of-irish-verse-in-english-by.html | The Wild Harps Playing; THE COURSE OF IRISH VERSE IN ENGLISH. By Robert Farren. xii + 171 pp. New York: Sheed & Ward. $2.50. | True | By Vivian Mercier | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/clay-discusses-purpose-urges-radios-in-german-schools-in-broadcast.html | CLAY DISCUSSES PURPOSE; Urges Radios in German Schools in Broadcast From Berlin | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/miss-e-m-coopers-troth-graduate-of-vassar-brideelect-of-james-a.html | MISS E, M. COOPERS TROTH; Graduate of Vassar Bride-elect of James A. Elliott Wood | True | Special to Tm NZW Yo TLZS. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/benefits-for-draftees.html | Benefits for Draftees | True | ELLIOTT F. MARINSTEIN. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/womens-army-head-here-col-mcclure-arrives-from-europe-for.html | WOMEN'S ARMY HEAD HERE; Col. McClure Arrives From Europe for Reassignment | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/new-british-atomic-pile-begins-production-work.html | New British Atomic Pile Begins Production Work | True | Special to THE NEW YORK TIMES | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/nupttalshei-for-miss-blkjilair-williamstown-mess-girl-wed-to.html | NUPTtALSHEI FOR MISS Bllq[ILAIR; Williamstown, Mess., Girl Wed to William-F!emer 3d , -- Her Sister is Maid of .Honor | True | Spectat to Ngw Yog Tzars. - | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/corn-prices-break-other-grains-ease-yellow-cereal-loses-2-to-6-58.html | CORN PRICES BREAK, OTHER GRAINS EASE; Yellow Cereal Loses 2 to 6 5/8 Cents a Bushel as Huge Crop Is Forecast | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/blood-donations-sought-in-city.html | Blood Donations Sought in City | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/review-2-no-title-jeff-roberts-railroader-by-edward-ford.html | Review 2 -- No Title; JEFF ROBERTS, RAILROADER. By Edward Ford. Illustrated by Manning deV. Lee. 228 pp. Philadelphia, Pa.: Macrae-Smith Company. $2.50. | True | HENRY B. LENT. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/holiday-concert-in-germany.html | Holiday Concert in Germany | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-screen-mail-bag-a-suggestion-on-casting-problem-pictures.html | THE SCREEN MAIL BAG; A Suggestion on Casting Problem Pictures | True | THOMAS G. MORGANSEN. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-strange-career-of-j-broz-marshal-tito-the-man-who-is.html | THE STRANGE CAREER OF J. BROZ (MARSHAL TITO); The Man Who Is Challenging Moscow Has Lived a Life of Adventure | True | By C.I. Sulzbergerspecial To The New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/hits-5-homers-single-muskegon-star-gets-2-of-his-circuit-blows-in.html | HITS 5 HOMERS, SINGLE; Muskegon Star Gets 2 of His Circuit Blows in One Inning | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/michael-straights-have-child.html | Michael Straights Have Child | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/whats-going-on-here.html | "WHAT'S GOING ON HERE?" | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/greek-parliament-agrees.html | Greek Parliament Agrees | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/in-re-res.html | IN RE RES | True | MAX LEDERER. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/simmons-bed-strike-is-voted.html | Simmons Bed Strike Is Voted | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/us-cutters-finish-patrol-of-icebergs-one-ship-to-stand-by-several.html | U.S. CUTTERS FINISH PATROL OF ICEBERGS; One Ship to Stand By Several Days Until an Aerial Search Insures Ocean Safety | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/finnish-communists-party-falls-from-first-to-third-place-in-nation.html | Finnish Communists' Party Falls From First to Third Place in Nation; Finnish Communists' Party Falls From First to Third Place in Nation | True | By George Axelssonspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/sufi-leader-dies-in-hague.html | Sufi Leader Dies in Hague | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/bars-special-va-pay-rise-truman-vetoes-bill-for-60000-hospital.html | BARS SPECIAL VA PAY RISE; Truman Vetoes Bill for 60,000 Hospital Workers | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/eve-carolyn-crossman-to-wed.html | Eve Carolyn Crossman to Wed | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/only-churchill-can-challenge-him-aneurin-bevan-british-labors.html | Only Churchill Can Challenge Him; Aneurin Bevan, British labor's spellbinder, is bitter, sarcastic and caressing in turn. Only Churchill Challenges Him | True | By Stanley Clark | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/garden-nuptials-for-eileebl-lucey-she-is-wed-at-parents-home-in.html | GARDEN NUPTIALS FOR EILEEbl LUCEY; She Is Wed at Parents' Home in Hunting-ton to Martin C. Hoffman, Lawyer | True | Speela, to THS Ngw YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/gm-pact-excludes-wages-agreement-at-linden-plant-is-on-working.html | GM PACT EXCLUDES WAGES; Agreement at Linden Plant Is on Working Conditions Only | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/weirton-steel-lifts-pay-terms-with-its-independent-union-are-not.html | WEIRTON STEEL LIFTS PAY; Terms With Its Independent Union Are Not Disclosed | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/gop-congress-record-to-be-trumans-target-democrats-likely-to-center.html | GOP CONGRESS RECORD TO BE TRUMAN'S TARGET; Democrats Likely to Center Fire on Recent Republican Actions | True | By W.h. Lawrencespecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-art-of-smith-or-how-a-quiet-man-made-an-impression-in-films.html | THE ART OF SMITH; Or How a Quiet Man Made An Impression in Films | True | By Al Horwitsno | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/central-states-sounder-basis-is-seen-for-corn-belt-economy.html | CENTRAL STATES; Sounder Basis Is Seen for Corn Belt Economy | True | By Louther S. Hornespecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/paper-output-rises.html | Paper Output Rises | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/gazeboesbelvederes-yelms-halcyons-i-give-you-my-word-and-say-the.html | Gazeboes,Belvederes, Yelms, Halcyons; I GIVE YOU MY WORD AND SAY THE WORD. By Ivor Brown. Introduction by J. Donald Adams. 276 pp. New York: E.P. Dutton & Co. $2.75. | True | By Horace Reynolds | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/phillips-gross.html | Phillips -- Gross | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/gallorette-beats-rippey-in-carter-takes-aqueduct-thriller-by-a-head.html | GALLORETTE BEATS RIPPEY IN CARTER; Takes Aqueduct Thriller by a Head, Paying $10.50 for $2 -- Skylighter Is Third A 50-TO-1 SHOT MOVING UP TO WIN RACE AT AQUEDUCT GALLORETTE BEATS RIPPEY IN CARTER | True | By James Roach | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/harry-w-hammond.html | HARRY W. HAMMOND | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/platform-talks-begin-wednesday-democrats-take-farming-first-at.html | PLATFORM TALKS BEGIN WEDNESDAY; Democrats Take Farming First at Philadelphia -- Seven in Cabinet Dinner Guests | True | By William G. Weartspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/esthetic-dynamics-of-the-female-music-and-women-by-sophie-drinker.html | Esthetic Dynamics of the Female; MUSIC AND WOMEN. By Sophie Drinker. Illustrated. 323 pp. New York: Coward-McCann. $5. | True | By James Lyons | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/crop-duster-plane-pilot-killed.html | Crop Duster Plane Pilot Killed | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/belgrade-ousts-reporter-for-the-telepress-agency.html | Belgrade Ousts Reporter For the Telepress Agency | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/sister-mary-john.html | SISTER MARY JOHN | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/faircloth-on-1948-list-rosenthal-also-signs-contract-with-football.html | FAIRCLOTH ON 1948 LIST; Rosenthal Also Signs Contract With Football Giants | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-case-of-marshal-tito.html | THE CASE OF MARSHAL TITO | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-dance-markova-return-to-ballet-russe-current-programs.html | THE DANCE: MARKOVA; Return to Ballet Russe -- Current Programs | True | By John Martin | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/truman-approves-atomic-board-bill-but-it-is-an-unsatisfactory.html | TRUMAN APPROVES ATOMIC BOARD BILL; But It Is 'an Unsatisfactory Compromise,' He Says, Mixing Politics and Defense | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/apartment-wiring-job-fatal-to-deafmute-as-grocery-employe-tries-to.html | Apartment Wiring Job Fatal to Deaf-Mute As Grocery Employe Tries to Help Friend | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/war-on-the-beetles.html | WAR ON THE BEETLES | True | By Louis Pyenson | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/erik-kaeyer-dead-yonkers-architect-designer-of-schools-drew-up.html | ERIK KAEYER DEAD; YONKERS ARCHITECT; Designer of Schools Drew Up Plans for Public Housing Developments and Homes Special to THE NEW YORK TIMES. | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/antireds-propose-world-labor-body-federations-of-latin-america-and.html | ANTI-REDS PROPOSE WORLD LABOR BODY; Federations of Latin America and Asia Plan Rival to WFTU With AFL Help ANTI-REDS PROPOSE WORLD LABOR BODY | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/radioactive-iodine-used-in-thyroid-case.html | RADIOACTIVE IODINE USED IN THYROID CASE | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/signposts-on-the-long-road-to-maturity-psychotherapy-in-child.html | Signposts on the Long Road to Maturity; 'PSYCHOTHERAPY IN CHILD GUIDANCE. By Gordon Hamilton. 340 pp. New York: Columbia University Press. $4. EMOTIONAL MATURITY: Development and Dynamics of Personality. By Leon J. Saul. 338 pp. Philadelphia, Pa.: J. B. Lippincott Company. $5. CHILD OFFENDERS: A Study in Diagnosis and Treatment. By Harriet L. Goldberg. 215 pp. New York: Grune & Stratton. $4. Signposts to Maturity Signposts | True | By Lawson G. Lowrey | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/locke-and-harrison-lead-motor-city-golf-with-cards-of-208-for-54.html | Locke and Harrison Lead Motor City Golf With Cards of 208 for 54 Holes; PACESETTERS TIED WITH 5 UNDER PAR Locke and Harrison Score 208 to Take Third-Round Lead in Motor City Golf HOGAN TRAILS BY STROKE P.G.A. Winner Is Deadlocked With Alexander for Third -- Three Share Fifth | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/leading-speed-boat-drivers-set-for-ford-trophy-race-in-detroit.html | Leading Speed Boat Drivers Set for Ford Trophy Race in Detroit Saturday; EVENT LURES STARS OF GOLD CUP FLEET Lombardo Among Speed Boat Pilots to Race Saturday for Henry Ford Award TUNE-UP FOR BIG CLASSIC Mel Crook Expected to Enter as Interest Grows in This Country and Canada | True | By Clarence E. Lovejoy | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/heads-womens-division-of-visiting-nurse-drive.html | Heads Women's Division Of Visiting Nurse Drive | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/going-to-be-heard.html | "GOING TO BE HEARD" | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/winners-are-listed-in-un-essay-contest.html | WINNERS ARE LISTED IN U.N. ESSAY CONTEST | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/skid-kills-girl-man-hurt-pair-on-motorcycle-hit-guard-rail-on.html | SKID KILLS GIRL, MAN HURT; Pair on Motorcycle Hit Guard Rail on Sunrise Highway | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/goes-to-europe-to-help-dps-coming-to-america.html | Goes to Europe to Help DP's Coming to America | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/missk-s-buchanan-becomes-engaged-betrothal-of-englewood-girl-to.html | MISSK. S. BUCHANAN BECOMES ENGAGED; Betrothal of Englewood Girl to Royal Eubank Cabell Jr. Is Announced by Parents | True | Special to TH NEW YOPK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/about-an-experiment-in-friendship-international-goodwill-is.html | ABOUT AN EXPERIMENT IN FRIENDSHIP; International Good-Will Is Fostered in a Boston Community Project | True | By Gene Kingboston. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/capital-is-cautious-on-future-foreign-policy-many-problems.html | CAPITAL IS CAUTIOUS ON FUTURE FOREIGN POLICY; Many Problems Developing Here and In Europe Temper Optimism | True | By James Restonspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/more-funds-asked-to-train-teaghers-national-conference-declares-for.html | MORE FUNDS ASKED TO TRAIN TEAGHERS; National Conference Declares for Doubling of Allowances by State, U.S. Governments | True | By Benjamin Finespecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/joyce-s-cooper-wed-to-walter-w-haase.html | JOYCE S. COOPER WED TO WALTER W. HAASE | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/bewitch-is-victor-in-29850-stakes-calumet-filly-75-favorite-shows.html | BEWITCH IS VICTOR IN $29,850 STAKES; Calumet Filly, 7-5 Favorite, Shows Way to Tre Vit in Modesty at Arlington | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/six-methodist-bishops-named.html | Six Methodist Bishops Named | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/german-letters-in-the-ruins-a-report-from-frankfurt-german-letters.html | German Letters in the Ruins: A Report From Frankfurt; German Letters in the Ruins: A Report From Frankfurt | True | By Eugene Jolasfrankfurt, Germany. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/hyderabad-meeting-blockade-by-india.html | HYDERABAD MEETING BLOCKADE BY INDIA | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/german-reds-score-the-yugoslav-party.html | GERMAN REDS SCORE THE YUGOSLAV PARTY | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/would-boycott-ships-of-panamanian-flag.html | WOULD BOYCOTT SHIPS OF PANAMANIAN FLAG | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/trueblue-veronica-it-acts-as-moderator-of-the-flower-border.html | TRUE-BLUE VERONICA; It Acts as 'Moderator' of The Flower Border | True | By Ruth Marie Peters | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/hungary-reported-in-trade-pact.html | Hungary Reported in Trade Pact | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-financial-week-markets-improve-in-tone-under-leadership-of-rail.html | THE FINANCIAL WEEK; Markets Improve in Tone Under Leadership of Rail Shares -- Foreign Situation Tense | True | By John G. Forrest Financial Editor | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/dr-j-frank-carter.html | DR. J. FRANK CARTER | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/aide-of-perons-wife-named-to-head-paper.html | AIDE OF PERON'S WIFE NAMED TO HEAD PAPER | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/lois-clapp-bride-of-robert-sweet-marriagb-of-former-student-at.html | LOIS CLAPP BRIDE OF ROBERT SWEET; Marriagb of Former Student at Smith to Yale Graduate Takes Place in Fairfield | True | Special to T: NEw YOC Tnlzs. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/camera-notes-high-school-photographic-contest-winners.html | CAMERA NOTES; High School Photographic Contest Winners | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/de-forest-clips-swim-mark.html | De Forest Clips Swim Mark | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/5033000-more-for-needy.html | $5,033,000 More for Needy | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/2-children-saved-as-vessel-blazes-wife-of-master-of-a-swedish.html | 2 CHILDREN SAVED AS VESSEL BLAZES; Wife of Master of a Swedish Freighter Also Is Put Into a Lifeboat at Sea | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/missb-f-lindgroye-married-in-jersey-st-peters-church-morristown-the.html | MISSB. F. LINDGROYE MARRIED IN JERSEY; St. Peter's Church, Morristown, the Scene of Her Wedding to George A. Easley Jr. | True | SpecJnl to THE NEW NORt T''--ES, | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/a-film-is-born-a-house-party-and-a-tall-tale-inspired-satire-on-the.html | A FILM IS BORN; A House Party and a Tall Tale Inspired Satire on the Horse Opera Formula | True | By Gladwin Hillhollywood. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/holiday-auto-jam-sets-jersey-record-cavalcade-estimated-at-10-over.html | HOLIDAY AUTO JAM SETS JERSEY RECORD; Cavalcade Estimated at 10% Over 1947's - New York City Contributes 60,000 Cars | | By Bert Piercespecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/defaullt-by-british-charged-by-israel-freezing-of-sterling-balances.html | DEFAULLT BY BRITISH CHARGED BY ISRAEL; Freezing of Sterling Balances Ties Up u100,000,000 -- Waste of Assets Is Also Alleged | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/17000-hear-elman-play-at-stadium-enrico-leide-makes-his-debut-at.html | 17,000 HEAR ELMAN PLAY AT STADIUM; Enrico Leide Makes His Debut at Concert as Conductor -- Mendelssohn Featured | | C.H. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/strikers-hold-city-halls-cubans-protest-closing-of-two-factories.html | STRIKERS HOLD CITY HALLS; Cubans Protest Closing of Two Factories Near Havana | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/donaldson-brush.html | 'Donaldson -- Brush | True | Special to TH NEW NOK Tzsxr. s. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/doris-stone-fiancee-of-former-officer.html | DORIS STONE FIANCEE OF FORMER OFFICER | True | Special to TH NEw YORK TItES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/leading-a-donkey-to-water.html | "LEADING A DONKEY TO WATER" | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/new-york.html | New York | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/dr-albert-johnson.html | DR. ALBERT JOHNSON | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/tito-reported-in-bled-he-is-said-to-have-gone-to-summer-home-from.html | TITO REPORTED IN BLED; He Is Said to Have Gone to Summer Home From Belgrade | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/wallace-scores-rivals-candidate-predicts-bawling-from-pawling-in.html | WALLACE SCORES RIVALS; Candidate Predicts 'Bawling From Pawling in November' | | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/rev-william-kenna.html | REV. WILLIAM KENNA | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/corn-crop-exceeding-three-billion-bushels-or-second-largest-on.html | Corn Crop Exceeding Three Billion Bushels, Or Second Largest on Record, Is Forecast | | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/three-european-views-of-russia.html | THREE EUROPEAN VIEWS OF RUSSIA | | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/8-injured-in-crash-of-a-crowded-auto-3-others-in-the-vehicle-unhurt.html | 8 INJURED IN CRASH OF A CROWDED AUTO; 3 Others in the Vehicle Unhurt as It Collides With a Trolley at Brooklyn Crossing | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/new-york-jersey-in-doctor-accord-agreement-reached-for-albany-to.html | NEW YORK, JERSEY IN DOCTOR ACCORD; Agreement Reached for Albany to Expedite Endorsement of Trenton-Issued Licenses | | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/aranha-holds-48-critical-but-if-rest-of-year-is-warless-he-sees.html | ARANHA HOLDS '48 CRITICAL; But if Rest of Year Is Warless He Sees Peace for Decades | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/tito-wins-backing.html | Tito Wins Backing | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/concern-now-felt-over-erp-oil-cost-industry-accused-of-setting.html | CONCERN NOW FELT OVER ERP OIL COST; Industry Accused of Setting World Pricing System for Petroleum Products U.S. RATES PREVAILED For 25 Years International Trade Used Gulf Figures -- East's Production Increased CONCERN NOW FELT OVER ERP OIL COST | True | By J.h. Carmical | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/twin-star-victor-in-yachting-race-but-hilarius-runnerup-for-second.html | TWIN STAR VICTOR IN YACHTING RACE; But Hilarius, Runner-Up for Second Time, Takes Lead in Olympic Tryouts | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/new-light-on-elements-43-and-61.html | New Light on Elements 43 and 61 | True | W.K. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/what-a-difference-a-few-years-make.html | "WHAT A DIFFERENCE A FEW YEARS MAKE" | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/worlds-biggest-airport-grosses-1353-in-3-days.html | World's Biggest Airport Grosses $13.53 in 3 Days | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/prisgilla-hijffard-long-island-bride-she-is-attended-by-10-at-her.html | PRISGILLA HIJFFARD -LONG ISLAND BRIDE; She Is Attended by 10 at Her Marriage in Great Neck to H. P. Davis Rockwell | True | special to T Nv YOP Tz[s. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/natalie-r-reichlin-is-betrothedi.html | Natalie R. Reichlin Is Betrothedl | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/citys-millions-off-on-a-3day-holiday-under-benign-skies-exodus.html | CITY'S MILLIONS OFF ON A 3-DAY HOLIDAY UNDER BENIGN SKIES; Exodus Continues at a Brisk Pace While Visitors Flock Here to Enjoy Sights SUN SMILES ON BEACHES Coney Island Lures 550,000 -- 101 Accidental Deaths Reported in Nation MILLIONS HERE OFF ON 3-DAY HOLIDAY | True | By Austin Stevens | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/patricia-a-moore-married-upstate-daughter-of-state-controller-is.html | PATRICIA A. MOORE MARRIED UP-STATE; Daughter of State Controller Is Bride of R. J. Patterson, Navy Air Arm Veteran | True | Specta.t to TH NZW YoRE Tr.s. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/mary-bogardus-wed-to-george-selden-jr.html | MARY BOGARDUS WED TO GEORGE SELDEN JR. | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/harris-takes-golf-title-beats-hopkins-1-up-on-36th-in-us-college.html | HARRIS TAKES GOLF TITLE; Beats Hopkins, 1 Up, on 36th in U.S. College Final | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/henrik-o-spf_iermann.html | HENRIK O. SPF _.IERMANN | True | Special to Tz Nzw Yo TLmS. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/californias-eight-gains-olympic-post-defeats-harvard-princeton-on.html | CALIFORNIA'S EIGHT GAINS OLYMPIC POST; Defeats Harvard, Princeton on Carnegie Lake and Will Row for U.S. at London CALIFORNIA WINNING RIGHT TO REPRESENT UNITED STATES IN OLYMPICS CALIFORNIA'S EIGHT TAKES OLYMPIC TEST | True | By Allison Danzigspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/russians-told-of-kommandatura.html | Russians Told of Kommandatura | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/paris-sources-say-however-that-little-prestige-can-be-lost-by-the.html | Paris Sources Say, However, That Little Prestige Can Be Lost by the Postponement of Drastic Action by Western Powers | True | By Harold Callenderspecial To the New York Times. | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/exchange-system-urged-for-europe-nations-are-too-poor-to-buy-each.html | EXCHANGE SYSTEM URGED FOR EUROPE; Nations Are 'Too Poor' to Buy Each Other's Products, Say Economic Experts There 'CURRENCY POOL' ADVISED U.S. Aid Can Only Partly Ease Economic Recovery Crisis -- Agreed Solution Sought | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/evelyn-boyer-bandy-engaged-to-marry.html | EVELYN BOYER BANDY ENGAGED TO MARRY | True | bp(L! tO Nv Yo TzMt | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/shipping-news-and-notes-britannics-chief-steward-only-white-star.html | Shipping News and Notes; Britannic's Chief Steward Only White Star Man Filling That Job | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/air-force-base-put-on-alert.html | Air Force Base Put on Alert | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-field-of-travel-ipswich-to-open-its-seventeenth-century-houses.html | THE FIELD OF TRAVEL; Ipswich to Open Its Seventeenth Century Houses -- Damariscotta Centennial | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/sound-regatta-put-off-breeze-failure-stops-fleet-of-160-at-port.html | SOUND REGATTA PUT OFF; Breeze Failure Stops Fleet of 160 at Port Washington | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/nancy-horton-affianced-cornell-senior-becomes-fiancee-of-henry.html | NANCY HORTON AFFIANCED, Cornell Senior Becomes Fiancee of Henry Edwin Barrels | True | special to Tau ZEw NoR | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/moving-of-college-opposed.html | Moving of College Opposed | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/paul-teichert.html | PAUL TEICHERT | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/brighter-outlook-in-coats-dresses-wholesale-markets-anticipate.html | BRIGHTER OUTLOOK IN COATS, DRESSES; Wholesale Markets Anticipate Continued Interest in Items Despite Firmer Prices | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/the-armchairvacationist.html | THE ARMCHAIR-VACATIONIST | True | By Lewis Nichols | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/amherst-parnassus-introduction-to-emily-dickinson-by-henry-w-wells.html | Amherst Parnassus; INTRODUCTION TO EMILY DICKINSON. By Henry W. Wells. 286 pp. Chicago, Ill.: Packard & Co.-Hendricks House. $3. | True | By Gay Wilson Allen | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/casey-leisure.html | Casey -- Leisure | True | SpeCial to THg Nw YOK TL4S. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/article-1-no-title-berlin-restricted-on-western-mark-three-powers.html | Article 1 -- No Title; BERLIN RESTRICTED ON WESTERN MARK Three Powers Decide to Put Ceiling on Its Circulation to Maintain Money's Value | True | By Edward A. Morrowspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/hendersonrasweiler.html | Henderson--Rasweiler | True | Special to THIg Ngxv YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/star-draco-ii-triumphs-annexes-first-race-in-series-of-great-south.html | STAR DRACO II TRIUMPHS; Annexes First Race in Series of Great South Bay Regatta | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/railway-profit-up-in-may-but-decline-for-five-months-is-shown-by.html | RAILWAY PROFIT UP IN MAY; But Decline for Five Months Is Shown by Class 1 Roads | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/agency-for-blind-reviews-25-years-foundation-cites-development-of.html | AGENCY FOR BLIND REVIEWS 25 YEARS; Foundation Cites Development of Appliances, Establishment of 'Talking' Libraries | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/henrn-s-kahn.html | HEN,RN S, KAHN | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/says-smelter-strike-is-favored.html | Says Smelter Strike Is Favored | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/hungarian-action-reported.html | Hungarian Action Reported | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/rolfsendoud.html | RolfsenDoud | True | Spe,ial to THe | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/slogan-is-devised-for-shipments-of-us-aid-materials-to-europe-from.html | Slogan Is Devised for Shipments Of U.S. Aid Materials to Europe; 'From Liberty-Loving People of America' Label Offered by Advertising Council to Offset Communistic Propaganda | True | By Brendan M. Jones | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/fireworks-pictures-flashes-can-be-combined-for-interesting-effects.html | FIREWORKS PICTURES; Flashes Can Be Combined For Interesting Effects | True | By Jacob Deschin | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/coast-guard-to-expand-recruiting-will-be-stepped-up-to-man-15-more.html | COAST GUARD TO EXPAND; Recruiting Will Be Stepped Up to Man 15 More Vessels | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/practice-tests-offered.html | Practice Tests Offered | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/wage-and-profit-trends.html | Wage and Profit Trends | True | D.A.B. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to NzW No Tnar. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/thos-davis-dies-lead-in-c01l-72-head-of-2-concerns-in-south-had.html | THOS DAVIS DIES; LEAD IN C01L, 72; Head of 2 Concerns in South Had Served on National Board --Yale Graduate of '97 | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/complaints-aired-on-buying-offices-salesmen-promised-hearing-to.html | COMPLAINTS AIRED ON BUYING OFFICES; Salesmen Promised Hearing to Present Their Problem at Association Meeting | True | By James A. Williams | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/collins-to-run-for-congress.html | Collins to Run for Congress | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/colleges-plan-expansion-programs.html | Colleges Plan Expansion Programs | True | LEONARD BUDER. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/braves-3-homers-rout-phils-by-116-bostons-elliott-drives-two.html | BRAVES 3 HOMERS ROUT PHILS BY 11-6; Boston's Elliott Drives Two 4-Baggers, Triple -- Torgeson Also Hits for Circuit | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/confusion-on-fare-disappears-in-city-turnstiles-work-well-in-rush.html | CONFUSION ON FARE DISAPPEARS IN CITY; Turnstiles Work Well in Rush Hour -- New Escalators Go Into Operation Uptown | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/pioneers.html | PIONEERS | True | CONO NICHOLAS CARRANO. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/speculation-is-curbed-argentina-sets-10-maximum-on-foreign-currency.html | SPECULATION IS CURBED; Argentina Sets 10% Maximum on Foreign Currency Rate | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/apparel-city.html | Apparel City | True | By Virginia Pope | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/greek-troops-take-a-rebel-hill-town-capture-of-eptachorion-seen-as.html | GREEK TROOPS TAKE A REBEL HILL TOWN; Capture of Eptachorion Seen as Cracking Markos Line on Southeast of Grommos | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/policeman-is-uplifted-by-premature-4th-blast.html | Policeman Is Uplifted By Premature 4th Blast | True | | | C1B 143572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/on-railway-express-board.html | On Railway Express Board | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/eastmas-annexes-horse-show-prize-goldens-bridge-hunt-division.html | EASTMAS ANNEXES HORSE SHOW PRIZE; Goldens Bridge Hunt Division Laurels to Hales' Entry -- Adorn, Glen Erin Win | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/for-sanity-in-art.html | For Sanity in Art | True | SHAH NAZAROFF. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/dutch-envoy-hails-heroes-of-the-82d-reunion-of-airborne-division.html | DUTCH ENVOY HAILS HEROES OF THE 82D; Reunion of Airborne Division Hears Plea for Support in Defending Liberties | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/to-investigate-ship-boat-blast.html | To Investigate Ship Boat Blast | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/janet-decamp-weber-a-bride.html | Janet DeCamp Weber A Bride | True | Special to T,qz NW YOUr Thugs. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/ship-with-40-list-endangered-in-port.html | SHIP WITH 40 LIST ENDANGERED IN PORT | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/elizabeth-earle-bride-she-is-wed-to-mario-anastasio-in-forest-hills.html | ELIZABETH EARLE BRIDE; She Is Wed to Mario Anastasio: in Forest Hills Ceremony | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/2-schwellenbach-aides-quit-labor-department.html | 2 Schwellenbach Aides Quit Labor Department | True | Special to THE NEW YORK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/west-coast-bermuda-santa-catalina-island-is-a-unique-resort.html | 'WEST COAST BERMUDA'; Santa Catalina Island Is A Unique Resort | True | By Gregory Hawkins | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/solidarity-home-first-longden-pilots-colt-to-victory-in-westerner.html | SOLIDARITY HOME FIRST; Longden Pilots Colt to Victory in Westerner on Coast | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/review-3-no-title-the-horse-called-pete-by-elisa-bialk-illustrated.html | Review 3 -- No Title; THE HORSE CALLED PETE. By Elisa Bialk. Illustrated by William Moyers. 80 pp. Boston, Mass.: Houghton, Mifflin Company. $2. | True | ELLEN LEWIS BUELL. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/favors-mrs-roosevelt-leader-of-union-calls-on-her-to-accept.html | FAVORS MRS. ROOSEVELT; Leader of Union Calls on Her to Accept Nomination | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/inside-anta-surveying-the-results-and-future-aims.html | INSIDE ANT.A; Surveying the Results and Future Aims | True | By Moss Hart | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/new-group-exhibitions.html | NEW GROUP EXHIBITIONS | True | By Sam Hunter | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/joseph-j-tobin.html | JOSEPH J. TOBIN | True | SpECIaI tO THE NEW YOK TIMES. | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/weeks-best-promotions-tricolor-cotton-pajamas-398-leads-list-of.html | WEEK'S BEST PROMOTIONS; Tri-Color Cotton Pajamas, $3.98, Leads List of Offerings | True | | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/troih-of-anne-w-lewis-former-student-at-briarcliffi-fiancee-of-d-h.html | TROI:H OF ANNE W. LEWIS; Former Student at Briarcliffi Fiancee of D. H. Doolittle i | True | peclaI to -vltl | | C1B 143572 | |
| 1948-07-04 | 1948-07-04 | https://www.nytimes.com/1948/07/04/archives/barroom-novelty.html | BARROOM NOVELTY | True | By Michael O'Keefehoboken. | | C1B 143572 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/barber-captures-class-a-ski-jump-defeats-hannes-as-manmade-snow.html | BARBER CAPTURES CLASS A SKI JUMP; Defeats Hannes as Man-Made Snow Covers Lake Placid Run -- MacIntyre Wins | True | | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/attorney-found-dead-tp-morrissey-jr-discovered-in-tree-at-white.html | ATTORNEY FOUND DEAD; T.P. Morrissey Jr. Discovered in Tree at White Plains | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/hat-institute-reelects-harshaw.html | Hat Institute Re-elects Harshaw | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/christian-b-knuth.html | CHRISTIAN B. KNUTH | True | Special to Nv Yo:c "4rS. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/oliver-triumphs-in-eastern-tennis-tops-savitt-cornell-in-5set-test.html | OLIVER TRIUMPHS IN EASTERN TENNIS; Tops Sivitt, Cornell, in 5-Set Test -- Miss Morrison, Rollins, Halts Miss Austin, 9-7, 6-2 | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/veterans-of-82d-elect-former-staff-sergeant-heads-division.html | VETERANS OF 82D ELECT; Former Staff Sergeant Heads Division Association | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/eca-seen-dealing-through-missions-government-purchase-policy-abroad.html | ECA SEEN DEALING THROUGH MISSIONS; Government Purchase Policy Abroad Is Termed Unfair to Free Enterprise METHOD BANNED BY LAW Exporters and Trade Groups Assert Officials Encourage Deals as 'Easiest Way' | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/william-m-brunet-weds-miss-embree-army-veteran-takes-graduate-of.html | WILLIAM M. BRUNET WEDS MISS EMBREE; Army Veteran Takes Graduate of Sarah Lawrence as Bride in Washington, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/yugoslav-border-closed-flow-of-refugees-into-austria-cut-after.html | YUGOSLAV BORDER CLOSED; Flow of Refugees Into Austria Cut After Cominform Blast | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/baseballs-poll-nears-4000000-leaders-unchanged-as-ballots-keep.html | BASEBALL'S POLL NEARS 4,000,000; Leaders Unchanged as Ballots Keep Flowing In to Beat the Deadline Set for Tonight | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/sound-wind-fails-larchmont-craft-larger-yachts-cannot-finish.html | SOUND WIND FAILS LARCHMONT CRAFT; Larger Yachts Cannot Finish Shortened Course -- Skylark Takes Handicap Race | True | By James Robbinsspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/ris-beats-ford-in-100-iowa-swimmer-takes-olympic-regional-freestyle.html | RIS BEATS FORD IN 100; Iowa Swimmer Takes Olympic Regional Free-Style Race | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/thomas-mears.html | THOMAS MEARS. | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/berlin-catholics-are-consecrated.html | BERLIN CATHOLICS ARE CONSECRATED | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/james-m-landis-marries.html | James M. Landis Marries | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/dies-after-wedding-rehearsal-i.html | Dies After Wedding Rehearsal I | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/rock-in-dutch-kills-cuts-cruise-short.html | ROCK IN DUTCH KILLS CUTS CRUISE SHORT | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/investor-purchases-bronx-apartments.html | INVESTOR PURCHASES BRONX APARTMENTS | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/school-cancels-days-classes.html | School Cancels Day's Classes | True | | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/-very-serious-note-to-soviet-drafted-by-west-on-berlin-state.html | ' VERY SERIOUS NOTE TO SOVIET DRAFTED BY WEST ON BERLIN; State Department Discloses London Conferees Prepared Protest on Blockade DISPATCH STILL DELAYED Bevin Says British Will Not 'Surrender to the Weapon of Starvation of People' ' VERY SERIOUS NOTE TO SOVIET DRAFTED | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/plan-to-split-party-laid-to-truman-foes.html | PLAN TO SPLIT PARTY LAID TO TRUMAN FOES | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/driver-held-in-death-case.html | Driver Held in Death Case | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/rural-hospital-units-planned-for-country.html | RURAL HOSPITAL UNITS PLANNED FOR COUNTRY | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/troth-announced-of-margaret-king-graduate-of-oberlin-to-be-wed-this.html | TROTH ANNOUNCED OF MARGARET KING; Graduate of Oberlin to Be Wed This Month in Honolulu to Langford Baldwin | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/hilarius-takes-third-olympic-star-class-trial-smart-craft-first-in.html | Hilarius Takes Third Olympic Star Class Trial; SMART CRAFT FIRST IN TEN-MILE RACE Hilarius Annexes Third Star Tryout Race for Olympics at Sheepshead Bay TWIN STAR FINISHES 2D Charybdis Next Across Line -- Winner Is Point Leader in 5-Day Series With 19 | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/transjordan-accuses-jews.html | Trans-Jordan Accuses Jews | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/argentine-exchange-rule-central-bank-limits-prices-to-10-above.html | ARGENTINE EXCHANGE RULE; Central Bank Limits Prices to 10% Above Free-Market Rate | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/swim-mark-for-french-woman.html | Swim Mark for French Woman | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/draco-ii-captures-2d-race-in-series-independence-2d-in-star-class.html | DRACO II CAPTURES 2D RACE IN SERIES; Independence 2d in Star Class of Great South Bay Regatta -- Bwana Paces Comets | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/peter-w-gibbons.html | PETER W. GIBBONS | True | Special to lw Yol Ttlvizs. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/s-2-rvlaoazihe-gditor-head-of-motor-for-the-lasti-24-years.html | s ,.2, { rvlAOAZIHE gDITOR; Head of :Motor for the LastI 24 Years Dies--Formerly ] Had Newspaper Career [ | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/rockland-sheriff-forms-an-air-arm-unit-already-equipped-with-2.html | ROCKLAND SHERIFF FORMS AN AIR ARM; Unit, Already Equipped With 2 Planes, Will Patrol County, Help in Emergencies | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/girl-12-receives-essay-prize-in-hospital-after-fourth-operation-as.html | Girl, 12, Receives Essay Prize in Hospital After Fourth Operation as Victim of Polio | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/economics-and-finance-after-demolition-reconstruction.html | ECONOMICS AND FINANCE; After Demolition, Reconstruction | True | BY Edward H. Collins | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/caryl-ann-fox-wed-she-is-bride-of-irving-edward-massarsky-of.html | CARYL ANN FOX WED; She Is Bride of Irving Edward Massarsky of Hoboken | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/bolivar-prepares-for-2-presidents-missouri-town-undeterred-by.html | BOLIVAR PREPARES FOR 2 PRESIDENTS; Missouri Town Undeterred by Threat of Rain Today, When All Eyes Center on It | True | By William M. Blairspecial To the New York Times. | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/war-held-a-hope-for-czech-liberty-refugee-editor-says-leaders-of.html | WAR HELD A HOPE FOR CZECH LIBERTY; Refugee Editor Says Leaders of Students, Only Opposition, Have Fled the Country | True | By Jack Raymondspecial To The New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/abroad-the-next-step-in-the-berlin-crisis.html | Abroad; The Next Step in the Berlin Crisis | True | By Anne O'Hare McCormick | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/president-is-nominated-by-accountants-institute.html | President Is Nominated By Accountants Institute | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/boys-tennis-at-notre-dame.html | Boys' Tennis at Notre Dame | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/olympic-chaplain-named.html | Olympic Chaplain Named | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/-peter-h-bremer.html | ' PETER H. BREMER | True | Special to N Yo: .[s. . | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/goldwyn-condemns-british-quota-rule.html | GOLDWYN CONDEMNS BRITISH QUOTA RULE | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/joins-chinese-coalition-young-china-party-agrees-after-withdrawal.html | JOINS CHINESE COALITION; Young China Party Agrees After Withdrawal From Government | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/john-jay-phelps-ftncier-dies-86-noted-as-yachtsmanwas-a-grandson-of.html | JOHN JAY PHELPS, FtNCIER, DIES, 86; ' Noted as Yachtsman--Was a Grandson .of the Sheffield Scientific School Founder = | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/strike-in-captive-coal-mines-is-expected-tuesday-stockpile-enough.html | Strike in 'Captive' Coal Mines Is Expected Tuesday; Stockpile Enough for Only 41 Days | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/us-hero-to-tour-france-lieutenant-murphy-to-be-guest-of-french.html | U.S. HERO TO TOUR FRANCE; Lieutenant Murphy to Be Guest of French Government | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/veterans-of-1898-parade-in-5th-ave-khaki-of-the-spanishamerican-war.html | VETERANS OF 1898 PARADE IN 5TH AVE.; Khaki of the Spanish-American War Reappears as National Convention Begins Here | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/2-students-plan-scientific-tours-columbia-youths-to-spend-four.html | 2 STUDENTS PLAN SCIENTIFIC TOURS; Columbia Youths to Spend Four Months in Research in Andes Mountains and Pacific | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/pieces-fall-in-hospital-grounds.html | Pieces Fall in Hospital Grounds | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/rosen-co-forms-subsidary.html | Rosen Co. Forms Subsidary | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/brooks-yale-crew-captain.html | Brooks Yale Crew Captain | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/joint-ceremony-in-manila.html | Joint Ceremony in Manila | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/finland-veers-right.html | FINLAND VEERS RIGHT | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/french-socialists-support-coalition-congress-is-firm-on-doctrine.html | FRENCH SOCIALISTS SUPPORT COALITION; Congress Is Firm on Doctrine but Permits Assistance to Schuman Government | True | By Lansing Warrenspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/cards-check-reds-after-86-setback-brecheen-takes-81-nightcap-two.html | CARDS CHECK REDS AFTER 8-6 SETBACK; Brecheen Takes 8-1 Nightcap -- Two Home Runs Apiece for Sauer and Wyrostek | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/drowns-in-long-island-lake.html | Drowns in Long Island Lake | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/insurance-heads-for-money-reform-parkinsons-stand-two-years-ago.html | INSURANCE HEADS FOR MONEY REFORM; Parkinson's Stand Two Years Ago Recalled by Vardaman's Backing of Aldrich | True | By George A. Mooney | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/phillies-conquer-braves-by-72-52-donnelly-and-roberts-triumph-over.html | PHILLIES CONQUER BRAVES BY 7-2, 5-2; Donnelly and Roberts Triumph Over Voiselle, Barrett as the Victors Gain Fourth Place | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/yugoslav-envoy-meets-with-pole-talk-with-foreign-minister-is-said.html | YUGOSLAV ENVOY MEETS WITH POLE; Talk With Foreign Minister Is Said to Reflect Concern Over Economic Relations | True | By Sydney Grusonspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/expansion-planned-by-indochina-bank-french-institution-now-seeks-to.html | EXPANSION PLANNED BY INDO-CHINA BANK; French Institution Now Seeks to Develop Its Business in Widespread Areas | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/eca-aid-to-germany-teutonic-modesty-held-not-to-blame-for-present.html | ECA Aid to Germany; "Teutonic Modesty" Held Not to Blame for Present Allotment | True | H.C. FURSTENWALDE. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/buy-home-in-westchester.html | Buy Home in Westchester | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/mortgage-loans-placed-apartment-houses-financed-on-east-and-west.html | MORTGAGE LOANS PLACED; Apartment Houses Financed on East and West Side | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/canada-hopes-for-tie-in-davis-cup-singles.html | CANADA HOPES FOR TIE IN DAVIS CUP SINGLES | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/i-george-w-metcalf-j-i.html | I GEORGE W. METCALF J I | True | Spedal to Nw Yo TIIr, S. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/panama-declares-a-state-of-siege-3-die-presidential-aspirant-flees.html | Panama Declares a State of Siege; 3 Die, Presidential Aspirant Flees; 3 SLAIN IN PANAMA IN POLITICAL CLASH | True | By C.h. Calhounspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/navy-will-promote-930-picks-enlisted-men-for-officers-in.html | NAVY WILL PROMOTE 930; Picks Enlisted Men for Officers in Limited-Duty Class | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/2000-depart-from-cyprus.html | 2,000 Depart From Cyprus | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/day-celebrated-in-foreign-lands-french-mark-it-almost-as-if-it-were.html | DAY CELEBRATED IN FOREIGN LANDS; French Mark It Almost as if It Were Their Holiday --- 3,000 Americans at Danish Fete | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/us-officers-modernize-turkeys-forces-aim-to-improve-defenses-cut.html | U.S. Officers Modernize Turkey's Forces; Aim to Improve Defenses, Cut Army's Size | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/hill-roads.html | HILL ROADS | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/named-aide-to-president-of-theological-seminary.html | Named Aide to President Of Theological Seminary | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/form-new-florida-cooperative.html | Form New Florida Cooperative | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/20-airlines-open-in-russia.html | 20 Airlines Open in Russia | True | | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/bevin-calls-blockade-political.html | Bevin Calls Blockade Political | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/books-authors.html | Books -- Authors | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/clothes-line-eases-fall-woman-hurt-critically-in-drop-of-three.html | CLOTHES LINE EASES FALL; Woman Hurt Critically in Drop of Three Stories in Brooklyn | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/walter-a-danforth.html | WALTER A. DANFORTH | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/building-hazard-cleanup.html | BUILDING HAZARD CLEAN-UP | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/dr-r-p-tron76-an-epidemiolo6ist-expert-on-tropical-diseases.html | DR. R. P. STRON6,76, AN EPIDEMIOLO6IST; Expert on Tropical Diseases Dies--Taught at Harvard and in the Philippines | True | Special to Tmc Nv Yo.E.s. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/kashmir-commander-killed.html | Kashmir Commander Killed | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/pecarovich-joins-yank-eleven.html | Pecarovich Joins Yank Eleven | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/patriotism-is-theme-in-cathedral-service.html | PATRIOTISM IS THEME IN CATHEDRAL SERVICE | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/cliff-e-martin.html | CLIFF E. MARTIN | True | Special to THE NW YOP TXMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/brecka-dickinson.html | Brecka -Dickinson | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/mrs-james-b-mgurlen.html | MRS. JAMES B. M'GURLEN | True | Special to THS NZ',v 'YbJK 'l'IMS. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/cubans-set-back-9-to-5-black-yankees-win-in-negro-national-league.html | CUBANS SET BACK, 9 TO 5; Black Yankees Win in Negro National League Game | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/mental-cases-decline-veterans-hospitals-note-drop-for-first-time-in.html | MENTAL CASES DECLINE; Veterans' Hospitals Note Drop for First Time in Years | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/nazi-whisper-drive-perils-us-zone-dps.html | NAZI WHISPER DRIVE PERILS U.S. ZONE DP'S | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/milder-resigns-warner-post.html | Milder Resigns Warner Post | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/soviet-protests-arrests-two-officers-seized-in-us-zone-of-berlin-in.html | SOVIET PROTESTS ARRESTS; Two Officers Seized in U.S. Zone of Berlin in Traffic Cases | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/oneyear-maturities-of-us-51133742022.html | ONE-YEAR MATURITIES OF U.S. $51,133,742,022 | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/will-aid-rescue-craft-coast-guard-sets-up-five-units-for-weather.html | WILL AID RESCUE CRAFT; Coast Guard Sets Up Five Units for Weather Forecasts | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/child-to-the-walter-wangers.html | Child to the Walter Wangers | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/ferdinand-klaas.html | FERDINAND KLAAS | True | Special to TH= Nw YOI Tl.r.s. | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/yanks-take-seesaw-struggle-from-senators-before-27701-fans-bombers.html | Yanks Take See-Saw Struggle From Senators Before 27,701 Fans; BOMBERS CONQUER WASHINGTON BY 6-5 Rizzuto Scores Winning Tally in Eighth on Berra's Fly -- Early Wynn Is Loser A CIRCUS CATCH BY COAN Senators' Left Fielder Dives Into Box Seats and Robs DiMaggio of Home Run | True | By Louis Effrat | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/prices-for-grains-move-downward-oats-wheat-corn-lose-ground-while.html | PRICES FOR GRAINS MOVE DOWNWARD; Oats, Wheat, Corn Lose Ground, While Favorable Weather Aids Crops and Harvest PRICES FOR GRAINS MOVE DOWNWARD | | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/teachers-to-seek-higher-standards-spokesmen-for-1000000-at-nea.html | TEACHERS TO SEEK HIGHER STANDARDS; Spokesmen for 1,000,000 at NEA Convention Endorse a 10-Year Program EMERGENCY POSITIONS HIT Dr. Glenn E. Snow, at Cleveland, Says Campaign Will Go Into All 48 States | | By Benjamin Finespecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/tigers-bow-121-after-63-triumph-gettel-coasts-to-2d-victory-as.html | TIGERS BOW, 12-1, AFTER 6-3 TRIUMPH; Gettel Coasts to 2d Victory as White Sox Blast Four Pitchers With 18 Hits | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/export-of-culture-plea-of-conductor-dr-koussevitzky-at-berkshire.html | EXPORT OF CULTURE PLEA OF CONDUCTOR; Dr. Koussevitzky at Berkshire Center Asks That Europe Get More Than Dollars | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/plane-kidnapper-named-bulgaria-says-excolonel-led-gang-that-seized.html | PLANE KIDNAPPER NAMED; Bulgaria Says Ex-Colonel Led Gang That Seized Craft | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/abbott-herman.html | Abbott -Herman | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/canadian-backs-planes-montreal-maker-affirms-deal-with-london-for.html | CANADIAN BACKS PLANES; Montreal Maker Affirms Deal With London for BOAC | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/rice-farms-wins-103-defeats-bethpage-quartet-as-mccumiskey-gets-4.html | RICE FARMS WINS, 10-3; Defeats Bethpage Quartet as McCumiskey Gets 4 Goals | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/6-navy-ships-here-open-to-visitors-most-interest-is-aroused-by-the.html | 6 NAVY SHIPS HERE OPEN TO VISITORS; Most Interest Is Aroused by the Submarine Finback, Which Sank 20 Japanese Craft | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/womens-clubs-get-sixpoint-program-miss-butler-states-goals-as.html | WOMEN'S CLUBS GET SIX-POINT PROGRAM; Miss Butler States Goals as Business-Professional Body Opens Fort Worth Meeting | | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/max-yankauer.html | MAX YANKAUER | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/dodds-almost-lost-olympic-chance-on-lack-of-a-competitors-number-of.html | Dodds Almost Lost Olympic Chance On Lack of a Competitor's Number; Official at National A.A.U. Meet First Had Ruled Off Mile Ace on a Technicality -- Albritton a Disappointment | | By Joseph M. Sheehanspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/open-chess-starts-today-us-federation-tourney-to-be-played-in.html | OPEN CHESS STARTS TODAY; U.S. Federation Tourney to Be Played in Baltimore | | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/new-seldes-work-set-for-broadway-lysistrata-48-moderndress-version.html | NEW SELDES WORK SET FOR BROADWAY; ' Lysistrata '48,' Modern-Dress Version of Greek Comedy, to Be Offered by Theatre Guild | | By Lester Bernstein | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/alex-balint.html | ALEX, BALINT | True | Special t 'iE iEw YORE TZMZ. | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/pact-ratified-by-hard-coal-miners-with-1-a-day-rise-added-benefits.html | Pact Ratified by Hard Coal Miners, With $1 a Day Rise, Added Benefits; UMW HEAD SIGNING THE ANTHRACITE AGREEMENT HARD COAL MINERS RATIFY WAGE PACT | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/pearl-harbor-beats-mock-sneak-attack.html | PEARL HARBOR BEATS MOCK 'SNEAK' ATTACK | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/church-aids-teenagers-in-finding-summer-jobs.html | Church Aids Teen-Agers In Finding Summer Jobs | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/china-soccer-victor-20.html | China Soccer Victor, 2-0 | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/army-will-review-exofficer-writings.html | ARMY WILL REVIEW EX-OFFICER WRITINGS | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/basic-commodities-down-decline-from-3298-on-june-25-to-3281-on-july.html | BASIC COMMODITIES DOWN; Decline From 329.8 on June 25 to 328.1 on July 1 | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/argentine-ruling-on-exchange-is-hit-swiss-exporters-call-it-virtual.html | ARGENTINE RULING ON EXCHANGE IS HIT; Swiss Exporters Call It Virtual Moratorium on Payments to Hard-Money Countries ARGENTINE RULING ON EXCHANGE IS HIT | True | By George H. Morisonspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/westport-relives-washingtons-visit-pageant-celebrates-generals.html | WESTPORT RELIVES WASHINGTON'S VISIT; Pageant Celebrates General's Passage to Take Command at Boston in 1775 | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/bulgaria-scores-clergy-says-pulpit-is-used-to-spread-propaganda.html | BULGARIA SCORES CLERGY; Says Pulpit Is Used to Spread Propaganda Against Regime | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/school-population.html | SCHOOL POPULATION | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/williama-keys-jr.html | WILLIAM A. KEYS JR. | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/riegel-gains-final-in-golf-at-wichita-us-champion-beats-glosser-6.html | RIEGEL GAINS FINAL IN GOLF AT WICHITA; U.S. Champion Beats Glosser, 6 and 5, in Western Title Play -- McHale Advances | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/cp-skouras-tops-salaries-for-1946-movie-house-owner-reported-985300.html | C.P. SKOURAS TOPS SALARIES FOR 1946; Movie House Owner Reported $985,300 -- Betty Grable Is First Woman, $299,300 | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/parish-observes-fiftieth-year.html | Parish Observes Fiftieth Year | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/warning-on-germany-auriol-asks-alsace-protection-from-another.html | WARNING ON GERMANY; Auriol Asks Alsace Protection From Another Invasion | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/hyderabad-makes-own-reform-plan-states-ruler-still-firm-against.html | HYDERABAD MAKES OWN REFORM PLAN; State's Ruler Still Firm Against Accession to India and Popular Government Now | True | By Robert Trumbellspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/antireds-in-finland-amazed-at-margin.html | ANTI-REDS IN FINLAND AMAZED AT MARGIN | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/westchester-youth-canteens.html | WESTCHESTER YOUTH CANTEENS | True | | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/connecticut-leader-swings.html | Connecticut Leader Swings | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/ot-e-otc_-fiacee-i-bryn-mawr-student-engaged.html | o,T, E. ,oTc_, FIA,CEE I; Bryn Mawr Student Engaged | True | toI | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/text-of-bernadottes-proposals-for-a-palestine-settlement.html | Text of Bernadotte's Proposals for a Palestine Settlement | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/sunroc-gets-cooler-contract.html | Sunroc Gets Cooler Contract | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/miss-rachel-j-ferguso.html | MISS RACHEL J. FERGUSO | True | N | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/few-prices-raised-for-foreign-trade-survey-finds-64-of-exports.html | FEW PRICES RAISED FOR FOREIGN TRADE; Survey Finds 6.4% of Exports Higher, 12.7% Lower Than in Domestic Market | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/israel-accuses-bergson-charges-him-with-resistance-and-incitement.html | ISRAEL ACCUSES BERGSON; Charges Him With Resistance and Incitement to Desertion | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/behrens-defeats-dorfman-in-5-sets-florida-tennis-star-annexes.html | BEHRENS DEFEATS DORFMAN IN 5 SETS; Florida Tennis Star Annexes Tri-State Title -- Dorothy Head Also Triumphs | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/jack-moves-to-philadelphia.html | Jack Moves to Philadelphia | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/harriet-shapiro-bride-of-officer-newburgh-girl-smith-alumna-wed-to.html | HARRIET SHAPIRO BRIDE OF OFFICER; Newburgh Girl, Smith Alumna, Wed to First Lieut. Reuben Pomerantz at West Point | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/us-ship-pulled-off-reef.html | U.S Ship Pulled Off Reef | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/fashionable-millinery-recalled.html | Fashionable Millinery Recalled | True | EDWARD H. MARSH. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/new-flag-blessed-for-165th-infantry-holiday-ceremonies-at-camp.html | NEW FLAG BLESSED FOR 165TH INFANTRY; Holiday Ceremonies at Camp Include Review for Drum and Medal for Kelly | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/bok-performs-nuptials-curtis-publishing-aide-marries-couple-aboard.html | BOK PERFORMS NUPTIALS; Curtis Publishing Aide Marries Couple Aboard His Yacht | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/quoting-eisenhower-as-receptive-denied.html | QUOTING EISENHOWER AS RECEPTIVE DENIED | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/taruffi-first-in-auto-race.html | Taruffi First in Auto Race | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/radio-tube-output-down-in-may.html | Radio Tube Output Down in May | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/peace-move-begun-in-tammany-fight-withdrawal-of-impellitteri-and.html | PEACE MOVE BEGUN IN TAMMANY FIGHT; Withdrawal of Impellitteri and Valente in Compromise for Surrogate Suggested O'DWYER BALKS AT TERMS Second Proviso That Sampson Be Replaced as Hall Leader Is Denounced by Mayor | True | By Warren Moscow | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/hague-shifts-to-eisenhower-gives-him-jerseys-36-votes-state-leader.html | Hague Shifts to Eisenhower; Gives Him Jersey's 36 Votes; State Leader Tells Delegates, at a Hastily Called Meeting, That Truman Cannot Win and Group Endorses General HAGUE SHIFT GIVES 36 TO EISENHOWER | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/de-forest-sets-swim-mark.html | De Forest Sets Swim Mark | True | | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/us-stresses-need-to-scatter-plants-war-resources-board-study-urges.html | U.S. STRESSES NEED TO SCATTER PLANTS; War Resources Board Study Urges That New Industries Spread Out for Safety | True | By Russell Porterspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/3000-tons-of-food-flown-to-west-berlin-in-22-hours-3000-tons-of.html | 3,000 Tons of Food Flown To West Berlin in 22 Hours; 3,000 TONS OF FOOD FLOWN TO BERLIN | True | By Drew Middletonspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/illinois-may-nominate-arvey-predicts-convention-stampede-for.html | ILLINOIS MAY NOMINATE; Arvey Predicts Convention Stampede for Eisenhower | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/christians-enter-king-davids-tomb-first-to-visit-in-500-years-msgr.html | CHRISTIANS ENTER KING DAVID'S TOMB; First to Visit in 500 Years -- Msgr. Testa Sees Damage to Moslem Shrine | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/miss-myra-marcus-engaged.html | Miss Myra Marcus Engaged | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/bombay-communal-riots-in-night-leave-15-dead.html | Bombay Communal Riots In Night Leave 15 Dead | True | By the United Press. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/soldier-drowned-while-wading.html | Soldier Drowned While Wading | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/sports-of-the-times-in-search-of-money.html | Sports of the Times; In Search of Money | True | By Arthur Daley | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/hoffman-asks-aid-of-nonred-labor-says-such-groups-will-have-full.html | HOFFMAN ASKS AID OF NON-RED LABOR; Says Such Groups Will Have Full Opportunity to Take Part in Recovery Plan | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/priest-gets-americanism-medal.html | Priest Gets Americanism Medal | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/homelike-schools-asked-for-roslyn-towns-latest-progressive-project.html | HOME-LIKE SCHOOLS ASKED FOR ROSLYN; Town's Latest Progressive Project Calls for Buildings Like Modern Dwellings | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/eisenhower-calls-for-united-nation-in-holiday-talk-to-veterans-he.html | EISENHOWER CALLS FOR UNITED NATION; In Holiday Talk to Veterans He Charges Them With Task of Preserving Security | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/ask-higher-minimum-pay-catholic-trade-unionists-score-congress.html | ASK HIGHER MINIMUM PAY; Catholic Trade Unionists Score Congress' Failure to Act | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/86th-st-has-small-flood-break-in-a-water-line-ties-up-traffic-for-a.html | 86TH ST. HAS SMALL FLOOD; Break in a Water Line Ties Up Traffic for an Hour | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/books-of-the-times.html | Books of the Times | True | By William du Bois | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/john-e-sheridan-illustrator-dies-his-work-in-national-magazines.html | JOHN E. SHERIDAN, ILLUSTRATOR, DIES; His Work in National Magazines Well Known--Made Patriotic Posters in 1st World War | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/billows-and-gene-wadsworth-reach-last-round-in-lincoln-cup-golf.html | Billows and Gene Wadsworth Reach Last Round in Lincoln Cup Golf; MEDALIST IS VICTOR AT EKWANOK TWICE Billows Tops Gus Wadsworth, 4 and 3, After Eliminating Cooke in Cup Tourney GENE WADSWORTH GAINS Piping Rock Golfer Sets Back Driggs by 3 and 2 in Close Battle -- Final On Today | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/five-children-drowned-cousins-lost-in-louisiana-as-boat-with-nine.html | FIVE CHILDREN DROWNED; Cousins Lost in Louisiana as Boat With Nine Capsizes | True | | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/wife-tries-out-new-auto-towcar-hauls-wreck-away.html | Wife Tries Out New Auto; Towcar Hauls Wreck Away | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/corn-outlook-improves-conditions-well-above-normal-with-large.html | CORN OUTLOOK IMPROVES; Conditions Well Above Normal, With Large Yields Likely | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/pirates-triumph-over-cubs-51-62-victors-take-second-place-in-league.html | PIRATES TRIUMPH OVER CUBS, 5-1, 6-2; Victors Take Second Place in League Race as Sewell, Riddle Excel in Box | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/guns-in-jerusalem-flare-for-12-hours-eight-jews-wounded-an-arab.html | GUNS IN JERUSALEM FLARE FOR 12 HOURS; Eight Jews Wounded, an Arab Woman Slain in First Major Truce Rupture There | True | Combined American Press Dispatch. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/st-louis-talks-fail-to-bar-power-strike.html | ST. LOUIS TALKS FAIL TO BAR POWER STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/pravda-is-hedging-on-a-us-collapse-prepares-russians-for-delay-in.html | PRAVDA IS HEDGING ON A U.S. COLLAPSE; Prepares Russians for Delay in Crisis, Blaming Our Vast 'War Needs' Appropriations | True | By Will Lissner | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/boy-6-killed-by-auto-in-bronx.html | Boy, 6, Killed by Auto in Bronx | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/holland-to-revive-worldwide-trade-coffee-tobacco-tea-other.html | HOLLAND TO REVIVE WORLD-WIDE TRADE; Coffee, Tobacco, Tea, Other Commodities Are Envisaged as in Their Range | True | By Paul Catzspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/bird-deaths-start-insecticide-tests-audubon-society-sprays-areas-to.html | BIRD DEATHS START INSECTICIDE TESTS; Audubon Society Sprays Areas to Determine Which Solutions Spare Feathered Life | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/red-sox-get-14-runs-in-seventh-and-vanquish-athletics-by-195-boston.html | Red Sox Get 14 Runs in Seventh And Vanquish Athletics by 19-5; Boston Equals Modern Record for Scoring In One Inning -- 12 Tallies Made Against Harris, Relief Hurler, on 6 Hits, 5 Walks | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/ship-movements-increase-in-port-rise-in-collections-in-june-is.html | SHIP MOVEMENTS INCREASE IN PORT; Rise in Collections in June Is Reported Also by Durning, Head of Customs Here | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/dewey-has-a-quiet-day-with-family-he-attends-church-and-passes-time.html | DEWEY HAS A QUIET DAY; With Family He Attends Church and Passes Time on Farm | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/james-joseph-flynn.html | JAMES JOSEPH FLYNN | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/yellowstone-adds-spout-new-geyser-arrives-to-provide-fourth-of-july.html | YELLOWSTONE ADDS SPOUT; New Geyser Arrives to Provide Fourth of July Fireworks | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/fob-pricing-rule-is-seen-for-steel-leader-of-industry-expected-to.html | F.O.B. PRICING RULE IS SEEN FOR STEEL; Leader of Industry Expected to Follow Order Adopted for Cement Subsidiary MILL BASIS PLUS FREIGHT Details Still to Be Worked Out -- Wage Negotiations With Employes | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/visiting-birdmen-hop-at-idlewild-fliers-with-holiday-crowd-give.html | VISITING BIRDMEN HOP AT IDLEWILD; Fliers, With Holiday Crowd, Give $250,000,000 Airport 3 Days' Revenue of $41.06 | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/search-for-oil-turns-to-denmark-gulf-subsidiary-sinking-tests.html | SEARCH FOR OIL TURNS TO DENMARK; Gulf Subsidiary Sinking Tests Throughout the Nation -Only Salt Yet Found | True | | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/us-ranks-eighth-in-ships-under-way-1180-large-vessels-being-built.html | U.S. RANKS EIGHTH IN SHIPS UNDER WAY; 1,180 Large Vessels Being Built in 11 Countries, With British Constructing 549 | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/device-controls-washer-load.html | Device Controls Washer Load | | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/graf-victor-in-regatta-takes-lightning-competition-at-royal.html | GRAF VICTOR IN REGATTA; Takes Lightning Competition at Royal Hamilton Y.C. | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/3-western-pilots-pick-yanks-to-win.html | 3 WESTERN PILOTS PICK YANKS TO WIN | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/mexican-crash-confirmed-plane-with-14-believed-killed-sighted-on.html | MEXICAN CRASH CONFIRMED; Plane, With 14 Believed Killed, Sighted on Mount Orizaba | | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/notes.html | Notes | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/corinth-canal-to-be-opened.html | Corinth Canal to be Opened | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/dewey-backs-the-un-loan.html | DEWEY BACKS THE U.N. LOAN | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/jumper-sun-beau-gains-three-blues-triumphs-at-goldens-bridge-horse.html | JUMPER SUN BEAU GAINS THREE BLUES; Triumphs at Goldens Bridge Horse Show -- The General and Safety Call Win | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/jinnah-sends-truman-greetings.html | Jinnah Sends Truman Greetings | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/glories-of-ussr-on-celluloid.html | Glories of U.S.S.R. on Celluloid | True | E.J.B. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/news-of-food-tips-on-summer-care-of-refrigerator-include-defrosting.html | News of Food; Tips on Summer Care of Refrigerator Include Defrosting at Short Intervals | | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/ferry-at-orient-point-resumes-service-today.html | Ferry at Orient Point Resumes Service Today | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/casey-hurls-as-bushwicks-split.html | Casey Hurls as Bushwicks Split | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/czechs-view-of-july-4-fierlinger-says-prague-revolution-was-like.html | CZECH'S VIEW OF JULY 4; Fierlinger Says Prague Revolution Was Like America's | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/exchange-is-proposed-salt-river-district-offers-10year-extension-of.html | EXCHANGE IS PROPOSED; Salt River District Offers 10-Year Extension of Bonds | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/gods-order-held-americanism-base-preservation-of-liberty-system-in.html | ' GOD'S ORDER HELD AMERICANISM BASE; Preservation of Liberty System in Government Is Stressed in St. Patrick's Cathedral | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/taliaferro-clark-lj-s-health-expert-former-assistant-surgeon-genera.html | TALIAFERRO CLARK, lJ. S. HEALTH EXPERT; Former Assistant Surgeon Genera! Dies in M.arine Hospital at Age of 81 | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/wallace-lark-en6ineer-was-67-head-of-management-concern-diesan.html | WALLACE (LARK, EN6INEER, WAS. 67; Head of Management Concern Dies--An Adviser to Foreign Countries, Ex-Aide of ILO | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/arraigned-in-slaying-handyman-waives-examination-in-queens-murder.html | ARRAIGNED IN SLAYING; Handyman Waives Examination in Queens Murder Case | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/sister-mary-godoleva-i.html | SISTER MARY GODOLEVA I | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/bee-swarm-causes-a-stir-yorkville-mothers-buzz-off-with-infants-as.html | BEE SWARM CAUSES A STIR YORKVILLE; Mothers Buzz Off With Infants as Insects Fly Down Avenue to Wind Up in a Box | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/sale-of-books-is-linked-to-fete-dedicating-statue-of-bolivar.html | Sale of Books Is Linked to Fete Dedicating Statue of Bolivar; Co-Sponsor of Gift Tells on Truman Train of Publishing House Issuing Pamphlets on Heroes, With Royalties for Him | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/-reprisal-scored-in-teacher-firing-national-education-unit-says.html | ' REPRISAL' SCORED IN TEACHER FIRING; National Education Unit Says North Syracuse Board Acted on 'Outmoded Philosophy' | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/nearcyclone-hits-pittsburgh.html | Near-Cyclone Hits Pittsburgh | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/nuttall-in-baseball-post.html | Nuttall in Baseball Post | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/jewelry-loss-reported-garden-city-woman-believes-her-purse-was.html | JEWELRY LOSS REPORTED; Garden City Woman Believes Her Purse Was Dropped in Train | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/14yearold-pianist-wins-prize.html | 14-Year-Old Pianist Wins Prize | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/president-leaves-for-bolivar-fete-statue-of-the-liberator-will-be.html | PRESIDENT LEAVES FOR BOLIVAR FETE; Statue of the Liberator Will Be Presented by Gallegos in Ozark Town Today PRESIDENTIAL PARTY LEAVING THE CAPITAL YESTERDAY FOR BOLIVAR TRUMAN ON TRAIN FOR BOLIVAR FETE | True | By Anthony Levierospecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/spirit-faith-century-old-300-leaders-gather-in-upstate-hamlet-first.html | SPIRIT FAITH CENTURY OLD; 300 Leaders Gather in Up-State Hamlet, First to Hear Raps | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/delaware-seeks-health-aides.html | Delaware Seeks Health Aides | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/dies-in-dynamite-celebration.html | Dies in Dynamite Celebration | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/cotton-prices-off-in-listless-week-contracts-on-futures-21-to-41.html | COTTON PRICES OFF IN LISTLESS WEEK; Contracts on Futures 21 to 41 Points Under Previous 7-Day Level -- Loan Rate Raised | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/shanghai-storm-kills-34-100-others-injured-as-heavy-winds-rip.html | SHANGHAI STORM KILLS 34; 100 Others Injured as Heavy Winds Rip Through City | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/air-collision-kills-39-outside-london-all-on-two-craft-die-as-dc6.html | AIR COLLISION KILLS 39 OUTSIDE LONDON; All on Two Craft Die as DC-6 of Swedish Line and an RAF York Hit in Low Cloud RAF TRANSPORT AFTER AIR DISASTER NEAR LONDON AIR COLLISION KILLS 39 OUTSIDE LONDON | True | By Benjamin Wellesspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/enterprise-buys-story-by-kellogg-will-film-hotbed-in-cuba-dealing.html | ENTERPRISE BUYS STORY BY KELLOGG; Will Film 'Hotbed in Cuba,' Dealing With Life of Woman Operator of Havana Casino | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration<br>Effective Dates | Registration<br>Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/mediator-offers-holy-city-to-arabs-in-his-peace-plan-proposes-a.html | MEDIATOR OFFERS HOLY CITY TO ARABS IN HIS PEACE PLAN; Proposes a Union of Palestine and Trans-Jordan -- Would Let Each Side Retain Gains FOR 2-YEAR FREE INFLUX Calls Door 'Still Open' -- Rivals Indicate Rejection of Terms -- Jerusalem Strife Flares Mediator Offers Arabs Holy City; Asks Palestine, Trans-Jordan Join | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/israeli-cabinet-confers.html | Israeli Cabinet Confers | True | By Gene Currivanspecial To The New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/i-jane-doe-republic-release-opens-at-gotham-new-russian-film-at.html | ' I, Jane Doe,' Republic Release, Opens at Gotham -- New Russian Film at Stanley | True | A.W. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/border-problems-will-be-reviewed-new-england-council-to-invite-nova.html | BORDER PROBLEMS WILL BE REVIEWED; New England Council to Invite Nova Scotians to Attend September Meeting | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/joseph-o-amberg.html | JOSEPH O, AMBERG | True | Special to THio NIV Yollq TL. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/truman-convinced-opposition-will-fail.html | Truman Convinced Opposition Will Fail | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/leads-in-horseshoe-tilt-gloversville-contestant-wins-13-times-in-a.html | LEADS IN HORSESHOE TILT; Gloversville Contestant Wins 13 Times in a Row Here | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/cyclists-rule-town-28-held-in-disorders.html | CYCLISTS RULE TOWN; 28 HELD IN DISORDERS | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/nankings-forces-said-to-lack-unity-generals-in-manchuria-and-north.html | NANKINGS FORCES SAID TO LACK UNITY; Generals in Manchuria and North China Seem Interested Only in Own Areas | True | By Henry R. Liebermanspecial To The New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/arabs-study-fighting-plans.html | Arabs Study Fighting Plans | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/dodgers-count-four-times-in-9th-to-overcome-giants-37-players-in.html | Dodgers Count Four Times in 9th to Overcome Giants; 37 Players in Action; REISER'S PINCH HIT ENDS BATTLE, 13-12 Pete Singles Home Two Runs After Campanella Homer With Hodges on Base PALICA VICTOR ON MOUND Takes Over for Brooks When Branca Yields 4 Tallies to Giants in Top of Ninth | True | By Roscoe McGowen | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/50-top-democrats-back-rights-plank-they-meet-in-minneapolis-and.html | 50 TOP DEMOCRATS BACK RIGHTS PLANK; They Meet in Minneapolis and Issue Statement -- Some Are Eisenhower Backers | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/public-works-need-put-at-120-billion-investment-backlog-charted-to.html | PUBLIC WORKS NEED PUT AT 120 BILLION; ' Investment Backlog' Charted to Stabilize Jobs if Boom in U.S. Should Slacken HIGHWAYS, AIRPORTS LEAD Housing Is Low on the List Compiled by Dr. Hoventine, a Government Economist | True | | | | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/exclusive-policy-urged-for-church-membership-is-made-too-easy-to.html | ' EXCLUSIVE' POLICY URGED FOR CHURCH; Membership Is Made Too Easy to Be Fully Appreciated, Says Dr. McCracken | True | | | | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/girl-15-hurt-in-crash-motorcyclist-hurled-into-path-of-auto-after.html | GIRL, 15, HURT IN CRASH; Motorcyclist Hurled Into Path of Auto After Hitting Pole | True | | | | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/2d-naumburg-concert-saunders-baltimore-cellist-is-soloist-in.html | 2D NAUMBURG CONCERT; Saunders, Baltimore 'Cellist, Is Soloist in Central Park | True | | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/macarthur-reviews-tokyo-force.html | MacArthur Reviews Tokyo Force | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/japanese-yen-rate-cut-to-270-to-1.html | JAPANESE YEN RATE CUT TO 270 TO $1 | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/millions-bask-in-holiday-sun-at-beaches-and-in-country-holiday.html | Millions Bask in Holiday Sun At Beaches and in Country; HOLIDAY TREND; CONEY ISLAND PROVED POPULAR AS TIMES SQUARE EMPTIED SUN ENHANCES 4TH FOR CITY MILLIONS | True | By Frank S. Adams | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/men-of-principles-held-a-vital-need-minister-from-australia-says.html | MEN OF PRINCIPLES HELD A VITAL NEED; Minister From Australia Says Here That Christians Must Share Second Cross | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/australian-team-on-way-davis-cup-tennis-players-due-in-san.html | AUSTRALIAN TEAM ON WAY; Davis Cup Tennis Players Due in San Francisco Wednesday | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/independence-day-observance-at-the-eternal-light.html | INDEPENDENCE DAY OBSERVANCE AT THE ETERNAL LIGHT | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/the-news-of-radio-mutual-to-broadcast-championship-bout-between-ike.html | The News of Radio; Mutual to Broadcast Championship Bout Between Ike Williams and Beau Jack | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/inside-is-original-in-a-typical-home-furniture-designer-uses-few.html | INSIDE IS 'ORIGINAL' IN A 'TYPICAL' HOME; Furniture Designer Uses Few Cans of Paint, Wood Poles, Some Glass Bricks | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/taxi-driver-hurt-in-crash.html | Taxi Driver Hurt in Crash | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/triestenes-clash-over-tito.html | Triestenes Clash Over Tito | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/eisenhower-boom-gaining-headway-in-fight-on-truman-survey-of-48.html | EISENHOWER BOOM GAINING HEADWAY IN FIGHT ON TRUMAN; Survey of 48 States Reveals Battle Faced by President in Swings of Delegates COALITION'S FORCE GROWS But Rift Appears in Demand for Civil Rights in Platform -No New Word From General Eisenhower Boom Presses Truman | True | By James A. Hagerty | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/3-rowing-crowns-to-philadelphians-host-city-oarsmen-dominate.html | 3 ROWING CROWNS TO PHILADELPHIANS; Host City Oarsmen Dominate Regatta on the Schuylkill -- Detroit B.C. Victor | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/a-new-plan-for-palestine.html | A NEW PLAN FOR PALESTINE | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/walkout-on-british-ship-ends.html | Walkout on British Ship Ends | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/parade-held-in-yokohama.html | Parade Held in Yokohama | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/harrison-hogan-in-tie-at-detroit-finish-motor-city-open-golf-with.html | HARRISON, HOGAN IN TIE AT DETROIT; Finish Motor City Open Golf With 275's and Will Play Off for Title Today | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/yacht-pavane-triumphs-takes-leg-on-hipkins-trophy-in-riverside.html | YACHT PAVANE TRIUMPHS; Takes Leg on Hipkins Trophy in Riverside Distance Run | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/annoyed-by-fare-rise-bus-riders-in-north-jersey-add-to-drivers.html | ANNOYED BY FARE RISE; Bus Riders in North Jersey Add to Drivers' Penny Problem | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/jerseys-turn-back-bears-in-tenth-75.html | JERSEYS TURN BACK BEARS IN TENTH, 7-5 | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/home-furnishings-set-retail-record-ten-billion-forecast-for-year-as.html | HOME FURNISHINGS SET RETAIL RECORD; Ten Billion Forecast for Year as Merchandise Mart Opens for Two Weeks in Chicago PRE-WAR STANDARDS BACK Greater Competition Indicated by Showing of New Lines, Many at Lower Prices | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/long-island-riders-win-beat-rolling-rock-poloists-87-aided-by-3goal.html | LONG ISLAND RIDERS WIN; Beat Rolling Rock Poloists, 8-7, Aided by 3-Goal Handicap | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/harriman-to-study-austrian-aid-plans.html | HARRIMAN TO STUDY AUSTRIAN AID PLANS | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/independence-memorials-city-hall-plaque-union-square-flag-staff.html | Independence Memorials; City Hall Plaque, Union Square Flag Staff Commemorate Declaration | True | ALBERT ULMANN. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/advertising-news.html | Advertising News | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/triple-crown-champion-at-arlington-park.html | TRIPLE CROWN CHAMPION AT ARLINGTON PARK | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/barred-reporter-leaves-belgrade.html | Barred Reporter Leaves Belgrade | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/policy-on-west-unchanged-yugoslavs-invite-all-reds-to-rally.html | Policy on West Unchanged; YUGOSLAVS INVITE ALL REDS TO RALLY | True | By M.s. Handlerspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/shipping-news-and-notes-expert-at-bethlehems-brooklyn-yard-ends-53.html | Shipping News and Notes; Expert At Bethlehem's Brooklyn Yard Ends 53 Years on the Job | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/howard-h-logue.html | HOWARD H. LOGUE | True | Special to NEw YORK Tnss. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/czechs-assured-on-ownership.html | Czechs Assured on Ownership | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/urge-bigger-purse-for-british-open-failure-of-americans-in-last.html | URGE BIGGER PURSE FOR BRITISH OPEN; Failure of Americans in Last Golf Tourney Brings Plans to Attract More Stars | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/faith-held-a-force-that-makes-history.html | FAITH HELD A FORCE THAT MAKES HISTORY | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/reds-disillusion-hungarian-labor-ban-on-strikes-wage-freeze.html | REDS DISILLUSION HUNGARIAN LABOR; Ban on Strikes, Wage Freeze, Incentive Curb Hurt Workers -- 3-Year-Plan Sabotage Hit | True | By John MacCormacspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/olympic-cyclists-score-smith-montemage-first-second-in-36mile-race.html | OLYMPIC CYCLIST S SCORE; Smith, Montemage First, Second in 36-Mile Race at Buffalo | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/long-island-home-sold.html | Long Island Home Sold | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/meadow-brook-paced-by-corey-tops-bostwick-field-four-105-alan.html | Meadow Brook, Paced by Corey, Tops Bostwick Field Four, 10-5; Alan Scores Four Goals in League Contest -- Texas Turns Back Westbury by 9-6 as Smith Tallies Seven Times | | By William J. Briordyspecial To the New York Times. | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/adeline-hanover-choice-gib-white-to-drive-trotter-in-coaching-club.html | ADELINE HANOVER CHOICE; Gib White to Drive Trotter in Coaching Club Oaks Today | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/needless-rescue-effort-fatal.html | Needless Rescue Effort Fatal | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/world-news-blow-to-london-markets-settlement-of-european-situation.html | WORLD NEWS BLOW TO LONDON MARKETS; Settlement of European Situation Deemed Necessary for Return of Confidence AMERICAN HELP ANALYZED Objections Raised to Terms for Stockpiling of Materials Required Here | True | By Lewis B. Nettletonspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/szarvasy-leader-in-goal-industry-british-financier-who-had-a-wide.html | SZARVASY, LEADER IN GOAL INDUSTRY; British Financier Who Had a Wide Range of Interests Dies in His Late 60's | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/kelloggkerr.html | Kellogg--Kerr | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/exemptions-for-college-students.html | Exemptions for College Students | True | ELFRIDA DERWENT. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/heads-state-polish-veterans.html | Heads State Polish Veterans | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/another-whale-story-experience-off-long-island-related-or-the.html | Another Whale Story; Experience Off Long Island Related, or the Mystery of the Returned Harpoon | True | FRANK COURTNEY NICODEMUS Jr. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/boy-10-brings-down-bear-lad-used-only-one-shot-as-bruin-invaded.html | BOY, 10, BRINGS DOWN BEAR; Lad Used Only One Shot as Bruin Invaded Farm | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/emphasis-on-privileges-not-on-rights-is-urged.html | Emphasis on Privileges, Not on Rights, Is Urged | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/city-properties-in-new-ownerships-office-buildings-in-grand-central.html | CITY PROPERTIES IN NEW OWNERSHIPS; Office Buildings in Grand Central Area and Houses on West Side Are Sold | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/joyrider-in-truck-held-grand-jury-is-to-act-on-alleged-theft-in-the.html | JOYRIDER IN TRUCK HELD; Grand Jury Is to Act on Alleged Theft in the Bronx | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/racer-wins-despite-cat-but-stray-dog-at-track-sends-two-jockeys-to.html | RACER WINS DESPITE CAT; But Stray Dog at Track Sends Two Jockeys to Hospital | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/malcolm-dexter.html | MALCOLM DEXTER | True | Special to THg NZW YORK TIMRS. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/auto-race-driver-killed-crash-at-lansdale-speedway-fatal-to.html | AUTO RACE DRIVER KILLED; Crash at Lansdale Speedway Fatal to Ashenfelter | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/german-red-offices-attacked.html | German Red Offices Attacked | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/rail-financing-authorized.html | Rail Financing Authorized | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/death-is-laid-to-poison-woman-collapses-in-her-home-autopsy-set-for.html | DEATH IS LAID TO POISON; Woman Collapses in Her Home -- Autopsy Set for Today | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/larry-adler-a-musician-union-capitulates-and-admits-harmonica.html | LARRY ADLER 'A MUSICIAN'; Union Capitulates and Admits Harmonica Player to Rolls | True | | | C1B 143573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/army-draws-arc-on-greek-rebels-mt-kleftis-taken-tightening-lines.html | ARMY DRAWS ARC ON GREEK REBELS; Mt. Kleftis Taken, Tightening Lines South of Grammos -Tito Rift Curbs Markos | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/robert-w-lovell.html | ROBERT W. LOVELL | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/big-fete-held-in-denmark.html | Big Fete Held in Denmark | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/du-pont-makes-price-changes.html | Du Pont Makes Price Changes | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/ban-on-magazine-scored-threat-of-ecclesiastical-domination-deplored.html | BAN ON MAGAZINE SCORED; ' Threat of Ecclesiastical Domination' Deplored in Sermon | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/prisoners-to-see-ball-games.html | Prisoners to See Ball Games | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/bernadotte-to-visit-both-sides.html | Bernadotte to Visit Both Sides | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/to-head-western-sales-for-furniture-concerns.html | To Head Western Sales For Furniture Concerns | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/claire-wiener-a-bride-allentown-girl-is-married-here-to-irwin.html | CLAIRE WIENER A BRIDE; Allentown Girl Is Married Here to Irwin Sulitsky at Pierre | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/macys-realigns-furniture-staff.html | Macy's Realigns Furniture Staff | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/gent-plane-victim-criticized-in-malaya.html | GENT, PLANE VICTIM, CRITICIZED IN MALAYA | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/hart-heads-st-regis-pulp-unit.html | Hart Heads St. Regis Pulp Unit | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/two-nohit-contests-hagy-springfield-ohio-totaro-of-stockton-excel.html | TWO NO-HIT CONTESTS; Hagy, Springfield, Ohio, Totaro of Stockton Excel on Mound | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/charity-grants-set-mark.html | Charity Grants Set Mark | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/rope-storage-yard-afire.html | Rope Storage Yard Afire | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/lard-prices-average-lower-during-week-in-expectations-of-big.html | Lard Prices Average Lower During Week In Expectations of Big Offerings of Product | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/home-for-aged-celebrates.html | Home for Aged Celebrates | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/john-j-oconnor.html | JOHN J. O'CONNOR | True | Special to Nv Yoxx 'I''IZ4FS. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/good-start-by-rotblatt-relief-hurling-in-white-sox-debut-draws.html | GOOD START BY ROTBLATT; Relief Hurling in White Sox Debut Draws Lyons' Praise | True | | | C1B 143573 | |