Exhibit C28

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/palestine-policy-of-british-scored-bevin-uses-truce-to-get-a.html | PALESTINE POLICY OF BRITISH SCORED; Bevin Uses Truce to Get a Pro-Arab Solution, Rabbi Silver Tells Zionist Meeting | True | By Irving Spiegelspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/a-peking-man-fossil-reported.html | A Peking Man Fossil Reported | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/raw-cotton-prices-for-britain-reduced.html | RAW COTTON PRICES FOR BRITAIN REDUCED | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/usturkish-accord-signed.html | U.S-Turkish Accord Signed | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/food-parcels-to-be-larger.html | Food Parcels to Be Larger | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/gen-collins-lands-here.html | Gen. Collins Lands Here | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/foreign-exchange-rates-week-ended-july-2-1948.html | FOREIGN EXCHANGE RATES; Week Ended July 2, 1948 | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/mrs-horace-fscheer.html | MRS. HORACE F.SCHEER | True | Special to THS NEW YOIX TIMr. s. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/french-film-condemned-legion-of-decency-places-nais-in-its-class-c.html | FRENCH FILM CONDEMNED; Legion of Decency Places 'Nais' in Its Class C Category | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/yonkers-pupil-rise-seen.html | Yonkers Pupil Rise Seen | True | Special to THE NEW YORK TIMES. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/gonzales-no-1-in-tourney.html | Gonzales No. 1 in Tourney | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/yugoslav-athletes-hail-tito-in-prague.html | YUGOSLAV ATHLETES HAIL TITO IN PRAGUE | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/world-in-gravest-crisis-since-fall-of-rome-bishop-sherrill-says-in.html | World in Gravest Crisis Since Fall of Rome, Bishop Sherrill Sisys in Lambeth Sermon | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/isacson-in-pleas-for-israel.html | Isacson in Pleas for Israel | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/durban-indians-get-gandhi-ashes.html | Durban Indians Get Gandhi Ashes | True | | | C1B 143573 | |
| 1948-07-05 | 1948-07-05 | https://www.nytimes.com/1948/07/05/archives/8count-made-mandatory.html | 8-Count Made Mandatory | True | | | C1B 143573 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/anton-h-trulson.html | ANTON H. TRULSON | True | specia t neyo | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/flowers-wins-fishing-prize.html | Flowers Wins Fishing Prize | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/harry-holland.html | HARRY' HOLLAND | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/emerson-in-defense-job-company-authorized-to-activate-former-war.html | EMERSON IN DEFENSE JOB; Company Authorized to Activate Former War Plant | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/britain-socializes-wide-health-field-free-medical-service-extended.html | BRITAIN SOCIALIZES WIDE HEALTH FIELD; Free Medical Service Extended to Cover 27,500,000 Persons -- Dentists Hesitant | True | By Clifton Daniel | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/maico-company-names-national-sales-manager.html | Maico Company Names National Sales Manager | True | | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/hint-on-talks-is-broadened.html | Hint on Talks Is Broadened | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/10-killed-in-blast-off-italy.html | 10 Killed in Blast Off Italy | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/bolivars-dream-recalled.html | BOLIVAR'S DREAM RECALLED | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/bonds-and-shares-on-london-market-business-still-slow-traders.html | BONDS AND SHARES ON LONDON MARKET; Business Still Slow, Traders Awaiting Developments in Berlin Situation | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/billows-takes-lincoln-cup-golf-laurels-at-ekwanok-club-for-third.html | Billows Takes Lincoln Cup Golf Laurels at Ekwanok Club for Third Time; POUGHKEEPSIE ACE WINNER BY 6 AND 4 | | By Lincoln A. Werden | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/edward-melchen-sr.html | EDWARD MELCHEN SR. | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/in-the-nation-a-political-quiz-for-young-and-old.html | In The Nation; A Political Quiz for Young and Old | | By Arthur Krock | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/the-way-we-celebrate.html | THE WAY WE CELEBRATE | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/arabs-consider-proposal.html | Arabs Consider Proposal | True | By Dana Adams Schmidt | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/tito-rebuked-and-upheld.html | Tito Rebuked and Upheld | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/guard-review-honors-kelly.html | Guard Review Honors Kelly | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/165000-bet-upheld-english-handbook-court-awards-woman-payment-on.html | $165,000 BET UPHELD; English Handbook 'Court' Awards Woman Payment on 66-1 Shot | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/u-s-help-praised-in-british-debate-labor-and-opposition-benches.html | U. S. HELP PRAISED IN BRITISH DEBATE; Labor and Opposition Benches Laud Aid to Europe -- Treaty Likely to Pass Today | True | By Charles E. Egan | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/would-resume-fighting.html | Would Resume Fighting | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/maynard-d-smith.html | MAYNARD D. SMITH | True | Special to Tm Nw'EOR. Thrum. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/swedes-win-at-soccer-beat-new-england-stars-103-as-jeppson-gets-8.html | SWEDES WIN AT SOCCER; Beat New England Stars, 10-3, as Jeppson Gets 8 Goals | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/abdullah-prefers-soviet-to-u-s-knife-in-back.html | Abdullah Prefers Soviet To U. S. 'Knife in Back' | True | By the United Press. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/father-and-hero-son-to-be-buried-today.html | FATHER AND HERO SON TO BE BURIED TODAY | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/charles-d-holcombe.html | CHARLES D. HOLCOMBE | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/course-in-basic-meteorology.html | Course in Basic Meteorology | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/marcantonio-to-seek-order-to-seat-gerson.html | MARCANTONIO TO SEEK ORDER TO SEAT GERSON | True | | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/french-ports-face-slowdowns.html | French Ports Face Slow-Downs | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/generals-position-given-by-brother.html | GENERAL'S POSITION GIVEN BY BROTHER | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/aaron-sverdlik.html | AARON SVE:RDLIK | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/jobs-reported-at-peak-us-agency-says-manpower-is-almost-as-limited.html | JOBS REPORTED AT PEAK; U.S. Agency Says Manpower Is Almost as Limited as in War | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/claims-on-our-gratitude.html | Claims on Our Gratitude | True | C. H. BARTHOLOMAE | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/ships-in-crash-at-sea-swedish-vessel-stands-by-in-a-dense-fog-off.html | SHIPS IN CRASH AT SEA; Swedish Vessel Stands By in a Dense Fog Off Greenland | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/3-countries-asked-for-guard-troops-trygve-lie-forwards-request-of.html | 3 COUNTRIES ASKED FOR GUARD TROOPS; Trygve Lie Forwards Request of Bernadotte to Delegates of U. S, Belgium, France | True | By Thomas J. Hamilton | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/now-associate-provost-at-columbia-university.html | Now Associate Provost At Columbia University | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/jerseys-stop-bears-by-53-then-lose-87.html | JERSEYS STOP BEARS BY 5-3, THEN LOSE, 8-7 | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/china-has-a-rice-riot-policemen-and-rioters-injured-in-coastal.html | CHINA HAS A RICE RIOT; Policemen and Rioters Injured in Coastal Province Fracas | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/i-mrs-betty-larkin-engaged-to-physician.html | I MRS. BETTY . LARKIN ENGAGED TO PHYSICIAN | True | Special to Titu NEW YO.K TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/business-parcels-in-new-ownership-two-gas-service-stations-on-7th.html | BUSINESS PARCELS IN NEW OWNERSHIP; Two 'Gas' Service Stations on 7th Avenue and Hudson St. Corner Plots Conveyed | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/abrams-inc-changes-name.html | Abrams, Inc., Changes Name | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/united-aircraft-products-elects-new-vice-president.html | United Aircraft Products Elects New Vice President | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/farley-is-not-surprised.html | Farley Is "Not Surprised" | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/aircondition ed-city-swelters.html | 'Air-Conditioned City' Swelters | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/u-s-arms-program-satisfies-turkey-murmuring-ends-as-one-third-of-her.html | U. S. ARMS PROGRAM SATISFIES TURKEY; Murmuring Ends as One-Third of Her Ordered Equipment Reaches Its Destination | True | By C. L. Sulzberger | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/dr-cohen-joins-ferguson-co.html | Dr. Cohen Joins Ferguson Co. | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/german-reds-set-2yearplan-rule-communists-tighten-control-of-zonal.html | GERMAN REDS SET 2-YEAR-PLAN RULE; Communists Tighten Control of Zonal Economy -- Reveal Nationalization Data | True | By Edward A. Morrow | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/idlewild-landing-is-set-for-friday-peruvian-airways-to-be-first-to.html | IDLEWILD LANDING IS SET FOR FRIDAY; Peruvian Airways to Be First to Use New City Airport for Scheduled Flights | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/council-rejects-peace-plans.html | Council Rejects Peace Plans | True | By Gene Currivan | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/carpet-production-increased.html | Carpet Production Increased | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/walk-title-to-fleischer-1945-champion-beats-mihalo-in-national.html | WALK TITLE TO FLEISCHER; 1945 Champion Beats Mihalo in National 20-Kilometer Race | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/production-increase-for-childrens-wear.html | PRODUCTION INCREASE FOR CHILDREN'S WEAR | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/basis-for-commercial-exchange-is-seen-in-new-yendollar-rate.html | Basis for Commercial Exchange Is Seen in New Yen-Dollar Rate; Military Ratio Held Most Realistic Thus Far Set, Permitting Profitable Exports By Textile, Other Industries | True | By Burton Crane | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/tibet-would-end-british-rights.html | Tibet Would End British Rights | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/smuts-gives-fiery-talk-opens-strenuous-tour-of-south-africa-for.html | SMUTS GIVES FIERY TALK; Opens Strenuous Tour of South Africa for United Party | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/nathan-j-newman.html | NATHAN J. NEWMAN | True | specia to times | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/french-official-rescued-dreux-and-two-children-were-in-canoe-in.html | FRENCH OFFICIAL RESCUED; Dreux and Two Children Were in Canoe in Narragansett Bay | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/hersholt-due-in-london-will-present-oscars-to-british-winners-of.html | HERSHOLT DUE IN LONDON; Will Present "Oscars" to British Winners of Film Prizes | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/the-weather-in-the-nation.html | THE WEATHER iN THE NATION | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/paterson-off-for-scotland.html | Paterson Off for Scotland | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/greek-regulars-foiled-by-fierce-defense-on-kleptis-heights-major.html | Greek Regulars Foiled by Fierce Defense On Kleptis Heights, Major Rebel Position | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/albanians-accused.html | Albanians Accused | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/minor-parties-take-some-posts-in-china.html | MINOR PARTIES TAKE SOME POSTS IN CHINA | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/chemical-firm-buys-building-in-brooklyn.html | CHEMICAL FIRM BUYS BUILDING IN BROOKLYN | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/hogans-73-takes-detroit-playoff-hershey-pro-beats-harrison-by-one.html | HOGAN'S 73 TAKES DETROIT PLAY-OFF; Hershey Pro Beats Harrison by One Stroke for Motor City Open Golf Title | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/fashion-institute-to-aid-16-students-scholarships-for-twelve-girls.html | FASHION INSTITUTE TO AID 16 STUDENTS; Scholarships for Twelve Girls and Four Boys Announced by Technology Center | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/communists-insist-soviet-get-berlin-indicate-forced-link-if-west.html | COMMUNISTS INSIST SOVIET GET BERLIN; Indicate Forced Link if West Balks -- Hint Blockade Into Winter -- 419 Planes Land | True | By Drew Middleton | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/stanky-surges-into-lead-as-allstar-poll-closes.html | Stanky Surges Into Lead As All-Star Poll Closes | True | By the United Press. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/french-seek-new-allocation.html | French Seek New Allocation | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/schmidlapp-gets-news.html | Schmidlapp Gets News | True | | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/anthony-sabbatino.html | ANTHONY SABBATINO | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/police-bullets-fell-man-auto-theft-suspect-vainly-tries-escape-by.html | POLICE BULLETS FELL MAN; Auto Theft Suspect Vainly Tries Escape by Land and Water | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/jewels-misplaced-mrs-gaynor-reports-100000-worth-found-in-laundry.html | JEWELS 'MISPLACED'; Mrs. Gaynor Reports $100,000 Worth Found in Laundry | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/olympic-runners-present-problem-committee-to-decide-on-the-number.html | OLYMPIC RUNNERS PRESENT PROBLEM; Committee to Decide on the Number of Extras for 400 and 1,600 Relay Teams | True | By Joseph M. Sheehan | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/four-youths-held-in-store-robbery-bullet-that-ricocheted-and-hit.html | FOUR YOUTHS HELD IN STORE ROBBERY; Bullet That Ricocheted and Hit Gunman in the Arm Brought About Arrests | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/hartman-opposes-equity-proposals-costar-of-angel-in-the-wings-terms.html | HARTMAN OPPOSES EQUITY PROPOSALS; Co-Star of 'Angel in the Wings' Terms Contract Demands 'Very Impractical' | True | By Louis Calta | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/mrs-manuel-amador.html | MRS. MANUEL AMADOR | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/seamens-cases-lack-examiners-1000-charges-have-piled-up-and-coast.html | SEAMEN'S CASES LACK EXAMINERS; 1,000 Charges Have Piled Up and Coast Guard Asks Prompt Civil Service Appointments | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/a-good-samaritan.html | A GOOD SAMARITAN | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/st-johns-enrollment-high.html | St. John's Enrollment High | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/cards-check-cubs-in-2-games-63-52-st-louis-takes-second-place-on.html | CARDS CHECK CUBS IN 2 GAMES, 6-3, 5-2; St. Louis Takes Second Place on Twin Victory -- Nightcap Is Cut to 5 1/2 Innings | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/standoff-in-industrials.html | Stand-Off in Industrials | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/books-and-authors.html | Books and Authors | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/kashdan-defeats-jenkins-at-chess-new-york-expert-is-winner-as-the.html | KASHDAN DEFEATS JENKINS AT CHESS; New York Expert Is Winner as the National Open Tourney Starts at Baltimore | | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/croke-park-bouts-off.html | Croke Park Bouts Off | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/child-falls-30-feet-to-sidewalk.html | Child Falls 30 Feet to Sidewalk | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/coalition-is-seen-as-peril-to-rights-walter-white-asks-liberals-how.html | COALITION IS SEEN AS PERIL TO RIGHTS; Walter White Asks Liberals How They Can Join With Southern Leaders | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/arias-shows-himself-in-panama-canal-zone.html | ARIAS SHOWS HIMSELF IN PANAMA CANAL ZONE | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/white-sox-sweep-browns-by-32-54.html | WHITE SOX SWEEP BROWNS BY 3-2, 5-4 | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/sovereignty-held-vital-to-israel-eban-of-un-tells-zionists-nation.html | SOVEREIGNTY HELD VITAL TO ISRAEL; Eban of U. N. Tells Zionists Nation Will Not Let Others Control Its Immigration | | By Irving Spiegel | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/to-discuss-desegregation.html | To Discuss De-Segregation | True | | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/industrials-make-gains-in-toronto-dulness-is-laid-to-holiday-in.html | INDUSTRIALS MAKE GAINS IN TORONTO; Dullness Is Laid to Holiday in United States -- Golds Show a Firmer Tone | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/miss-request-first-in-delaware-oaks-mrs-whitakers-filly-beats.html | MISS REQUEST FIRST IN DELAWARE OAKS; Mrs. Whitaker's Filly Beats Mackinaw by Half Length, With Scattered Third | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/louis-bows-at-golf-eliminated-by-holmes-also-an-exchampion-of.html | LOUIS BOWS AT GOLF; Eliminated by Holmes, Also an Ex-Champion, of Detroit | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/joseph-c-anderson.html | JOSEPH C. ANDERSON | True | Special to Nzw No TL'r. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/u-n-decision-against-india-ruling-in-kashmir-dispute-criticized-as.html | U. N. Decision Against India; Ruling in Kashmir Dispute Criticized as Hyderabad Issue Looms | True | TARAKNATH DAS | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/blind-brook-on-top-134-miller-scores-six-goals-in-rout-of-fairfield.html | BLIND BROOK ON TOP, 13-4; Miller Scores Six Goals in Rout of Fairfield | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/16-laplanders-drowned-in-bus.html | 16 Laplanders Drowned in Bus | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/will-greet-the-warrens-sacramento-arranges-parade-for-governor-and.html | WILL GREET THE WARRENS; Sacramento Arranges Parade for Governor and Family | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/braves-conquer-giants-with-voiselle-after-losing-in-13-innings.html | Braves Conquer Giants With Voiselle After Losing in 13 Innings; BOSTON CAPTURES SECOND GAME, 4-1 | True | By James P. Dawson | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/50000-serbs-homeless-floods-sweep-southern-valleys-and-many-houses.html | 50,000 SERBS HOMELESS; Floods Sweep Southern Valleys and Many Houses Collapse | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/ilo-parley-favors-world-job-service-proposed-treaty-would-set-up.html | ILO PARLEY FAVORS WORLD JOB SERVICE; Proposed Treaty Would Set Up Employment Offices to Aid Goal of Work for All | True | By Lawrence E. Davies | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/hyderabad-makes-bad-faith-charge-says-india-has-violated-pact-of.html | HYDERABAD MAKES BAD FAITH CHARGE; Says India Has Violated Pact of Last Year on Two Counts -- Kashmir Fight Goes On | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/buys-jersey-church-site-new-catholic-parish-will-have-500000.html | BUYS JERSEY CHURCH SITE; New Catholic Parish Will Have $500,000 Edifice in Clark | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/oats-and-barley-firm-in-winnipeg-demand-by-processors-and-shippers.html | OATS AND BARLEY FIRM IN WINNIPEG; Demand by Processors and Shippers Laid to Reports of Moisture Shortage | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/moscow-and-berlin.html | MOSCOW AND BERLIN | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/pier-deal-arranged-president-lines-to-consolidate-facilities-in-san.html | PIER DEAL ARRANGED; President Lines to Consolidate Facilities in San Francisco | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/maryland-track-reopens-havre-de-grace-summer-meet-on-today-night.html | MARYLAND TRACK REOPENS; Havre de Grace Summer Meet On Today -- Night Trotting Listed | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/women-clubs-vote-equal-rights-drive-federation-meeting-at-fort.html | WOMEN CLUBS VOTE EQUAL RIGHTS DRIVE; Federation Meeting at Fort Worth Moves to Back Early Passage of Amendment | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/sturgess-conquers-parker.html | Sturgess Conquers Parker | True | | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/from-cradle-to-grave.html | FROM CRADLE TO GRAVE | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/hitrun-driver-kills-boy-9.html | Hit-Run Driver Kills Boy, 9 | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/ade-h-ellis-82-lawyer-editor-former-cincinnati-newsman-and.html | ADE H. ELLIS, 82, LAWYER, -EDITOR; Former .Cincinnati Newsman and Confidante of President Wilson Dies in Capital | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/old-portraits-acquired-historical-society-gets-pictures-of-1784.html | OLD PORTRAITS ACQUIRED; Historical Society Gets Pictures of 1784 Mayor and Wife | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/maedonaldmyers.html | MaeDonaldMyers | True | Special to Taz Nzw Yoml Tn,zs, | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/sports-of-the-times-a-bow-to-junior.html | Sports of the Times; A Bow to Junior | True | By Arthur Daley | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/1947-utility-output-a-record.html | 1947 Utility Output a Record | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/firemen-entertain-children.html | Firemen Entertain Children | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/scientists-move-base-in-north-australia.html | SCIENTISTS MOVE BASE IN NORTH AUSTRALIA | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/hot-streets-here-almost-deserted-hawkers-perspire-to-no-avail.html | HOT STREETS HERE ALMOST DESERTED; Hawkers Perspire to No Avail -- People in the Park, Even Children, Lie in Shade | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/refugee-child-center-named-for-lehman-set-up-in-former-luxury-hotel.html | Refugee Child Center Named for Lehman Set Up in Former Luxury Hotel in France | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/stepfather-takes-handicap-on-coast-warners-racer-in-surprise.html | STEPFATHER TAKES HANDICAP ON COAST; Warner's Racer in Surprise Triumph Over Autocrat and Favored On Trust | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/dodds-threemile-race-victor.html | Dodds Three-Mile Race Victor | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/stadium-concert-rained-out.html | Stadium Concert Rained Out | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/my-love-2to1-favorite.html | My Love 2-to-1 Favorite | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/navy-research-aided-stevens-and-edo-corporation-developing.html | NAVY RESEARCH AIDED; Stevens and Edo Corporation Developing Flying-Boat Hull | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/city-transit-faces-fuller-test-today-first-normal-weekday-since.html | CITY TRANSIT FACES FULLER TEST TODAY; First Normal Weekday Since Fare Rise Expected to Show New System Working Well | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/garber-stadium-dedicated.html | Garber Stadium Dedicated | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/raze-broadway-site-for-new-skyscraper.html | RAZE BROADWAY SITE FOR NEW SKYSCRAPER | True | | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/10-missing-in-luzon-typhoon.html | 10 Missing in Luzon Typhoon | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/bank-notes.html | BANK NOTES | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/carloadings-seen-rising-gain-of-37-in-third-quarter-expected-in-32.html | CARLOADINGS SEEN RISING; Gain of 3.7% in Third Quarter Expected in 32 Main Items | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/lyman-l-lord.html | LYMAN L. LORD | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/n-y-u-workshop-will-open-today-school-of-education-to-conduct.html | N. Y. U. WORKSHOP WILL OPEN TODAY; School of Education to Conduct Course for Administrators Until August 13 | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/newcomer-gaining-as-fabric-designer-furniture-upholstery-weaver.html | NEWCOMER GAINING AS FABRIC DESIGNER; Furniture Upholstery Weaver Freed From German Camp, Where Husband Died | True | By Mary Roche | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/polish-cardinal-to-go-to-rome.html | Polish Cardinal to Go to Rome | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/50000-handicapped-aided-they-get-jobs-in-fifth-year-of-us.html | 50,000 HANDICAPPED AIDED; They Get Jobs in Fifth Year of U. S. Vocational Program | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/margaret-c-plaut-wed-to-s-j-hochberg.html | MARGARET C. PLAUT WED TO S. J. HOCHBERG | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/timoshenko-gets-new-award.html | Timoshenko Gets New Award | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/florida-home-sites-for-vets.html | Florida Home Sites for Vets | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/international-myth-scores-in-sound-title-series-race-esselborn.html | International Myth Scores in Sound Title Series Race; ESSELBORN YACHT IS FIRST AT RYE | True | By James Robbins | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/new-yorker-is-elected-grand-ruler-of-the-elks.html | New Yorker Is Elected Grand Ruler of the Elks | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/bolivars-big-day-held-in-104-heat-governor-is-among-100-felled-as.html | BOLIVAR'S BIG DAY HELD IN 104 HEAT; Governor Is Among 100 Felled as 20,000 Crowd Community for Statue Dedication | True | By William M. Blair | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/bombay-toll-is-35-police-ordered-to-shoot-on-sight-to-stop.html | BOMBAY TOLL IS 35; Police Ordered to Shoot on Sight to Stop Hindu-Moslem Riots | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/mackmen-win-125-following-31-loss-down-senators-with-14-hits-in.html | MACKMEN WIN, 12-5, FOLLOWING 3-1 LOSS; Down Senators With 14 Hits in Nightcap -- Haefner Is Victor in First Game | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/hotel-bought-in-philadelphia.html | Hotel Bought in Philadelphia | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/mrs-samuel-mk-green.html | MRS. SAMUEL MK. GREEN | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/u-s-major-shot-at-nuremberg.html | U. S. Major Shot at Nuremberg | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/frances-price-rate-up-in-june.html | France's Price Rate Up in June | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/bush-bond-tenders-sought.html | Bush Bond Tenders Sought | True | | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/my-request-triumphs-easily-in-57300-dwyer-slakes-at-aqueduct-65.html | My Request Triumphs Easily in $57,300 Dwyer Slakes at Aqueduct; 6-5 CHOICE VICTOR OVER BETTER SELF | True | By James Roach | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/3-n-weeks-is-deal-exprosecutor-district-attorney-of-nassau-916-to.html | (3. n. WEEKS IS DEAl); EX-PROSECUTOR; District Attorney of Nassau, 916 to 1925, Was Defense Lawyer in Many Cases | True | Speerta to Tm NL'SV YORC Tna:s. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/dorfman-gains-at-net-defeats-mcclure-in-opening-round-of-western.html | DORFMAN GAINS AT NET; Defeats McClure in Opening Round of Western Tennis | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/raise-you-defeats-eternal-flag-by-a-nose-in-monmouth-thriller-shows.html | Raise You Defeats Eternal Flag By a Nose in Monmouth Thriller; Shows Way to Colleen Slakes Even-Money Favorite for an $11 Return -- $140,108 Daily-Double Total Sets Track Mark | True | By Joseph C. Nichols | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/presidential-party-departs.html | Presidential Party Departs | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/sparrows-fright-is-catching.html | Sparrow's Fright Is Catching | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/lawyers-death-held-accidental.html | Lawyer's Death Held Accidental | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/edison-to-support-dewey-in-campaign.html | EDISON TO SUPPORT DEWEY IN CAMPAIGN | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/eileen-r_-magr_____ath-wed-i-marymount-gradate-married-to-donald-l.html | EILEEN R_ MAGR_____AT.H WED I; Marymount Graduate Married{ to Donald L.' Fletcher [ I | True | Special to T NsW*No TZMZS. I | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/fishing-boat-explodes-coast-guard-finds-wreckage-but-no-survivors.html | FISHING BOAT EXPLODES; Coast Guard Finds Wreckage but No Survivors Off Jersey | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/eisenhower-says-he-couldnt-accept-nomination-for-any-public-office.html | EISENHOWER SAYS HE COULDN'T ACCEPT NOMINATION FOR ANY PUBLIC OFFICE; GIVES ANSWER TO 'DRAFT' CAMPAIGN; BARS PARTISANSHIP | True | By Warren Moscow | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/east-west-trade-spur-harriman-discusses-stimulation-would-free.html | EAST-WEST TRADE SPUR; Harriman Discusses Stimulation -- Would Free Austrian Cash | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/shapiro-pennino-to-box-again.html | Shapiro, Pennino to Box Again | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/doerr-hits-three-homers-as-red-sox-topple-yankees-twice-dodgers.html | Doerr Hits Three Homers as Red Sox Topple Yankees Twice; Dodgers Take Two; BOMBERS SET BACK IN BOSTON, 6-5, 8-7 | True | By John Drebinger | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/e-a-vosseler-to-aid-hospitals.html | E. A. Vosseler to Aid Hospitals | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/finns-will-offer-positions-to-reds-gesture-toward-moscow-will-be.html | FINNS WILL OFFER POSITIONS TO REDS; Gesture Toward Moscow Will Be Made in the Cabinet in Spite of Election Result | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/tammany-majority-still-seeks-peace-city-judge-capozzoli-focus-of.html | TAMMANY MAJORITY STILL SEEKS PEACE; City Judge Capozzoli Focus of Speculation as Compromise Candidate for Surrogate | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/labor-import-opposed-carpenters-union-protests-to-canada-on.html | LABOR IMPORT OPPOSED; Carpenters' Union Protests to Canada on Europeans | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/hungary-indicts-listeners-to-us-voice-broadcasts-hungary-indicts.html | Hungary Indicts Listeners To U.S. 'Voice' Broadcasts; Hungary Indicts 'Voice' Listeners For Spreading 'Exaggerated' News | True | By John MacCormac | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/alexander-caven.html | ALEXANDER CAVEN | True | Spebia] to N=W YozJ T*Jr],firs, | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/stoptruman-move-seen-as-blocked-spokesmen-doubt-south-will-back.html | STOP-TRUMAN MOVE SEEN AS BLOCKED; Spokesmen Doubt South Will Back Douglas -- James Roosevelt Pushes Opposition Plans | True | By the United Press. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/build-swimming-pool-for-420.html | Build Swimming Pool for $4.20 | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/joan-george-bride-of-ibbett-post-jr-graduate-of-vassar-married-to.html | JOAN GEORGE BRIDE OF IBBETT POST JR.; Graduate of Vassar Married to Princeton AlumnusmHer Sister Is Maid of Honor | True | Special to TItE .V Yom s. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/7413500-offerings-scheduled.html | $7,413,500 Offerings Scheduled | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/applications-set-record.html | Applications Set Record | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/city-tugboat-grounds-8-in-crew-leap-into-the-water-off-staten.html | CITY TUGBOAT GROUNDS; 8 in Crew Leap Into the Water Off Staten Island Shore | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/suites-sold-in-jamaica-corner-building-for-24-families-among-deals.html | SUITES SOLD IN JAMAICA; Corner Building for 24 Families Among Deals in Queens | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/british-flier-dies-in-crash.html | British Flier Dies in Crash | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/new-britten-work-heard-in-england-composers-version-of-gays.html | NEW BRITTEN WORK HEARD IN ENGLAND; Composer's Version of Gay's 220-Year-Old 'Beggar's Opera' Stresses Satire's Squalor | True | By Dyneley Hussey | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/phils-lose-first-in-the-tenth-43-brooklyn-victor-101-in-second.html | Phils Lose First in the Tenth, 4-3; Brooklyn Victor, 10-1, in Second; Ramsdell Credited With Triumph in Opener -- Barney Yields Five Hits in Nightcap to Stretch Dodger Streak to Four | True | By Roscoe McGowen | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/national-city-bank-adds-to-resources-june-30-figure-4995679834.html | NATIONAL CITY BANK ADDS TO RESOURCES; June 30 Figure, $4,995,679,834, Compares With $4,850,380,620 3 Months Earlier | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/roosevelt-wont-give-up.html | Roosevelt Won't Give Up | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/the-news-of-radio-wnyc-will-celebrate-its-25th-anniversary-on.html | The News of Radio; WNYC Will Celebrate Its 25th Anniversary On Thursday -- Mayor O'Dwyer to Speak | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/revolt-launched-in-southern-peru-basic-liberties-suspended-as-2.html | REVOLT LAUNCHED IN SOUTHERN PERU; Basic Liberties Suspended as 2 Army Garrisons Rebel -- Most of Troops Loyal | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/attacks-by-germans-feared.html | Attacks By Germans Feared | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/berlin-reds-back-eisler-hold-rally-to-urge-his-release-by-backward.html | BERLIN REDS BACK EISLER; Hold Rally to Urge His Release by 'Backward America' | True | sPECIAL TO THE nEW yORK tIMES | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/calls-big-classes-stigma-on-schools-kentucky-supervisor-jolts-nea.html | CALLS BIG CLASSES STIGMA ON SCHOOLS; Kentucky Supervisor Jolts NEA With Stories of 68 to 126 Pupils to One Room | True | BY Benjamin Fine | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/un-peace-unit-reaches-rome.html | U. N. Peace Unit Reaches Rome | True | | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/housing-session-urged-catholic-unionists-ask-truman-to-recall.html | HOUSING SESSION URGED; Catholic Unionists Ask Truman to Recall Congress | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/vandenberg-wins-freedom-award-senator-honored-for-holding-to-course.html | VANDENBERG WINS FREEDOM AWARD; Senator Honored for 'Holding to Course That Has Brought Hope and Courage' | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/g-bernanoswrote-novels-d-essays-french-author-who-opposed.html | G. BERNANOS WROTE NOVELS D ESSAYS; French Author, Who Opposed Totalitarian Theories, Dies Backed De Gaulle Group | | SpeCial to NZW YO Tr: | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/woman-killed-in-auto-collision.html | Woman Killed in Auto Collision | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/sale-by-keegan-estate-property-at-lake-george-taken-by-philadelphia.html | SALE BY KEEGAN ESTATE; Property at Lake George Taken by Philadelphia Doctor | | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/evening-high-principal-named.html | Evening High Principal Named | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/jerseys-woman-vet-for-birds-forced-to-give-up-famous-clinic-demands.html | Jersey's Woman 'Vet' for Birds Forced to Give Up Famous Clinic; Demands on Time of Mrs. Carnes Put End to Treatment of Feathered Patients in Her Home Sanctuary at Tenafly | | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/heads-education-writers-h-w-fry-of-philadelphia-elected-at-meeting.html | HEADS EDUCATION WRITERS; H. W. Fry of Philadelphia Elected at Meeting in Ohio | | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/rev-f-b-overhamm.html | REV. F. B. OVERHAMM | True | special to the times | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/merchandise-coordinator-appointed-by-bourjois-inc.html | Merchandise Coordinator Appointed by Bourjois, Inc. | | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/new-officers-of-lennen-mitchell-inc.html | NEW OFFICERS OF LENNEN & MITCHELL, INC. | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/new-homes-started-in-westchester-area.html | NEW HOMES STARTED IN WESTCHESTER AREA | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/truman-backs-u-n-for-peace.html | Truman Backs U. N. for Peace | | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/100-areas-ask-nitrogen-fao-tells-of-appeals-made-for-3085661-tons.html | 100 AREAS ASK NITROGEN; FAO Tells of Appeals Made for 3,085,661 Tons of Fertilizer | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/stennis-for-eisenhower-senator-tells-15000-at-vicksburg-he-would.html | STENNIS FOR EISENHOWER; Senator Tells 15,000 at Vicksburg He Would Vote for General | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/hotel-columbia-in-deal-11story-building-on-west-46th-street-taken.html | HOTEL COLUMBIA IN DEAL; 11-Story Building on West 46th Street Taken by Syndicate | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/bees-buzz-into-city-second-day-in-row-brooklyns-their-target-this.html | BEES BUZZ INTO CITY SECOND DAY IN ROW; Brooklyn's Their Target This Time, With Swarm Ignoring Chocolate Syrup Lure | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/japans-2d-new-diet-closes.html | Japan's 2d New Diet Closes | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/fire-in-towns-one-factory.html | Fire in Town's One Factory | True | | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/riegel-gains-western-amateur-golf-title-by-vanquishing-mchale-3-and.html | Riegel Gains Western Amateur Golf Title By Vanquishing McHale, 3 and 1, in Final | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/plastic-fabric-for-auto-seats.html | Plastic Fabric for Auto Seats | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/stensonleonard.html | StensonLeonard | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/failures-retard-business-growth-head-of-chicago-institute-sees.html | FAILURES RETARD BUSINESS GROWTH; Head of Chicago Institute Sees Post-War Rate of Increase Going Into Rapid Decline | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/falkenburg-hits-british-partiality-tennis-champion-is-critical-of.html | FALKENBURG HITS BRITISH PARTIALITY; Tennis Champion Is Critical of Crowd, Officials, News Men at Wimbledon Tourney | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/dubois-is-barred-from-scull-trial-canadian-who-holds-title-for-u-s.html | DUBOIS IS BARRED FROM SCULL TRIAL; Canadian Who Holds Title for U. S. Singles Has Entry Rejected by N.A.A.O. | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/london-prepares-for-talks.html | London Prepares for Talks | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/tavern-owners-visit-statue-of-liberty.html | TAVERN OWNERS VISIT STATUE OF LIBERTY | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/convicts-to-publish-newspaper.html | Convicts to Publish Newspaper | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/war-powers-draft-nears-completion-23-of-25-sections-completed-based.html | WAR POWERS DRAFT NEARS COMPLETION; 23 of 25 Sections Completed, Based on World War II Acts, for Use in Emergency | True | By Russell Porter | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/miriam-f-bracea-aridelect1.html | Miriam F. Bracea arid;-Elect1 | True | Special to TH IV YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/dr-thomas-t-sheppard.html | DR; THOMAS T. SHEPPARD | True | Special to THE Nsw YO ZS. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/mrs-dmcarpenter-bride-i-exgovernor-of-alaskas-niece-wed-to-francis.html | MRS. D.M.CARPENTER BRIDE i; Ex-Governor of Alaska's Niece wed to Francis G. Smith | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/star-class-honors-annexed-by-dominy.html | STAR CLASS HONORS ANNEXED BY DOMINY | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/wants-them-called-problem-children.html | WANTS THEM CALLED 'PROBLEM CHILDREN | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/passerby-shadows-suspect-in-holdup.html | PASSER-BY SHADOWS SUSPECT IN HOLD-UP | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/jerusalem-truce-again-broken.html | Jerusalem Truce Again Broken | True | Combined American Press Dispatch | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/troth-announced-of-miss-tompkins-iilis-collegealumna-fiancee-of.html | TROTH ANNOUNCED OF MISS TOMPKINS :-' .; Iilis College'Alumna Fiancee of Edward C, Buurma, Who. *i Served in .Wl; in AAF | True | ' Special tb Nzw Yox TnzS. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/news-of-food-new-fluid-flavorings-now-are-available-to-give-home.html | News of Food; New Fluid Flavorings Now Are Available To Give Home Cooks 'Culinary Courage' | True | By Jane Nickerson | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/douglas-wont-comment-vacationing-in-oregon-he-burs-discussion-of.html | DOUGLAS WON'T COMMENT; Vacationing in Oregon, He Bars Discussion of Availability | True | | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/safety-call-wins-title-for-hunters-mrs-whitneys-horse-victor-at.html | SAFETY CALL WINS TITLE FOR HUNTERS; Mrs. Whitney's Horse Victor at North Salem Show -- Sun Beau Best Jumper | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/toni-plans-research-program.html | Toni Plans Research Program | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/west-completes-note-to-moscow-expected-to-send-protest-on-berlin.html | WEST COMPLETES NOTE TO MOSCOW; Expected to Send Protest on Berlin Within 48 Hours -- An Ultimatum Doubted | True | By Herbert L. Matthews | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/in-the-u-n-today.html | In the U. N. Today | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/council-offices-wrecked.html | Council Offices Wrecked | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/a-b-hansen-head-of-paper-firm-52-president-of-the-northern-mills.html | A. B. HANSEN, HEAD OF PAPER FIRM, 52; President of the Northern Mills Dead-- Former Aide of WPB, Veteran of 1st World War | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/heads-marine-reservists-to-train-at-camp-lejeune.html | Heads Marine Reservists To Train at Camp Lejeune | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/books-of-the-times.html | Books of the Times | True | By William du Bois | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/afghanistan-official-here.html | Afghanistan Official Here | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/weather-parley-opens-meteorologic-telecommunication-experts-of.html | WEATHER PARLEY OPENS; Meteorologic Telecommunication Experts of Europe Attend | True | Special to THE NEW YORK TIMES | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/furniture-makers-seek-space-saving-displays-at-chicago-show-reflect.html | FURNITURE MAKERS SEEK SPACE SAVING; Displays at Chicago Show Reflect Attempts to Meet Post-War Problems | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/holy-land-plan-assailed-celler-says-bernadotte-plays-into-hands-of.html | HOLY LAND PLAN ASSAILED; Celler Says Bernadotte Plays Into Hands of Britain | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/henderson-urges-douglas.html | Henderson Urges Douglas | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/jewish-congress-adds-to-executive-adopts-proposal-of-soviet-bloc-to.html | JEWISH CONGRESS ADDS TO EXECUTIVE; Adopts Proposal of Soviet Bloc to Give More Power to Small Member Nations | True | By Kenneth Campbell | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/airport-projects-to-get-u-s-funds-allocations-in-new-york-new.html | AIRPORT PROJECTS TO GET U. S. FUNDS; Allocations in New York, New Jersey, Connecticut Listed by Federal Administrator | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/british-union-leader-assails-mine-strikes.html | BRITISH UNION LEADER ASSAILS MINE STRIKES | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/mountbattens-acts-defended-in-britain.html | MOUNTBATTEN'S ACTS DEFENDED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/sunbaked-throng-greeted-by-storm-on-return-to-city-resort-records.html | SUN-BAKED THRONG GREETED BY STORM ON RETURN TO CITY; Resort Records Set in Holiday Week-End -- Mercury Goes to a High of 90 in Day | True | By Alexander Feinberg | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/pakistan-gets-credit-10000000-advanced-by-us-for-purchase-of-relief.html | PAKISTAN GETS CREDIT; $10,000,000 Advanced by U.S. for Purchase of Relief Supplies | True | | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/2-hits-for-thomas-in-debut.html | 2 Hits for Thomas in Debut | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/reds-triumph-64-after-103-defeat-top-pirates-with-3run-rally-in-9th.html | REDS TRIUMPH, 6-4, AFTER 10-3 DEFEAT; Top Pirates With 3-Run Rally in 9th, Paced by Kluszewski -- Three Homers for Kiner | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/will-study-puerto-rico-19-city-school-teachers-fly-for-sixweek.html | WILL STUDY PUERTO RICO; 19 City School Teachers Fly for Six-Week Survey | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/summer-schools-are-set-up-by-cio-members-to-be-instructed-in-4.html | SUMMER SCHOOLS ARE SET UP BY CIO; Members to Be Instructed in 4 Sessions on Union Activity -- 10,000 in College Classes | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/tapemark-urged-to-cut-rope-loss-security-bureau-sees-thievery.html | TAPE-MARK URGED TO CUT ROPE LOSS; Security Bureau Sees Thievery Reduced if Maritime Units Use Special Cordage | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/venezuela-marks-independence.html | Venezuela Marks Independence | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/ui-to-make-film-of-night-watch-buckners-novel-on-palestine.html | U-I TO MAKE FILM OF 'NIGHT WATCH'; Buckner's Novel on Palestine Purchased by the Studio -- Author Will Produce | True | By Thomas F. Brady | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/britain-shifts-no-aid-to-arabs-says-eca.html | BRITAIN SHIFTS NO AID TO ARABS, SAYS ECA | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/dr-deaver-gets-merit-medal.html | Dr. Deaver Gets Merit Medal | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/unity-is-big-issue-in-lambeth-talks-london-conference-also-will.html | UNITY IS BIG ISSUE IN LAMBETH TALKS; London Conference Also Will Consider Demand for Full Ministry for Women | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/citation-annexes-stars-and-stripes-eternal-reward-trails-by-two.html | CITATION ANNEXES STARS AND STRIPES; Eternal Reward Trails by Two Lengths in Chicago Feature Before Record 46,490 | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/gallegos-arrives-in-city.html | Gallegos Arrives in City | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/captive-mine-problem.html | "CAPTIVE" MINE PROBLEM | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/veterans-of-1898-praised-by-cuban-invincible-men-of-war-with-spain.html | VETERANS OF 1898 PRAISED BY CUBAN; 'Invincible' Men of War With Spain Are Hailed by Consul at Convention Here | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/long-island-road-cuts-a-few-fares-new-schedule-sets-increases-for.html | LONG ISLAND ROAD CUTS A FEW FARES; New Schedule Sets Increases for Most Points Within City on One-Way Tickets | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/passenger-explores-the-elizabeth-to-see-what-he-missed-as-master-he.html | Passenger Explores the Elizabeth To See What He Missed as Master; He's Sir James Bisset, Once Commodore of Cunard Line, Ending World Tour | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/rev-joseph-e-spencer.html | REV. *JOSEPH E. SPENCER | True | ' Special to -wo .'lggs. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/shies-at-a-presidency-u-s-citizen-80-says-that-he-will-not-run-in.html | SHIES AT A PRESIDENCY; U. S. Citizen, 80, Says That He Will Not Run in Korea | True | | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/corinth-canal-open-to-ships-by-us-aid.html | CORINTH CANAL OPEN TO SHIPS BY U.S. AID | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/elmer-6-biechl-headed-irigidairbi-president-of-general-motors.html | ELMER 6. BIECHL, HEADED I*RI-GIDAIRBI; President of General Motors Subsidary 17 Years Dies I Had Retired in 1943 | True | ] I Special to NEW YOP. X Tuf. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/fete-at-dobbs-ferry-ends-with-fireworks.html | FETE AT DOBBS FERRY ENDS WITH FIREWORKS | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/carole-landis-29-is-found-dead-with-a-suicide-note-in-next-room.html | Carole Landis, 29, Is Found Dead With a Suicide Note in Next Room; CAROLE LANDIS, 29, APPARENT SUICIDE | True | By the United Press. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/adeline-hanover-victor-at-goshen-scores-in-coaching-club-trot-on.html | ADELINE HANOVER VICTOR AT GOSHEN; Scores in Coaching Club Trot on Historic Track Program -- Chris Spencer Wins | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/resident-offices-report-on-trade-with-buying-ended-for-holiday.html | RESIDENT OFFICES REPORT ON TRADE; With Buying Ended for Holiday, Manufacturers Concentrate on Cutting for Fall Orders | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/seven-new-radio-sets-ten-cabinet-variations-shown-in-westinghouse.html | SEVEN NEW RADIO SETS; Ten Cabinet Variations Shown in Westinghouse Models | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/change-of-tactics-in-germany-urgedj-p-warburg-in-holyoke-talk.html | CHANGE OF TACTICS IN GERMANY URGED; J. P. Warburg in Holyoke Talk Opposes Effort to Rebuild Nation in American Image | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/italian-plants-gaurded-little-prospect-seen-for-quick-solution-in.html | ITALIAN PLANTS GUARDED; Little Prospect Seen for Quick Solution in Petroleum Strike | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/malayan-clash-expected-british-commander-says-reds-may-strike.html | MALAYAN CLASH EXPECTED; British Commander Says Reds May Strike Tomorrow | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/auto-production-increases-tempo-companies-expect-to-turn-out-90000.html | AUTO PRODUCTION INCREASES TEMPO; Companies Expect to Turn Out 90,000 Vehicles This Week Despite Holiday Closing | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/edward-j-fogartn.html | EDWARD J. FOGARTN | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/candles-whistling-actors-save-stormbeset-play.html | Candles, Whistling Actors Save Storm-Beset Play | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/william-d-murphy.html | WILLIAM D. MURPHY | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/italian-socialist-wing-elects.html | Italian Socialist Wing Elects | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/u-s-nationalism-urged-by-curran-allegiance-to-u-n-is-decried-by.html | U. S. NATIONALISM URGED BY CURRAN; Allegiance to U. N. Is Decried by Priest at Brooklyn Rally of Knights of Columbus | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/prince-mike-romanoff-weds.html | 'Prince' Mike Romanoff Weds | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/permanente-offering-to-be-closed-today-new-data-on-litigation-added.html | Permanente Offering to Be Closed Today; New Data on Litigation Added to Prospectus | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/truman-gallegos-commend-panamericanism-to-world-americas-unity.html | Truman, Gallegos Commend Pan-Americanism to World; AMERICAS UNITY URGED FOR WORLD | True | By Anthony Leviero | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/tall-suites-sold-on-west-89th-st-30family-house-in-monroe-st-deal.html | TALL SUITES SOLD ON WEST 89TH ST.; 30-Family House in Monroe St. Deal -- The Woman's Hospital Sells on Moylan Place | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/mexican-crash-victims-sought.html | Mexican Crash Victims Sought | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/yugoslavia-rules-out-idea-of-isolation-by-cominform-party.html | Yugoslavia Rules Out Idea Of Isolation by Cominform; Party Propaganda Chief, in Retort to Three Neighbors, Says Soviet Union Will Not Abandon a Socialist State | True | By M. S. Handler | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/first-official-step.html | First Official Step | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/envoy-sees-success-in-usbritish-unity.html | ENVOY SEES SUCCESS IN U.S.-BRITISH UNITY | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/strike-due-today-in-captive-mines-their-failure-to-sign-unionshop.html | STRIKE DUE TODAY IN 'CAPTIVE' MINES; Their Failure to Sign Union-Shop Clause Means Walkout -- Steel Production at Stake | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/germans-reject-london-plan.html | Germans Reject London Plan | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/low-teacher-salaries.html | Low Teacher Salaries | True | MARTIN WOLFSON | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/addresses-by-presidents-truman-and-gallegos-at-the-ceremony-at.html | Addresses by Presidents Truman and Gallegos at the Ceremony at Bolivar, Mo. | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/mechem-victor-at-net-topeka-player-beats-hainline-in-midwest-open.html | MECHEM VICTOR AT NET; Topeka Player Beats Hainline in Midwest Open Final | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/garbage-men-end-strike.html | Garbage Men End Strike | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/electrical-strike-in-midwest-averted.html | ELECTRICAL STRIKE IN MIDWEST AVERTED | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/house-falls-to-river-kills-baby.html | House Falls to River, Kills Baby | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/bushwicks-sweep-twin-bill.html | Bushwicks Sweep Twin Bill | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/new-deer-season-set-bucks-and-does-legal-nov-2430-in-some-western.html | NEW DEER SEASON SET; Bucks and Does Legal Nov. 24-30 in Some Western Counties | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/miss-anne-p-maclay-wed-to-c-c-reynolds.html | MISS ANNE P. MACLAY WED TO C. C. REYNOLDS | True | pectal to THE NEW 'R: TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/n-fiwynfa-davies-beoomes-fianoee-australian-consulate-assistant-in.html | N. fiWYNFA DAVIES BECOMES FIANOEE; Australian Consulate Assistant in Sian Francisco to Become Bride of Gerome Gordon | True | Special to THz NEW Yomc 'ltr.s. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/bernadotte-asks-truce-extension-u-n-police-guard-seeks-1000-troops.html | BERNADOTTE ASKS TRUCE EXTENSION, U. N. POLICE GUARD; Seeks 1,000 Troops From U. S., Belgium, France for Neutral Jerusalem, Haifa Port | True | By Sam Pope Brewer | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/59042-see-indians-split-with-tigers-lemon-wins-opener-63-for.html | 59,042 SEE INDIANS SPLIT WITH TIGERS; Lemon Wins Opener, 6-3, for Cleveland -- Feller Loses the Nightcap in Eighth, 7-5 | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/building-work-gains-june-total-of-1605000000-reported-by-federal.html | BUILDING WORK GAINS; June Total of $1,605,000,000 Reported by Federal Bureau | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/150-boys-entrain-for-upstate-camp-police-athletic-league-sends.html | 150 BOYS ENTRAIN FOR UP-STATE CAMP; Police Athletic League Sends First Contingent to Its Estate in Mountains | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/seaman-found-murdered.html | Seaman Found Murdered | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/to-honor-4800-war-dead-memorial-services-will-be-held-today-at.html | TO HONOR 4,800 WAR DEAD; Memorial Services Will be Held Today at Brooklyn Base | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/drjames-m-vance.html | DR.'JAMES M. VANCE. | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/rio-treaty-debate-set-argentina-to-discuss-pact-signs-brazilian.html | RIO TREATY DEBATE SET; Argentina to Discuss Pact -- Signs Brazilian Payment Deal | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/hilarius-annexes-star-class-trial-leader-in-the-olympic-tryouts.html | HILARIUS ANNEXES STAR CLASS TRIAL; Leader in the Olympic Tryouts Scores Second Victory in Row -- Last Test on Today | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/peiping-troops-kill-5-students-of-thousands-in-protest-march-5.html | Peiping Troops Kill 5 Students Of Thousands in Protest March; 5 STUDENTS KILLED BY PEIPING TROOPS | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/confusion-in-chicago.html | Confusion in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/schwabreub-enacker.html | Schwab--Reub enacker | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/planes-held-in-france-five-american-craft-said-to-have-been-on-way.html | PLANES HELD IN FRANCE; Five American Craft Said to Have Been on Way to Palestine | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/scylla-takes-star-series.html | Scylla Takes Star Series | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/patricia-von-schmid-a-prospective-bride.html | PATRICIA VON SCHMID A PROSPECTIVE BRIDE | True | Special to THE NZxv YORK TIMZS | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/man-dies-in-fall-from-truck.html | Man Dies in Fall From Truck | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/legality-of-labor-combines-illegal-methods-writer-says-render.html | Legality of Labor Combines; Illegal Methods, Writer Says, Render Unions Liable to Criminal Laws | True | MORRIS D. FORKOSCH | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/russia-reports-big-wheat-crop.html | Russia Reports Big Wheat Crop | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/janiro-fights-gomez-tonight.html | Janiro Fights Gomez Tonight | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/sign-pact-with-bulgaria.html | Sign Pact With Bulgaria | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/virginia-fish-affianced-former-student-at-wellesley-fiancee-of-john.html | VIRGINIA FISH AFFIANCED; Former Student at Wellesley Fiancee of John G. Davis | True | Special to Nzw YORK TxMr. ! | | C1B 143748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/pakistan-plans-palestine-force.html | Pakistan Plans Palestine Force | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/canada-will-join-talks-on-security-armed-aid-to-western-europe-to.html | CANADA WILL JOIN TALKS ON SECURITY; Armed Aid to Western Europe to be Discussed by Powers in Washington Today | True | Special to THE NEW YORK TIMES. | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/british-disaster-studied-swedish-experts-arrive-to-join-2plane.html | BRITISH DISASTER STUDIED; Swedish Experts Arrive to Join 2-Plane Crash Investigation | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/2-tankers-taken-in-tow-montana-loses-propeller-pan-georgia-is.html | 2 TANKERS TAKEN IN TOW; Montana Loses Propeller, Pan Georgia Is Disabled in Gulf | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/cubans-blank-eagles-20-black-yankees-beat-philadelphia-at-the.html | CUBANS BLANK EAGLES, 2-0; Black Yankees Beat Philadelphia at the Stadium, 9-8 | True | | | C1B 143748 | |
| 1948-07-06 | 1948-07-06 | https://www.nytimes.com/1948/07/06/archives/italian-boats-seized-yugoslavs-halt-fishermen-off-istria-hold-two.html | ITALIAN BOATS SEIZED; Yugoslavs Halt Fishermen Off Istria -- Hold Two Craft | True | | | C1B 143748 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/city-will-honor-gallegos-today-parade-up-lower-broadway-to-city.html | CITY WILL HONOR GALLEGOS TODAY; Parade Up Lower Broadway to City Hall Will Welcome Venezuelan President | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/praise-for-work-of-libraries.html | Praise for Work of Libraries | True | PAUL M. BONNET. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/119-lose-a-battle-to-remain-in-u-s-deportation-to-germany-is-set.html | 119 LOSE A BATTLE TO REMAIN IN U. S; Deportation to Germany Is Set for Tomorrow After Judge Vacates Habeas Corpus | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/anne-m-goodwin-beoomes-a-bride-has-sister-as-only-attendant-at.html | ANNE M. GOODWIN BEOOMES A BRIDE; Has Sister as Only Attendant at Marriage in St. James to Malcolm Donald Coe | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/dr-eli-f-burton-sgitist-is-de-physics-professor-at-toronto-u-noted.html | DR. ELI F. BURTON, SGI~TIST, IS DE~; Physics Professor at Toronto U. Noted for Development of Electron Microscope | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/james-f-burba.html | JAMES F. BURBA | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/india-will-outline-position-of-states-white-paper-will-show-changes.html | INDIA WILL OUTLINE POSITION OF STATES; White Paper Will Show Changes Made Thus Far in Status of Hereditary Monarchs | True | By Robert Trumbullspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/holiday-accidents-caused-571-deaths-traffic-toll-of-306-was-third.html | HOLIDAY ACCIDENTS CAUSED 571 DEATHS; Traffic Toll of 306 Was Third Highest in 20 Years, With 192 Drownings Peak for Period | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/un-security-council-agrees-to-investigate-indonesian-charge-of.html | U.N. Security Council Agrees to Investigate Indonesian Charge of Trade Curbs by Dutch | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/rites-for-dr-cronson-service-today-for-exofficial-of1-jewish.html | RITES FOR DR. CRONSON; Service Today for Ex-Official of1 Jewish Memorial Hospital I | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/japanese-premier-placed-under-fire-accusation-of-perjury-is-made-on.html | JAPANESE PREMIER PLACED UNDER FIRE; Accusation of Perjury Is Made on Testimony in Regard to Party Contributions | True | By Lindesay Parrottspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/war-dead-ship-due-4300-bodies-will-arrive-here-from-europe-friday.html | WAR DEAD SHIP DUE; 4,300 Bodies Will Arrive Here From Europe Friday | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/ilo-approves-right-of-free-association.html | ILO APPROVES RIGHT OF FREE ASSOCIATION | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/gonzales-downs-burns-dorfman-and-behrens-also-win-in-western-tennis.html | GONZALES DOWNS BURNS; Dorfman and Behrens Also Win in Western Tennis Tourney | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/dr-charles-a-a-j-miller.html | DR. CHARLES A. A. J. MILLER | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/frank-m-fritsch.html | FRANK M. FRITSCH | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/kinship-to-protocol-m-seen.html | Kinship to "Protocol M" Seen | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/john-f-knaupp.html | JOHN F. KNAUPP | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/afl-engineers-accept-rise.html | AFL Engineers Accept Rise | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/mlle-verines-plans-she-will-be-wed-to-alexander-h-ardrey-jr-in.html | MLLE. VERINE'S PLANS; She Will Be Wed to Alexander H. Ardrey Jr. in Paris Saturday | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/named-queens-prosecutor.html | Named Queens Prosecutor | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/westvaco-merger-to-go-to-vote.html | Westvaco Merger to Go to Vote | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/store-union-chiefs-score-red-query-leftwing-leaders-indicate-they.html | STORE UNION CHIEFS SCORE RED QUERY; Left-Wing Leaders Indicate They Will Balk at Hartley Committee Hearing | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/car-sale-hearing-held-amendments-to-proposed-law-will-be-considered.html | CAR SALE HEARING HELD; Amendments to Proposed Law Will Be Considered | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/drops-dead-after-killing-deer.html | Drops Dead After Killing Deer | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/hydeuoung.html | Hyde---uoung | True | Speal to NEW YOC IM | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/steel-production-drops.html | Steel Production Drops | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/peruvian-airline-chooses-executive-vice-president.html | Peruvian Airline Chooses Executive Vice President | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/truman-considers-call-to-congress-on-housing.html | Truman Considers Call To Congress on Housing | True | By the United Press. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/phillies-blanked-by-brooks-5-to-0-behrman-yields-eight-hits-in.html | PHILLIES BLANKED BY BROOKS, 5 TO 0; Behrman Yields Eight Hits in First Victory -- Hermanski in Fight With Seminick | True | By Roscoe McGowenspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/son-to-mrs-charles-m-lantry.html | Son to Mrs. Charles M. Lantry | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/mine-auction-set-july-15-sunnyside-company-to-be-sold-then-to.html | MINE AUCTION SET JULY 15; Sunnyside Company to Be Sold Then to Satisfy Creditors | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/model-auto-contest-set.html | Model Auto Contest Set | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/dow-chemical-workers-strike.html | Dow Chemical Workers Strike | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/britain-out-to-cut-dinnerware-here-survey-reported-under-way.html | BRITAIN OUT TO CUT DINNERWARE HERE; Survey Reported Under Way Covering Distribution Costs, With 25% Price Slash Aim | True | | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/bees-take-to-truckin-owner-of-a-vehicle-in-brooklyn-drives-with.html | BEES TAKE TO TRUCKIN; Owner of a Vehicle in Brooklyn Drives With Swarm Aboard | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/new-orleans-mart-dedicated-to-trade.html | NEW ORLEANS MART DEDICATED TO TRADE | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/to-weigh-uruguayan-deal-stockholders-of-railway-to-meet-on-purchase.html | TO WEIGH URUGUAYAN DEAL; Stockholders of Railway to Meet on Purchase From British | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/will-demonstrate-unity.html | Will Demonstrate Unity | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/bevin-firm-on-german-unity.html | Bevin Firm on German Unity | True | By Clifton Danielspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/row-over-aerial-hits-15-child-video-fans.html | ROW OVER AERIAL HITS 15 CHILD VIDEO FANS | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/william-h-libby.html | WILLIAM H. LIBBY | True | Special to TRE lgEW YORK TL | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/seek-platform-plank-to-end-handbag-tax.html | SEEK PLATFORM PLANK TO END HANDBAG TAX | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/endorse-douglas-move-three-groups-favoring-justices-nomination-wire.html | ENDORSE DOUGLAS MOVE; Three Groups Favoring Justice's Nomination Wire O'Dwyer | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/elevated-to-presidency-of-james-f-newcomb-co.html | Elevated to Presidency Of James F. Newcomb Co. | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/peron-calls-trusts-an-evil-of-argentina.html | PERON CALLS 'TRUST'S AN EVIL OF ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/abroad-through-the-cracks-in-the-iron-curtain.html | Abroad; Through the Cracks in the Iron Curtain | True | By Anne O'Hare McCormick | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/argentine-squad-in-france.html | Argentine Squad in France | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/canadian-title-to-richard.html | Canadian Title to Richard | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/u-s-shifts-fleet-in-mediterranean-warships-on-urgent-orders-move.html | U. S. SHIFTS FLEET IN MEDITERRANEAN; Warships, on Urgent Orders, Move From Istanbul and Naples -- Object Unclear | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/tammanys-rebels-ask-sampson-to-go-insurgents-meet-sign-petition.html | TAMMANY'S REBELS ASK SAMPSON TO GO; Insurgents Meet, Sign Petition -- Rager Calls On Council to Join Investigation | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/two-held-in-school-fire-boys-9-and-11-tell-harrison-police-of.html | TWO HELD IN SCHOOL FIRE; Boys, 9 and 11, Tell Harrison Police of Sunday Escapade | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/jules-daiber.html | JULES DAIBER | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/bogdan-gets-ford-financial-post.html | Bogdan Gets Ford Financial Post | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/d-c-macintosh-7t-proffssor-aijthor-retired-member-of-the-yale.html | D. C. MACINTOSH, 7t, PROFESSOR, AIJTHOR; Retired Member of the Yale Faculty Dies—Wrote Many Books on Religious Topics | True | Special to T | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/senators-checked-by-athletics-53-brissie-survives-washington-rally.html | SENATORS CHECKED BY ATHLETICS, 5-3; Brissie Survives Washington Rally in 8th as Victors Gain in Flag Race | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/general-eisenhowers-no.html | GENERAL EISENHOWER'S "NO" | True | | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/tenders-of-bonds-accepted.html | Tenders of Bonds Accepted | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/capital-to-have-naval-museum.html | Capital to Have Naval Museum | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/edward-f-johnson-rutgers-professor.html | EDWARD F. JOHNSON, RUTGERS PROFESSOR | True | S | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/chamber-honors-mandel-herriot-lauds-former-minister-who-was.html | CHAMBER HONORS MANDEL; Herriot Lauds Former Minister Who Was Murdered | True | Special to THE NEW YORK TIMES | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/clash-on-highway.html | Clash on Highway | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/more-woes-for-filmdom-hollywoods-prospects-in-spain-poor-due-to.html | MORE WOES FOR FILMDOM; Hollywood's Prospects in Spain Poor Due to Import Costs | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/hilarius-annexes-berth-in-olympics-smarts-star-victor-in-5day.html | HILARIUS ANNEXES BERTH IN OLYMPICS; Smart's Star Victor in 5-Day Series on 32 Points -- Twin Star Trails With 30 | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/amendment-filed-under-utility-plan-commonwealth-and-southern.html | AMENDMENT FILED UNDER UTILITY PLAN; Commonwealth and Southern Compromise Proposal Previously Approved | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/u-s-zone-paper-gibes-at-the-russians-in-berlin.html | U. S. Zone Paper Gibes At the Russians in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/fake-radio-calls-traced-scientists-locate-boy-ham-who-talked-to.html | FAKE RADIO CALLS TRACED; Scientists Locate Boy 'Ham' Who Talked to Bolling Air Base | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/canadian-rail-strike-set.html | Canadian Rail Strike Set | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/nlrb-will-demand-coal-strike-stay-injunction-will-be-sought-as.html | NLRB WILL DEMAND COAL STRIKE STAY; Injunction Will Be Sought as 40,000 Quit 'Captive' Mines -- 45,000 Others Are Out NLRB WILL DEMAND MINES INJUNCTION | True | By Louis Starkspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/fishing-vessel-sinks-captain-and-6-men-rescued-by-coast-guard-off.html | FISHING VESSEL SINKS; Captain and 6 Men Rescued by Coast Guard Off Jersey | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/watersiders-chief-warns-of-more-strife.html | WATERSIDERS' CHIEF WARNS OF MORE STRIFE | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/browns-win-in-8th-76-beat-white-sox-as-lehners-single-scores.html | BROWNS WIN IN 8TH, 7-6; Beat White Sox as Lehner's Single Scores Zarilla | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/dip-of-us-bond-prices-below-paris-favored.html | DIP OF U.S. BOND PRICES BELOW PARIS FAVORED | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/bee-invasion.html | BEE INVASION | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/cotton-mills-plan-to-cut-inventories-step-based-on-july-vacations.html | COTTON MILLS PLAN TO CUT INVENTORIES; Step, Based on July Vacations and Curtailed Output, Seen Stabilizing Prices CROP OUTLOOK IS FACTOR Hesitation of Big Fabric Buyers Traced to Situation -- Export Demand, Consumption Off | True | | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/7-chinese-students-slain-21-more-are-hospitalized-in-peiping-with.html | 7 CHINESE STUDENTS SLAIN; 21 More Are Hospitalized in Peiping With Gunshot Wounds | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/mrs-eugene-f-russell.html | MRS. EUGENE F. RUSSELL | True | Special to Nzw NonK r.s. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/government-backs-milk-price-increase.html | GOVERNMENT BACKS MILK PRICE INCREASE | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/women-clubs-bar-memorial-outlay-postpone-action-on-window-after.html | WOMEN CLUBS BAR MEMORIAL OUTLAY; Postpone Action on Window After Pleas $75,000 Go to Aid War Distressed | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/poland-backs-cominform.html | Poland Backs Cominform | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/michael-r-kerwick.html | MICHAEL R. KERWICK | True | Special to THE IN | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/decorators-using-cheaper-material-shift-from-exotic-imports-to-more.html | DECORATORS USING CHEAPER MATERIAL; Shift From Exotic Imports to More Practical Ingredients, Fashion Group Is Told | True | By Mary Rochespecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/germans-indulge-in-shopping-spree-spend-new-marks-wildly-on-goods.html | GERMANS INDULGE IN SHOPPING SPREE; Spend New Marks Wildly on Goods That Long Had Been Hoarded by Stores | True | By Kathleen McLaughlinspecial In to the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/day-camps-open-throughout-city-girl-scouts-and-other-groups.html | DAY 'CAMPS' OPEN THROUGHOUT CITY; Girl Scouts and Other Groups Institute Summer Program for Local Children | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/warren-is-welcomed-sacramento-delays-ceremony-until-his-family.html | WARREN IS 'WELCOMED'; Sacramento Delays Ceremony Until His Family Arrives | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/sullivan-is-released-yonkers-official-gets-bail-on-certificate-of.html | SULLIVAN IS RELEASED; Yonkers Official Gets Bail on Certificate of Doubt | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/named-by-ford-motor-co-n-y-assistant-manager.html | Named by Ford Motor Co. N. Y. Assistant Manager | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/churchill-is-confident-of-britains-durability.html | Churchill Is Confident Of Britain's Durability | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/pierre-v-c-van-wyck.html | PIERRE V. C. VAN WYCK | True | Special to T~u NEW N0~: Tr~[~. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/williams-is-leading-votegetter-as-poll-for-allstar-teams-ends.html | Williams Is Leading Vote-Getter As Poll For All-Star Teams Ends; Musial Runner-Up, Followed by J. DiMaggio -- Players From Six National and Five American Loop Clubs Selected | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/changes-proposed-by-sec-on-proxies-interested-persons-permitted.html | CHANGES PROPOSED BY SEC ON PROXIES; Interested Persons Permitted Until July 30 to Give Their Views on Revisions | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/bitter-fight-predicted.html | Bitter Fight Predicted | True | Combined American Press Dispatch. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/judson-hotel-again-an-n-y-u-residence.html | JUDSON HOTEL AGAIN AN N. Y. U. RESIDENCE | True | | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/u-n-meets-today-on-plea-to-extend-palestine-truce-security-council.html | U. N. MEETS TODAY ON PLEA TO EXTEND PALESTINE TRUCE; Security Council Will Consider Urgent Appeal for Continued Quiet After Friday Deadline BERNADOTTE ASKS ACTION Gromyko Charges Mediator Contravened Instructions With Peace Suggestions U. N. MEETS TODAY ON PALESTINE PLEA | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/wheat-deluge-in-west-7500000-bushels-a-new-record-arrives-in-kansas.html | WHEAT DELUGE IN WEST; 7,500,000 Bushels, a New Record, Arrives in Kansas City | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/freighter-wins-pennant.html | Freighter Wins Pennant | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/u-s-officials-study-news.html | U. S. Officials Study News | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/cuban-general-arrives.html | Cuban General Arrives | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/nicaraguan-trade-with-us-rises.html | Nicaraguan Trade With U.S. Rises | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/eca-bars-payment-on-bulk-shipments-hoffman-issues-instructions-to.html | ECA BARS PAYMENT ON BULK SHIPMENTS; Hoffman Issues Instructions to Banks Pending Issuance of Supplementary Rules ACTS UNDER PRICE SECTION Bans Purchase Here or Outside U. S. at Quotations Above Prevailing Market | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/kaiserfrazer-price-rise-advances-announced-ranging-from-23-to-169.html | KAISER-FRAZER PRICE RISE; Advances Announced Ranging From $23 to $169 | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/french-vote-court-measure.html | French Vote Court Measure | True | By Lansing Warrenspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/cahan-88-optimistic-on-state-of-israel.html | CAHAN, 88, OPTIMISTIC ON STATE OF ISRAEL | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/petrillo-rebuke-explained.html | Petrillo Rebuke Explained | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/sports-of-the-times.html | Sports of the Times | True | By Arthur Daleyabout .400 Hitters | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/big-truck-strike-in-2-months-seen-40000-teamsters-are-joined-in-pay.html | BIG TRUCK STRIKE IN 2 MONTHS SEEN; 40,000 Teamsters Are Joined in Pay and Hour Demands, Owners Here Say | True | By A. H. Raskin | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/59-to-receive-awards-new-jersey-garden-club-holds-highway-beauty.html | 59 TO RECEIVE AWARDS; New Jersey Garden Club Holds Highway Beauty Survey | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/communism-in-vietnam-recent-statements-queried-role-of-french-in.html | Communism in Vietnam; Recent Statements Queried, Role of French in That Country Criticized | True | HARRY ROSKOLENKO. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/transjordan-frees-trimpe.html | Trans-Jordan Frees Trimpe | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/heads-wholesale-division-of-beacon-manufacturing.html | Heads Wholesale Division Of Beacon Manufacturing | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/_msgr-luis-arrigona.html | _MSGR. LUIS ARRIGONA | True | | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/pierre-monteux-in-stadium-debut-conductor-in-1st-appearance-of-the.html | PIERRE MONTEUX IN STADIUM DEBUT; Conductor in 1st Appearance of the Season -- Hortense Monath Piano Soloist | | R. P. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/henry-clay-cotter.html | HENRY CLAY COTTER | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/dr-v-m-buenahora-evangelical-pastor.html | DR. V. M. BUENAHORA, EVANGELICAL PASTOR | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/parley-on-cio-council-rightwing-leaders-to-weigh-protest-by.html | PARLEY ON CIO COUNCIL; Right-Wing leaders to Weigh Protest by Leftists | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/i-john-d-barrett-46-sanitary-engineer.html | i JOHN D. BARRETT, 46, SANITARY ENGINEER | | Specl~d to ~HE N~w YO!~K TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/japanese-officer-to-be-hanged.html | Japanese Officer to Be Hanged | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/paraders-cheer-benes.html | Paraders Cheer Benes | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/world-goals-set-by-teachers-of-us-truman-urges-federation-to-strive.html | WORLD GOALS SET BY TEACHERS OF U.S; Truman Urges Federation to Strive for a 'New Era' of International Amity FOREIGN VISITS PROPOSED Program for Convention Also Includes Planning for Role in Atomic Age | | ALBERT J. GORDONSpecial to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/all-normal-now-on-transit-lines-city-takes-10cent-fare-in-stride-in.html | ALL NORMAL NOW ON TRANSIT LINES; City Takes 10-Cent Fare in Stride in First Real Weekday Test -- Few Bad Coins | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/seabrook-frozen-foods-names-sales-manager.html | Seabrook Frozen Foods Names Sales Manager | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/20year-search-ends-in-tomb-of-noted-us-spy-in-brooklyn-plaque-in.html | 20-Year Search Ends in Tomb Of Noted U.S. Spy in Brooklyn; Plaque in Crypt Is Missing Piece in Chain of Evidence in History of Revolutionary War Man-and-Wife Espionage Team | | By Edwin Gordon | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/frank-p-mglone.html | FRANK P. M'GLONE. | | Special to TH | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/vacation-care-of-pets.html | Vacation Care of Pets | True | Mrs. EDWARD M. WELD, | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/benefit-to-aid-veterans-bal-de-tete-will-assist-the-musicians.html | BENEFIT TO AID VETERANS; 'Bal de Tete' Will Assist the Musicians Emergency Fund | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/dr-f-h-lovell.html | DR, F. H. LOVELL | | Special to T | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/veto-issue-to-go-to-u-n-assembly-subgroup-of-little-assembly-urges.html | VETO ISSUE TO GO TO U. N. ASSEMBLY; Subgroup of Little Assembly Urges That Parent Group Appeal to Big Five | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/joseph-hweeks.html | JOSEPH H: WEEKS | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/two-locomotives-hit-by-lightning-electric-engines-are-disabled-by.html | TWO LOCOMOTIVES HIT BY LIGHTNING; Electric Engines Are Disabled by Bolts During Freakish Storm in Westchester NO INJURIES IN MISHAPS 800 Commuters on One Train Delayed -- Hailstones Fall in Brooklyn Area | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/high-lumber-output-seen-but-total-is-not-expected-to-top-1947.html | HIGH LUMBER OUTPUT SEEN; But Total Is Not Expected to Top 1947 Levels Appreciably | True | | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/bernadotte-acts-to-prolong-truce-confers-in-tel-aviv-and-cairo.html | BERNADOTTE ACTS TO PROLONG TRUCE; Confers in Tel Aviv and Cairo -- Insists He Get Answers on Extension Tonight | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/mfs-charles-l-hibbard.html | MF{S. CHARLES L. HIBBARD} | True | Special to TH[ ~uw NOF.K TI.~IE.=. [ | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/bratton-stops-solomons.html | Bratton Stops Solomons | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/trucks-given-for-israel-new-organization-that-hopes-to-ship-48-a.html | TRUCKS GIVEN FOR ISRAEL; New Organization That Hopes to Ship 48 a Month Now Has 37 | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/sec-set-back-arnold-eaton-attorney-wins-point-in-kaiser-case.html | SEC SET BACK; Arnold, Eaton Attorney, Wins Point in Kaiser Case | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/victory-reported-by-chinese-reds-broadcast-says-3-nationalist.html | VICTORY REPORTED BY CHINESE REDS; Broadcast Says 3 Nationalist Armies Were Trapped in Honan and Shantung | True | By Henry R. Liebermanspecial To The New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/soviet-war-planes-in-berlin-air-lane-wests-fliers-warned-of-heavy.html | SOVIET WAR PLANES IN BERLIN AIR LANE; West's Fliers Warned of Heavy Fighter Activity -- Move to Impede Supply Feared RUSSIANS DISCLAIM BLAME Put Responsibility for Safety on U. S., Charging Unilateral Violation of Control Rules | True | By Drew Middletonspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/electrical-chairs-next-atlantic-city-to-permit-them-on-its-famed.html | ELECTRICAL CHAIRS NEXT; Atlantic City to Permit Them on Its Famed Boardwalk | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/will-provide-parttime-help.html | Will Provide Part-Time Help | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/not-surprised-by-rift-of-the-soviet-and-tito.html | Not Surprised by Rift Of the Soviet and Tito | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/janiro-outpoints-gomez.html | Janiro Outpoints Gomez | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/books-of-the-times.html | Books of the Times | True | By William du Bois | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/5-training-camps-to-open-fort-devens-gordon-atterbury-fort-jackson.html | 5 TRAINING CAMPS TO OPEN; Fort Devens, Gordon, Atterbury, Fort Jackson to Be Centers | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/acts-on-cereal-exports-some-items-put-on-free-list-except-to-four.html | ACTS ON CEREAL EXPORTS; Some Items Put on Free List Except to Four Areas | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/mrs-george-w-freeman.html | MRS. GEORGE W. FREEMAN | True | Spi~claJ to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/new-caribbean-air-tour.html | New Caribbean Air Tour | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/kuhnosterweil.html | Kuhn--Osterweil | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/b-d-rubin-maker-of-tootsierolls-president-of-sweets-company-of.html | B. D. RUBIN, MAKER OF TOOTSIE'ROLLS; President of Sweets Company of America DiesmHe Aided Jewish Philanthropies | True | | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/denies-a-wheat-pact-would-cut-eca-cost.html | DENIES A WHEAT PACT WOULD CUT ECA COST | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/paris-doubts-immediate-result.html | Paris Doubts Immediate Result | True | By Harold Callenderspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/allied-intelligence-confers.html | Allied Intelligence Confers | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/justice-macbeth-one-two-in-jersey-schuttinger-colt-ties-track-mark.html | JUSTICE, MACBETH ONE, TWO IN JERSEY; Schuttinger Colt Ties Track Mark at Monmouth, Beating Stable-Mate by Length | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/tito-opposed-in-trieste.html | Tito Opposed in Trieste | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/embryo-jockey-nipped-brooklyn-lad-9-suffers-a-bite-from-his.html | EMBRYO JOCKEY NIPPED; Brooklyn Lad 9 Suffers a Bite From His Favorite Pony | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/mrs-cloyd-l-bowen.html | MRS, CLOYD L, BOWEN | True | Special to TRE EW YOE-TIMF. S. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/sunstroke-victim-saved-girl-9-rushed-to-the-hospital-declared-out.html | SUNSTROKE VICTIM SAVED; Girl, 9, Rushed to the Hospital, Declared Out of Danger | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/rockets-acquire-prokop-also-purchase-proctor-from-yankee-football.html | ROCKETS ACQUIRE PROKOP; Also Purchase Proctor From Yankee Football Team | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/merchandising-ad-chief-of-personal-products-co.html | Merchandising, Ad Chief Of Personal Products Co. | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/finnish-reds-seek-key-cabinet-post-leader-says-failure-to-give-them.html | FINNISH REDS SEEK KEY CABINET POST; Leader Says Failure to Give Them Interior Ministry Would Breach Peace Pact | True | By George Axelssonspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/the-baseball-races.html | THE BASEBALL RACES | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/voids-votefraud-case-federal-judge-rules-in-last-of-the-kansas-city.html | VOIDS VOTE-FRAUD CASE; Federal Judge Rules in Last of the Kansas City Findings | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/f-d-edivunds-rites-service-held-for-an-architect-for-philadelphia.html | F. D. EDIVUNDS RITES; Service Held for an Architect for Philadelphia Schools | True | Special to NEw YOr. K TZ.-SS. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/mrs-f-d-huntington.html | MRS. F. D. HUNTINGTON | True | Special to TI | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/eisenhower-boom-rolls-on-in-party-despite-his-stand-backers.html | EISENHOWER BOOM ROLLS ON IN PARTY DESPITE HIS STAND; Backers, Refusing to Take 'No,' Contend General Would Yield to Real Democratic Draft CONVENTION TO GET NAME Hague Asks Truman to Offer It to Avert Party 'Disaster' -- Move for Douglas Falters EISENHOWER BOOM ROLLS ON IN PARTY | True | By Warren Moscow | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/rail-travel-in-city-continues-heavy.html | RAIL TRAVEL IN CITY CONTINUES HEAVY | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/u-s-rowing-tryouts-for-olympics-to-resume-on-carnegie-lake-today.html | U. S. Rowing Tryouts for Olympics To Resume on Carnegie Lake Today; Five Colleges and Eleven Clubs in the Trials for Pairs, Fours and Sculls That Also Serve as National Championships | True | By Allison Danzig | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/tobin-rejects-bid-as-indiana-delegate.html | TOBIN REJECTS BID AS INDIANA DELEGATE | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/britain-ships-gold-54307389-sent-here-during-week-was-largest.html | BRITAIN SHIPS GOLD; $54,307,389 Sent Here During Week Was Largest Amount | | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/west-berlin-cut-off-from-city-treasury.html | WEST BERLIN CUT OFF FROM CITY TREASURY | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/mrs-urban-weldon.html | MRS. URBAN WELDON | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/operators-renew-talks-with-union-differences-on-new-contract-with.html | OPERATORS RENEW TALKS WITH UNION; Differences on New Contract With Engineers Taken Up by U. S. Mediator | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/r-aybinbleistift.html | R. aybin--Bleistift | True | Special tO THE Nv YOP TI.E. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/books-authors.html | Books -- Authors | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/marshall-and-dulles-plan-parley-on-role-of-us-policy-in-campaign.html | Marshall and Dulles Plan Parley On Role of U.S. Policy in Campaign; Marshall and Dulles Plan Parley On Role of U.S. Policy in Campaign | True | By James Restonspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/allsopp-to-lead-cornell-crew.html | Allsopp to Lead Cornell Crew | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/american-bantam-buys-newgren-co-latter-farm-equipment-maker.html | AMERICAN BANTAM BUYS NEWGREN CO.; Latter, Farm Equipment Maker, Subsidiary of Monroe Auto, Which Takes Management | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/goodyear-goodrich-advance-tire-prices.html | GOODYEAR, GOODRICH ADVANCE TIRE PRICES | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/appointed-as-new-dean-of-rutgers-university.html | Appointed as New Dean Of Rutgers University | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/trumans-confidence-grows-aides-see-opposition-halted-president.html | Truman's Confidence Grows; Aides See Opposition Halted; President Believes More Firmly Than Ever In Victory on First Ballot -- 'Honorable,' His Only Comment on Eisenhower TRUMAN DISPLAYS ADDED CONFIDENCE | True | By Anthony Levierospecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/hurok-signs-dp-troupe.html | Hurok Signs DP Troupe | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/pheasant-breasts-decorate-casual-cloche-small-hats-for-dress-wear.html | Pheasant Breasts Decorate 'Casual' Cloche; Small Hats for Dress Wear Are Displayed | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/committee-presses-eisenhower-draft-philadelphia-group-pins-hope.html | COMMITTEE PRESSES EISENHOWER DRAFT; Philadelphia Group Pins Hope 'Choice of People' Would Run on a Phrase in Statement | True | By James A. Hagertyspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/miss-ednawright.html | MISS EDNA'WRIGHT | True | Spet'tal to THE .nv: YOP. K TI:,r.s. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/marian-anderson-in-hospital.html | Marian Anderson in Hospital | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/dies-in-leap-from-bridge.html | Dies in Leap From Bridge | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/san-juan-battle-reenacted-here-71st-infantry-celebrate-50th.html | SAN JUAN BATTLE RE-ENACTED HERE; 71st Infantry Celebrates 50th Anniversary of the Cuban Fight at Its Armory | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/vatican-sees-tito-firm-against-church.html | VATICAN SEES TITO FIRM AGAINST CHURCH | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/air-service-to-palestine-grows.html | Air Service to Palestine Grows | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/i-mother-of-andrews-sisters-dies1.html | i Mother of Andrews Sisters Dies1 | True | I Special to T | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/freighter-escapes-orkney-ledge.html | Freighter Escapes Orkney Ledge | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/steel-index-declined-in-week.html | Steel Index Declined in Week | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/store-inventory-rise-put-at-8-on-may-31.html | STORE INVENTORY RISE PUT AT 8% ON MAY 31 | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/resources-of-trust-company-its-deposits-loans-capital-funds-rise-in.html | Resources of Trust Company, Its Deposits, Loans, Capital Funds, Rise in Quarter; GUARANTY REPORT SHOWS MANY GAINS | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/whirl-blast-home-first.html | Whirl Blast Home First | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/claude-folkensen.html | CLAUDE FOLKENSEN | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/jewish-congress-adds-two-offices-one-will-be-in-jerusalem-drs-wise.html | JEWISH CONGRESS ADDS TWO OFFICES; One Will Be in Jerusalem -- Drs. Wise, Kubowitzki and Goldmann Re-Elected | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/files-mahaffie-act-petition.html | Files Mahaffie Act Petition | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/evans-sold-to-fort-worth.html | Evans Sold to Fort Worth | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/reds-halt-pirates-in-9th-tworun-double-by-kluszewski-brings-6to4.html | REDS HALT PIRATES IN 9TH; Two-Run Double by Kluszewski Brings 6-to-4 Triumph | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/malayan-rubber-shipments.html | Malayan Rubber Shipments | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/london-gets-food-gift-from-namesake-in-u-s.html | London Gets Food Gift From Namesake in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/british-auto-export-off-in-may.html | British Auto Export Off in May | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/more-oil-stock-to-be-offered.html | More Oil Stock to Be Offered | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/alice-c-durant-wed-to-kimball-jencks.html | ALICE C. DURANT WED TO KIMBALL JENCKS | True | Special to THg uv YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/u-s-group-wins-oil-grant-near-richest-arabian-deposits-u-s-group.html | U. S. Group Wins Oil Grant Near Richest Arabian Deposits; U. S. GROUP ACQUIRES ARABIAN OIL GRANT | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/offers-3-new-video-sets-andrea-radio-gives-preview-of-2-consoles.html | OFFERS 3 NEW VIDEO SETS; Andrea Radio Gives Preview of 2 Consoles, Table Model | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/postal-rates-cut-on-overseas-gifts-parcel-mailing-cost-is-down-4c-a.html | POSTAL RATES CUT ON OVERSEAS GIFTS; Parcel Mailing Cost Is Down 4c a Pound to 10c -- CARE Charges Not Affected | True | | | C1B 143749 | |
| | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/greek-blond-takes-stefanita-purse-at-aqueduct-for-fourth-triumph-in.html | Greek Blond Takes Stefanita Purse at Aqueduct for Fourth Triumph in Row; 3-1 SHOT DEFEATS RETAMA BY LENGTH Greek Blond Outruns Favorite in Stretch to Win Sprint Feature at Aqueduct POMPOUS THIRD AT WIRE Unbeaten Filly Goes Fastest Five and a Half Furlongs of Meeting in 1:05 1-5 | True | By Joseph C. Nichols | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/soviet-approves-parley-on-danube-joins-u-s-others-in-asking.html | SOVIET APPROVES PARLEY ON DANUBE; Joins U. S., Others in Asking Yugoslavia to Issue Bids to Conference in Belgrade | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/yugoslav-defiance-of-cominform-raises-a-basic-communist-issue.html | Yugoslav Defiance of Cominform Raises a Basic Communist Issue; Demand for Equality in Organization Cuts Across Idea of Vertical Structure -- Voluntary Action Demanded | True | By M. S. Handlerspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/admiral-will0n-diesat-age-of-64-retired-naval-communications-expert.html | ADMIRAL WILLS0N 'DIES.AT AGE OF 64; Retired Naval Communications Expert Served Joint Chiefs' of Staff During War | True | Speci to Nv YoJ.x | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/rome-cabinet-votes-plan-to-aid-jobless.html | ROME CABINET VOTES PLAN TO AID JOBLESS | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/dobson-red-sox-trips-bombers-21-righthander-yields-five-hits-in.html | DOBSON, RED SOX, TRIPS BOMBERS, 2-1; Right-Hander Yields Five Hits in Handing Yanks 3d Defeat in Row Before 31,735 | True | By John Drebingerspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/rain-cuts-harness-card-lorena-hanover-wins-only-heat-held-at-goshen.html | RAIN CUTS HARNESS CARD; Lorena Hanover Wins Only Heat Held at Goshen Track | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/stevedore-group-consulting-here-delegates-of-afl-union-will-discuss.html | STEVEDORE GROUP CONSULTING HERE; Delegates of AFL Union Will Discuss Terms of Contract to Begin Next Month | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/leftwingers-in-council-protest-days-invocation.html | Left-Wingers in Council Protest Day's Invocation | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/sales-up-net-dips-for-murray-corp-avery-explains-profit-drop-is-due.html | SALES UP, NET DIPS FOR MURRAY CORP.; Avery Explains Profit Drop Is Due to Model Changes by Its Customers | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/bank-to-expand-in-japan.html | Bank to Expand in Japan | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/liner-in-fog-goes-to-aid-of-seaman-on-freighter.html | Liner in Fog Goes to Aid Of Seaman on Freighter | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/security-resources-board-setup-can-quickly-switch-to-war-basis.html | Security Resources Board Set-Up Can Quickly Switch to War Basis; Agency's Units, Working Now to Apportion Supplies for Civil and Arms Needs, Can Mobilize Its Units for Conflict | True | By Russell Porterspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/educators-demand-congress-convene-nea-calls-on-truman-to-push.html | EDUCATORS DEMAND CONGRESS CONVENE; NEA Calls on Truman to Push School Aid -- Dewey Denies Move to Block Teachers LEGION HEAD FOR SESSION O'Neil Pledges Veteran Support for Passage of Federal Help, Urges Equal Opportunity | True | By Benjamin Finespecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/edwardslynch.html | Edwards--Lynch | True | Special to Tm lv Yo TIZZy. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/250000-jersey-blaze-fire-equipment-is-summoned-from-14-communities.html | $250,000 JERSEY BLAZE; Fire Equipment Is Summoned From 14 Communities | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tm NEw YORK Ts. | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/rumania-demands-crops-board-is-set-up-to-collect-part-of-cereal.html | RUMANIA DEMANDS CROPS; Board Is Set Up to Collect Part of Cereal Harvest | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/kidderhughes.html | KidderHughes | True | Soecial to Tz Nw YoR: TiMrn. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/16-held-in-trieste-strike-leaders-seized-by-allies-for-political.html | 16 HELD IN TRIESTE STRIKE; Leaders Seized by Allies for Political Agitation | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/erie-to-add-to-its-marine-fleet.html | Erie to Add to Its Marine Fleet | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/reports-reviewed-by-stockholders-changes-in-corporate-statements.html | REPORTS REVIEWED BY STOCKHOLDERS; Changes in Corporate Statements Advised as Result of Nation-Wide Poll TWO PRINCIPAL QUESTIONS Is Company Safe and Will It Pay Dividends -- Men Better Informed Than Women REPORTS REVIEWED BY STOCKHOLDERS | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/sees-fifth-hospital-here-king-peter-inspects-sydenham-with-queen.html | SEES FIFTH HOSPITAL HERE; King Peter Inspects Sydenham With Queen Alexandra | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/idlewild-gets-5081-11-planes-land-on-the-fields-sixth-day-in.html | IDLEWILD GETS $50.81; 11 Planes Land on the Field's Sixth Day in Business | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/mrs-wallace-brindley.html | MRS. WALLACE BRINDLEY" | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/leslie-b-mdonald-railroad-executive.html | LESLIE B. M'DONALD, RAILROAD EXECUTIVE | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/boy-shot-with-rifle-his-mother-is-held.html | BOY SHOT WITH RIFLE, HIS MOTHER IS HELD | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/maryland-sprint-to-circus-clown-walden-star-wins-philadelphia.html | MARYLAND SPRINT TO CIRCUS CLOWN; Walden Star Wins Philadelphia Handicap as Downpour Mars Havre de Grace Opening | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/three-rescue-woman-after-dive-off-ferry.html | THREE RESCUE WOMAN AFTER DIVE OFF FERRY | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/west-opens-talks-on-extent-of-u-s-security-backing-western.html | West Opens Talks on Extent Of U. S. Security Backing; WESTERN AMBASSADORS CONFER ON SECURITY WEST OPENS PARLEY ON U.S. SECURITY AID | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/miss-walsh-gains-3-a-a-u-crowns-stars-in-national-track-meet-2.html | MISS WALSH GAINS 3 A. A. U. CROWNS; Stars in National Track Meet -- 2 Titles to Mrs. Kaszubski -- Tuskegee Team Repeats | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/share-increase-approved.html | Share Increase Approved | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/notes.html | Notes | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/darnell-to-star-in-picture-at-fox-actress-gets-the-leading-role-in.html | DARNELL TO STAR IN PICTURE AT FOX; Actress Gets the Leading Role in 'Waltz Into Darkness' -- George Jessel Producer | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/gellis-opens-law-office.html | Gellis Opens Law Office | True | | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/argentina-sees-art-of-new-york-youth.html | ARGENTINA SEES ART OF NEW YORK YOUTH | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/erp-in-the-commons.html | ERP IN THE COMMONS | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/australian-team-wins-by-363-runs-gloucestershire-records-279-132-to.html | AUSTRALIAN TEAM WINS BY 363 RUNS; Gloucestershire Records 279, 132 to Tourists' 774 for Seven Wickets Declared | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/action-in-yugoslavia.html | Action in Yugoslavia | True | M. D. LITMAN, | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/mrs-romeo-j-bray.html | MRS. ROMEO J. BRAY | True | Special to ~ NEw YO~K T1MZS. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/the-cleveland-ends-its-4th-far-east-trip.html | THE CLEVELAND ENDS ITS 4TH FAR EAST TRIP | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/400000-gift-made-to-elks-foundation.html | $400,000 GIFT MADE TO ELKS FOUNDATION | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/democratic-orphans-failure-to-draft-eisenhower-seen-leaving.html | Democratic 'Orphans'; Failure to 'Draft' Eisenhower Seen Leaving Anti-Truman Forces Without a Candidate | True | By Arthur Krockspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/eisenhower-stand-buoys-truman-men-democratic-chiefs-say-action-will.html | EISENHOWER STAND BUOYS TRUMAN MEN; Democratic Chiefs Say Action Will Swing 516 Votes, Clinch Victory on First Ballot | True | By Clayton Knowlesspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/russians-reject-yugoslavias-bid-to-party-meeting-albania-takes.html | RUSSIANS REJECT YUGOSLAVIA'S BID TO PARTY MEETING; Albania Takes 'Rigorous' Steps on Border to Prevent Entry of 'Hostile' Elements TITO PUT UNDER PRESSURE Soviet Broadcast Says That He Has Removed Himself From the Communist Family | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/consent-expected.html | Consent Expected | True | By Gene Currivanspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/moylan-and-talbert-among-victors-in-spring-lake-tennis-californian.html | Moylan and Talbert Among Victors in Spring Lake Tennis; CALIFORNIAN BEATS KUSER BY 6-0, 6-2 Moylan, Defending Champion, Easy Victor as Play Opens in Spring Lake Tennis TALBERT DEFEATS TULLEY Second-Seeded Star Rallies to Win in 3 Sets -- Seixas and Tom Brown Advance | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/vessel-is-adorned-by-skippers-art-painting-is-main-relaxation-for.html | VESSEL IS ADORNED BY SKIPPER'S ART; Painting Is Main Relaxation for Capt. R. O. Patterson of U. S. Lines Freighter | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/benes-supporters-clubbed-in-prague-3000-shout-for-his-return-sokol.html | BENES SUPPORTERS CLUBBED IN PRAGUE; 3,000 Shout for His Return -- Sokol Parade Also Cheers Him and Snubs Gottwald Police Club Benes Supporters; Sokol Parade Snubs Gottwald | True | By the United Press. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/baruch-on-pleasure-trip-denies-in-london-he-is-acting-for-president.html | BARUCH ON PLEASURE TRIP; Denies in London He Is Acting for President Truman | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/blamed-in-landis-death-unhappiness-and-financial-trouble-held.html | BLAMED IN LANDIS DEATH; Unhappiness and Financial Trouble Held Suicide Factors | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/business-world.html | BUSINESS WORLD | True | | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/kraemer-withdraws-appeal.html | Kraemer Withdraws Appeal | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/grains-irregular-corn-chief-loser-yellow-cereal-down-the-limit-but.html | GRAINS IRREGULAR, CORN CHIEF LOSER; Yellow Cereal Down the Limit, but Recovers Partly -- Wheat Unchanged or Higher | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/house-authority-to-seek-18225000-bids-asked-for-july-15-on-bond.html | HOUSE AUTHORITY TO SEEK $18,225,000; Bids Asked for July 15 on Bond Issues to Care for Financing of Jacob Riis Project | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/florence-caplin-a-brideelect.html | Florence Caplin a Bride-Elect | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/equity-threatens-to-end-wage-talks-ultimatum-to-theatre-league.html | EQUITY THREATENS TO END WAGE TALKS; Ultimatum to Theatre League Demands Increases in Pay or Negotiations Cease | True | By Lester Bernstein | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/wide-aid-to-israel-shaped-by-zionists-plans-to-mobilize-economic.html | WIDE AID TO ISRAEL SHAPED BY ZIONISTS; Plans to Mobilize Economic, Scientific and Cultural Help in U. S. Are Prepared | True | By Irving Spiegelspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/alexander-cowie.html | ALEXANDER COWIE | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/harry-e-sa!_zberg.html | HARRY E. SA!_ZBERG | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/store-group-scholarship-fund.html | Store Group Scholarship Fund | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/try-to-halt-state-truck-strike.html | Try to Halt State Truck Strike | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/incorporated-in-delaware.html | Incorporated in Delaware | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/braves-on-top-43-as-bickford-stars-rookie-pitcher-holds-giants-to-4.html | BRAVES ON TOP, 4-3, AS BICKFORD STARS; Rookie Pitcher Holds Giants to 4 Hits -- Mize Gets No. 18 and Averts a Shut-Out KENNEDY LOSES ON MOUND Frank McCormick's 4-Bagger in Fifth With Elliott on Base Decides Contest | True | By Louis Effrat | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/the-stars-then-and-now.html | THE STARS THEN AND NOW | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/brundage-warns-of-cuts-in-us-olympic-squads-unless-funds-are.html | Brundage Warns of Cuts in U.S. Olympic Squads Unless Funds Are Subscribed; VAN CAMP REVEALS DEFICIT OF $90,000 Treasurer Reports $330,000 of $500,000 Budget in Hand, With $80,000 Pledged BRUNDAGE SENDS APPEALS U. S. Olympic Head Asks 5,000 for Help -- Sees Squad Cuts Unless Money Is Raised | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/murray-m-cohen.html | MURRAY M. COHEN | True | ~' $t~clal to ~ .~v Yo~x TL'4~3. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/son-buys-258-acres-of-roosevelt-land-elliotts-move-is-part-of-a.html | SON BUYS 258 ACRES OF ROOSEVELT LAND; Elliott's Move Is Part of a Plan to Provide Facilities for Hyde Park Shrine Visitors | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/austrian-accord-announced.html | Austrian Accord Announced | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/rudolph-w-baumann.html | RUDOLPH W. BAUMANN | True | Special to TR~ N~w Nol,J~ ~4r~. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/business-cycle-fluctuations-ups-and-downs-in-our-economy-are-viewed.html | Business Cycle Fluctuations; Ups and Downs in Our Economy Are Viewed as Necessary Equalizers | True | ALEXANDER HIRSCHHORN. | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/brother-ronan.html | BROTHER RONAN | True | Soecial to Tnu Nv YORK 'r[MuS. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/cubs-conquer-cards-with-2-in-8th-1210.html | CUBS CONQUER CARDS WITH 2 IN 8TH, 12-10 | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/shapiro-defeats-pennino.html | Shapiro Defeats Pennino | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/c-o-official-resigns-wenneman-started-rail-career-as-van-sweringen.html | C. & O. OFFICIAL RESIGNS; Wenneman Started Rail Career as Van Sweringen Office Boy | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/store-stocks-off-4-in-may.html | Store Stocks Off 4% in May | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/await-legislation-on-civilian-firemen.html | AWAIT LEGISLATION ON CIVILIAN FIREMEN | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/jerseys-down-bears-30-tomasic-limits-newark-to-only-two-hits.html | JERSEYS DOWN BEARS, 3-0; Tomasic Limits Newark to Only Two Hits -- Porterfield Loses | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/u-s-britain-france-protest-to-russia-on-berlin-crisis-soviet-fliers.html | U. S, BRITAIN, FRANCE PROTEST TO RUSSIA ON BERLIN CRISIS; SOVIET FLIERS IN CARGO LANE; END OF CURBS ASKED We Put Responsiblity on Russians for Any Lack of Food in City WEST EMPHASIZES RIGHTS Paris Sees Soviet Step Forced by Satellite Stand -- Pilots on Sapply Route Alerted 3 POWERS PROTEST TO SOVIET ON BERLIN | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/dorothy-williams-alumna-of-wellesley-is-the-brideelect-of-walter.html | Dorothy Williams, Alumna of Wellesley,' Is the Bride-Elect of Walter Olin Lowrie | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/bonds-and-shares-on-london-market-british-governments-leading.html | BONDS AND SHARES ON LONDON MARKET; British Governments, Leading Industrials Fare Best in Quiet Trading Session | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/japan-sends-a-gift-of-vaulting-poles-morcom-breaks-his-favorite.html | JAPAN SENDS A GIFT OF VAULTING POLES; Morcom Breaks His Favorite Stick, but He Finds Better One in the Consignment | True | Special to THE NEW YORK TIMES | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/dp-situation-held-danger-to-europe.html | DP SITUATION HELD DANGER TO EUROPE | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/rearming-west-europe-u-s-lacks-a-balanced-surplus-its-own-needs.html | Rearming West Europe; U. S. Lacks a Balanced Surplus -- Its Own Needs, Cost and Time Factors Evaluated | True | By Hanson W. Baldwin | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/wide-variety-seen-in-new-millinery-designs-for-women-of-many-types.html | WIDE VARIETY SEEN IN NEW MILLINERY; Designs for Women of Many Types and Ages Are Shown by Mary Goodfellow | True | By Virginia Pope | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/eisenhower-opens-columbia-session-be-prepared-to-give-life-for.html | EISENHOWER OPENS COLUMBIA SESSION; Be Prepared to Give Life for Nation's Liberty and Rights, He Admonishes Students 10,000 FLOCK TO HEAR HIM 'Freshman President' Tells Them He and They Should Learn From One Another | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/ford-raises-two-truck-lines.html | Ford Raises Two Truck Lines | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/dewey-opposition-denied-governor-states-protest-was-not-made-on.html | DEWEY OPPOSITION DENIED; Governor States Protest Was Not Made on Teacher Lobby | True | | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/troth-announced-ofmiss-overfield-salt-lake-city-girl-former-nurses.html | TROTH ANNOUNCED OF'MISS OVERFIELD; Salt Lake City Girl, Former Nurse's Aide, Will Be Wed to John Moodey Clark | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/predicts-wave-of-terror.html | Predicts Wave of Terror | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/late-dealings-cut-advance-by-stocks-new-demand-for-rails-carrying.html | LATE DEALINGS CUT ADVANCE BY STOCKS; New Demand for Rails, Carrying Into Steels and Oils Sparks Rise -- Index Up 0.47 VOLUME BELOW A MILLION 950,000 Shares Traded With 441 Issues Gaining, 309 Losing, of 983 Handled | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/coney-fireworks-begin-first-of-weekly-displays-put-on-despite.html | CONEY FIREWORKS BEGIN; First of Weekly Displays Put On Despite Threat of Rain | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/haiti-publisher-slain-his-assassin-is-wrested-from-police-custody.html | HAITI PUBLISHER SLAIN; His Assassin Is Wrested From Police Custody and Shot | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/curb-veterans-to-be-feted.html | Curb Veterans to Be Feted | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/june-30-total-1461069553-against-1405956869-mar-31-1203007457-in-47.html | June 30 Total $1,461,069,553 Against $1,405,956,869 Mar. 31, $1,203,007,457 in '47; CHASE BANK LOANS SET 17-YEAR MARK | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/all-16-dead-in-mexican-crash.html | All 16 Dead in Mexican Crash | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/bernard-gordon-70-a-portrait-painter.html | BERNARD GORDON, 70, A PORTRAIT PAINTER | True | Special to | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/plot-to-oust-u-s-from-berlin-seen-communist-plan-is-reported-by.html | PLOT TO OUST U. S. FROM BERLIN SEEN; Communist Plan Is Reported by Paris -- An 'Old Rumor,' U. S. General Asserts | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/lightning-kills-man-under-tree.html | Lightning Kills Man Under Tree | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/t000-pay-tribute-to-john-t-madden-j-mass-for-n-y-o-dean-is-sung-at.html | t,000 PAY TRIBUTE TO JOHN T. MADDEN; j Mass for N. Y. o. Dean Is Sung at St, Patrick's--Chancellor Chase Among Pallbearers | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/binks-of-browns-released.html | Binks of Browns Released | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/the-news-of-radio-cain-and-abel-is-jewish-seminarys-first-offering.html | The News of Radio; 'Cain and Abel' Is Jewish Seminary's First Offering of Trilogy on NBC Sunday | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/text-of-moscow-broadcast-russians-reject-yugoslavias-bid.html | Text of Moscow Broadcast; RUSSIANS REJECT YUGOSLAVIA'S BID | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/elected-a-vice-president-by-investment-bankers.html | Elected a Vice President By Investment Bankers | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/teachers-group-gets-bequest.html | Teachers' Group Gets Bequest | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/news-of-food-fruit-breads-suggested-for-hot-weather-as-complement.html | News of Food; Fruit Breads Suggested for Hot Weather As Complement to Many Summer Dishes | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/italians-against-tito.html | Italians Against Tito | True | | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/sea-sled-victim-sought.html | Sea Sled Victim Sought | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/protest-to-moscow.html | PROTEST TO MOSCOW | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/carl-f-r-hoppe.html | CARL F. R. HOPPE | True | Special to THE NEW YOF, K TIMr_ | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/justice-david-dillon.html | JUSTICE DAVID DILLON | True | Special to THE NSW YOuK T[IF.S. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/nancy-hendrickson-fiancee.html | Nancy Hendrickson Fiancee. | True | Specla.l to Tz NEw YOR TMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/bigger-outlay-due-for-beauty-kit-ads-forecast-is-made-for-home.html | BIGGER OUTLAY DUE FOR BEAUTY KIT ADS; Forecast Is Made for Home Permanent Wave Lines When Lever Challenges Toni | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/omaha-tax-measure-beaten-by-best-co.html | OMAHA TAX MEASURE BEATEN BY BEST & CO. | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/mcord-triumphs-in-chess-tourney-massachusetts-player-leads-way-into.html | M'CORD TRIUMPHS IN CHESS TOURNEY; Massachusetts Player Leads Way Into Third Round -- Santasiere Is Victor | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/b-batchelor-55-publicity-counsel-industrial-and-business-press.html | B. BATCHELOR, 55, PUBLICITY COUNSEL; Industrial and Business Press Relations Adviser Is Deadm Once Tribune Reporter | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/third-held-in-inquiry-employe-of-third-ave-transit-company-accused.html | THIRD HELD IN INQUIRY; Employe of Third Ave. Transit Company Accused of Larceny | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/falkenburg-charges-hit-by-london-papers.html | FALKENBURG CHARGES HIT BY LONDON PAPERS | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/steel-output-at-903-is-scheduled-this-week.html | Steel Output at 90.3% Is Scheduled This Week | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/estate-to-catholics-wt-grant-transfers-madison-home-to-hartford.html | ESTATE TO CATHOLICS; W. T. Grant Transfers Madison Home to Hartford Diocese | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/seeks-loan-of-5500000-new-hampshire-public-service-files-request.html | SEEKS LOAN OF $5,500,000; New Hampshire Public Service Files Request With SEC | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/whos-who-100-years-old-british-reference-book-has-grown-to-3000.html | 'WHO'S WHO' 100 YEARS OLD; British Reference Book Has Grown to 3,000 Pages | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/father-and-son-buried-grieving-parent-had-waited-for-body-of-war.html | FATHER AND SON BURIED; Grieving Parent Had Waited for Body of War Victim | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/arms-shipments-reported.html | Arms Shipments Reported | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/korean-reds-oppose-training-of-nurses.html | KOREAN REDS OPPOSE TRAINING OF NURSES | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/dewey-drive-to-crack-south-to-center-in-north-carolina-dewey-to.html | Dewey Drive to Crack South To Center in North Carolina; DEWEY TO ATTEMPT TO CUT INTO SOUTH | True | By Leo Eganspecial To The New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/furnishings-field-retaining-quotas-all-floor-coverings-onethird-of.html | FURNISHINGS FIELD RETAINING QUOTAS; All Floor Coverings, One-Third of Furniture Allocated by Producers This Year | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/furillo-weds-reading-girl.html | Furillo Weds Reading Girl | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/weather-bureau-to-make-2-forecasts-here-instead-of-4-daily-in.html | Weather Bureau to Make 2 Forecasts Here Instead of 4 Daily in Interest of Accuracy | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/british-sign-pact-on-help-from-u-s-ceremony-follows-approval-of.html | BRITISH SIGN PACT ON HELP FROM U. S; Ceremony Follows Approval of Accord by the House of Commons, 409 to 12 BIDAULT ASKS PARIS VOTE Draper Says That Austria Will Be Able to Buy Food Anywhere in Europe | | By Charles E. Eganspecial To the New York Times. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/trapped-robbers-freed-with-1000-thugs-cornered-in-hewlett-bay-park.html | TRAPPED ROBBERS FREED WITH $1,000; Thugs, Cornered in Hewlett Bay Park Home, Turned Loose by Woman Victim | True | Special to THE NEW YORK TIMES | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/frank-dinsmore.html | FRANK DINSMORE | True | Special '.o TIE NEW YOJK T[II.. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/davis-cup-draw-today-will-decide-singles-opponents-in-mexicocanada.html | DAVIS CUP DRAW TODAY; Will Decide Singles Opponents in Mexico-Canada Match | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/hedging-increases-in-cotton-market-sales-show-rise-in-a-heavy.html | HEDGING INCREASES IN COTTON MARKET; Sales Show Rise in a Heavy Session -- Futures at Close Off 15 to 34 Points | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/new-store-design-called-hypnotic-modernization-show-is-told-shopper.html | NEW STORE DESIGN CALLED 'HYPNOTIC; Modernization Show Is Told Shopper Is Lured to Spot Where Retailer Wants Him NEW STORE DESIGN CALLED 'HYPNOTIC' | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/indians-shut-out-by-tigers-9-to-0-trout-defeats-league-leaders-and.html | INDIANS SHUT OUT BY TIGERS, 9 TO 0; Trout Defeats League Leaders and Helps Own Cause With Homer at Cleveland | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/traffic-accidents-up-7-killed-here-in-week-compared-to-3-a-year-ago.html | TRAFFIC ACCIDENTS UP; 7 Killed Here in Week Compared to 3 a Year Ago | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/djurgarden-to-end-tour.html | Djurgarden to End Tour | True | | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/pepper-proposes-new-party-policy-advocates-dropping-partisanship.html | PEPPER PROPOSES NEW PARTY POLICY; Advocates Dropping Partisanship and Drafting Eisenhower as a Crisis President | True | Special to THE NEW YORK TIMES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/mrs-j-w-mspadden.html | MRS. J. W, M'SPADDEN | True | Special to Tz Nv NoP. TLrES. | | C1B 143749 | |
| 1948-07-07 | 1948-07-07 | https://www.nytimes.com/1948/07/07/archives/new-machine-sorts-by-color-brand-size.html | NEW MACHINE SORTS BY COLOR, BRAND, SIZE | True | | | C1B 143749 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/traffic-court-jammed-two-magistrates-hear-1380-cases-delayed-in.html | TRAFFIC COURT JAMMED; Two Magistrates Hear 1,380 Cases Delayed in Queens | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/pirates-top-cards-and-take-2d-place-chesnes-wins-21-as-stevens.html | PIRATES TOP CARDS AND TAKE 2D PLACE; Chesnes Wins, 2-1, as Stevens Retires 20 Men at First, 1 Short of Loop Mark | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/hungary-to-grant-entry-visas.html | Hungary to Grant Entry Visas | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/civil-rights-at-philadelphia.html | CIVIL RIGHTS AT PHILADELPHIA | True | | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/5000-admirers-call-at-eisenhower-home.html | 5,000 ADMIRERS CALL AT EISENHOWER HOME | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/2100-jews-sail-from-cyprus.html | 2,100 Jews Sail From Cyprus | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/dutch-reds-lose-as-catholics-gain-full-returns-in-general-vote.html | DUTCH REDS LOSE AS CATHOLICS GAIN; Full Returns in General Vote Place the Communists 25% Behind 1946 Showing RIGHTIST TREND REVEALED People's Party and Socialists Make Advance -- Liberal Group Forges Ahead | True | By David Andersonspecial To the New York Times | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/eaton-will-press-un-building-loan-says-package-bill-embracing.html | EATON WILL PRESS U.N. BUILDING LOAN; Says 'Package' Bill Embracing Advance Will Be Introduced Anew in Next House | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/curb-lists-day-mines-stock.html | Curb Lists Day Mines Stock | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/facsimile-raises-telegrams-speed-operating-costs-also-reduced-by.html | FACSIMILE RAISES TELEGRAMS' SPEED; Operating Costs Also Reduced by Sending and Receiving Device for Offices | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/explosion-may-cost-students-eyesight.html | EXPLOSION MAY COST STUDENT'S EYESIGHT | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bullet-wounds-fatal.html | Bullet Wounds Fatal | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/business-loans-drop-13000000-us-security-holdings-are-off-237000000.html | BUSINESS LOANS DROP $13,000,000; U.S. Security Holdings Are Off '$237,000,000 at All Member Banks for the Week | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/west-offsets-air-hindrances-to-maintain-berlin-supply-overcomes.html | West Offsets Air Hindrances To Maintain Berlin Supply; Overcomes Soviet 'Bussing' and Scrambling of Landing Signals -- Warned to Remain in Corridor -- U. S. Planes Carry Coal WEST OVERCOMES BERLIN AIR BLOCKS | True | By Drew Middletonspecial To the New York Times | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/mayors-brother-indicted.html | Mayor's Brother Indicted | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/wallace-quits-new-republic-post-would-not-emburrass-magazine.html | Wallace Quits New Republic Post; Would Not 'Embarrass' Magazine; WALLACE RESIGNS AT NEW REPUBLIC | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/ship-slowdown-on-coast-charged-three-ports-are-affected-says.html | SHIP SLOWDOWN ON COAST CHARGED; Three Ports Are Affected, Says Employer Group -- 'Same Old Stuff,' Union Retorts | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/hadassah-hospital-evacuated.html | Hadassah Hospital Evacuated | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/clubwomen-vow-to-aid-in-politics-business-professional-group.html | CLUBWOMEN VOW TO AID IN POLITICS; Business - Professional Group Meeting in Fort Worth Asks Equal Rights With Men | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/sinclair-closes-refinery.html | Sinclair Closes Refinery | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/kerr-leads-in-oklahoma-exgovernor-to-meet-smith-in-democratic.html | KERR LEADS IN OKLAHOMA; Ex-Governor to Meet Smith in Democratic Senate Runoff | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/big-fight-reported-in-eastern-honan-chinese-government-says-reds.html | BIG FIGHT REPORTED IN EASTERN HONAN; Chinese Government Says Reds Lost 50,000 Men, but Claims Are Matched on Other Side | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Posive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/navy-changes-in-the-far-east.html | Navy Changes in the Far East | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/city-urged-to-act-on-pollution-now-sanitation-commission-seeks.html | CITY URGED TO ACT ON POLLUTION NOW; Sanitation Commission Seeks Yearly Expenditure Pledge for Sewage Disposal FINANCING HELD PROBLEM McGrath Promises Cooperation in Every Way, but Declines to Be Pinned Down | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/the-admiral-wins-from-foray-vina-in-tremont-stakes-at-aqueduct.html | The Admiral Wins From Foray Vina in Tremont Stakes at Aqueduct; PHIPPS JUVENILE TRIUMPHS BY NECK The Admiral, Paying $20.90, Nips Foray Vina Almost on Wire at Aqueduct ARISE THIRD IN TREMONT Favored Prince Quest Fourth -- Permane and Atkinson Account for Doubles | | By James Roach | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/herbert-t-hammond.html | HERBERT T. HAMMOND | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/our-war-aversion-a-help-to-soviet-russians-said-to-capitalize-on.html | OUR WAR AVERSION A HELP TO SOVIET; Russians Said to Capitalize on Our Desire for Peace in Trying to Seize Berlin | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/general-sherman-and-his-horse.html | General Sherman and His Horse | | G. PRATHER KNAPP | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/deere-stock-registered-family-holdings-in-tractor-concern-to-be.html | DEERE STOCK REGISTERED; Family Holdings in Tractor Concern to Be Reduced | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/japanese-ramie-shown-by-scap.html | Japanese Ramie Shown by SCAP | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/miniature-autos-shown-500-models-to-be-displayed-here-for-three.html | MINIATURE AUTOS SHOWN; 500 Models to Be Displayed Here for Three Weeks | | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/production-of-oil-declines-in-week-daily-average-in-us-is-down.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average in U.S. Is Down 10,100 Barrels -- 'Gas' Also Is Off -- Fuel Stocks Rise | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/picketing-at-37-stores-brings-out-police-guard.html | Picketing at 37 Stores Brings Out Police Guard | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/milan-police-rout-strikers-with-gas-drive-2000-from-motta-plant.html | MILAN POLICE ROUT STRIKERS WITH GAS; Drive 2,000 From Motta Plant -- Italy May Be Facing Another General Walkout | | By Arnaldo Cortesispecial To The New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/fitzpatrick-opens-attack-on-dewey-costliness-of-state-regime-to-be.html | FITZPATRICK OPENS ATTACK ON DEWEY; Costliness of State Regime to Be Long Remembered by People, He Says | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/airlines-may-sue-port-authority-head-of-colonial-will-fight-ban-on.html | AIRLINES MAY SUE PORT AUTHORITY; Head of Colonial Will Fight Ban on Use of Gate 15 at La Guardia Field | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/cool-breeze-from-maine-brings-city-an-ideal-day.html | Cool Breeze From Maine Brings City an Ideal Day | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/to-head-eca-mission-to-italy.html | To Head ECA Mission to Italy | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/pennypacker-misplaced-historian-in-east-hampton-not-southampton-as.html | PENNYPACKER MISPLACED; Historian in East Hampton, Not Southampton, as Reported | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/john-f-long.html | JOHN F. LONG | True | Special to TH NEW YOPK TnZS.-GSTON, N. Y., July 7 | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/deportations-today-for-70-enemy-aliens.html | DEPORTATIONS TODAY FOR 70 ENEMY ALIENS | True | | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/smith-reelected-by-k-of-c.html | Smith Re-Elected by K. of C. | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/polo-grounds-racing-ended.html | Polo Grounds Racing Ended | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/circus-seats-collapse-3-hurt.html | Circus Seats Collapse; 3 Hurt | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/open-letter-by-fast-published-in-moscow-says-he-was-convicted-for.html | Open Letter by Fast Published in Moscow Says He Was Convicted for Anti-Fascism | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/in-the-nation-the-man-who-painted-himself-in.html | In The Nation; The Man Who Painted Himself In | True | By Arthur Krock | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bombers-set-back-by-mackmen-4-to-3-majeski-hits-2run-homer-as.html | BOMBERS SET BACK BY MACKMEN, 4 TO 3; Majeski Hits 2-Run Homer as Athletics Get 3 in First -Triples for Tally in 5th 61,163 SEE STADIUM GAME Fowler Checks Yanks for His Seventh Victory -- Defeat Is Fourth in Succession | True | By John Drebinger | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/3day-peruvian-revolt-ends-as-leader-flees.html | 3-Day Peruvian Revolt Ends as Leader Flees | True | By the United Press. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/named-to-far-east-ship-post.html | Named to Far East Ship Post | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/dr-h-l-wfatherford.html | DR. H. L. WFATHERFORD | True | Special to Tax lzw Yoc TLZS. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/daughte-to-collister-johnsonsl.html | Daughte to Collister JohnsonsI | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/eisenhowers-no-final-to-mgrath-democratic-chairman-holds-truman.html | EISENHOWER'S NO 'FINAL' TO M'GRATH; Democratic Chairman Holds Truman Nomination Assured, Denies Douglas Is in Race CONVENTION PLANS LAID Precautions Against Stampede by Outsiders Taken -- O'Dwyer to Lead War Memorial | True | By James A. Hagertyspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/professor-of-neurology-at-columbia-university.html | Professor of Neurology At Columbia University | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/three-yale-crews-advance-in-olympic-rowing-trials-fouroared-heats.html | Three Yale Crews Advance in Olympic Rowing Trials; FOUR-OARED HEATS CAPTURED BY ELIS Yale Also Gains Double Sculls Semi-Final in 2d Part of U. S. Olympic Tryouts PRINCETON WINS 2 PLACES Vesper Boat Club First Twice -- Collision Marks Race for Pairs on Carnegie Lake | True | By Allison Danzigspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/renewals-are-granted-for-gi-term-insurance.html | Renewals Are Granted For GI Term Insurance | True | By the United Press. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/contest-navy-rule-over-pacific-isles-interior-state-departments-ask.html | CONTEST NAVY RULE OVER PACIFIC ISLES; Interior, State Departments Ask Civilian Control for Guam, Wake, Simoa MANDATE AREA INCLUDED Former Japanese Zones Sought for Implanting American Ideas of Government | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/babe-ruth-premiere-set-film-story-of-famed-bambino-opens-at-astor.html | 'BABE RUTH' PREMIERE SET; Film Story of Famed Bambino Opens at Astor July 26 | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/alfred-bagby-jr.html | ALFRED BAGBY JR. | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/floyd-c-best-__.html | FLOYD C. BEST __ | True | Special to NV Yon zs. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/brush-man-to-be-joined-by-fuller-woman-4000-coed-bell-ringers-to.html | Brush Man to Be Joined by Fuller Woman; 4,000 'Co-ed' Bell Ringers to Sell Cosmetics | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/the-news-of-radio-maxie-rosenbloom-to-star-in-new-network-show-on.html | The News of Radio; Maxie Rosenbloom to Star in New Network Show on NBC Beginning July 23 | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/sears-sales-up-245-in-june.html | Sears Sales Up 24.5% in June | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/alvarez-in-ring-tonight.html | Alvarez in Ring Tonight | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/fine-keeps-a-dog-alive-master-wins-a-reduction.html | Fine Keeps a Dog Alive; Master Wins a Reduction | True | By the United Press. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/textile-concern-earns-2834832-dominion-companys-profits-for-year.html | TEXTILE CONCERN EARNS $2,834,832; Dominion Company's Profits for Year Equal to $1.05 a Common Share | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/dewey-picks-fawcett-to-succeed-mcooey.html | DEWEY PICKS FAWCETT TO SUCCEED M'COOEY | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/ge-workers-quit-early-they-plan-to-shorten-shifts-weekly-as-a-wage.html | G-E WORKERS QUIT EARLY; They Plan to Shorten Shifts Weekly as a Wage Protest | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/james-mason-wins-suit-actors-contract-not-binding-federal-judge.html | JAMES MASON WINS SUIT; Actor's Contract Not Binding, Federal Judge Rules | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/fight-rating-basis-for-teachers-pay-leaders-tell-federation-that.html | FIGHT RATING BASIS FOR TEACHERS' PAY; Leaders Tell Federation That Plan Is Tool of Supervisors, Tax-Savers, Industrialists ASSAIL ANTI-STRIKE LAWS Landis and Keunzli Call Them 'Totalitarian' Way to Stop Unrest of Public Employes | True | By Albert J. Gordonspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/kramer-defeats-segura.html | Kramer Defeats Segura | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/reds-trounce-cubs-103-victors-aided-by-errors-score-five-runs-in.html | REDS TROUNCE CUBS, 10-3; Victors, Aided by Errors, Score Five Runs in First Inning | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/rightleft-split-in-city-cio-widens-mills-is-challenged-to-tell-the.html | RIGHT-LEFT SPLIT IN CITY CIO WIDENS; Mills Is Challenged to Tell the Number of Unionists Still in New York Council | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/dr-leo-inter-58-a-dental-surgeon-chairman-since-1926-o-nyu.html | DR. LEO INTER, 58, A DENTAL SURGEON; Chairman Since 1926 o¿ N.Y.U. Department Dies--Also Was Consultant to Hospitals | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/ottmen-win-7-to-0-on-jansen-2hitter-giant-hurler-facing-only-28.html | OTTMEN WIN, 7 TO 0, ON JANSEN 2-HITTER; Giant Hurler, Facing Only 28 Batters, Checks Phillies -Thomson Belts Homer | True | By Louis Effratspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/equity-and-league-continue-meetings-break-in-negotiations-averted.html | EQUITY AND LEAGUE CONTINUE MEETINGS; Break in Negotiations Averted and Wage Parleys Go On -- Report Offer of Increase | True | By Louis Calta | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive More | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bevin-begs-miners-to-step-up-output-calls-for-200000-tons-more-a.html | BEVIN BEGS MINERS TO STEP UP OUTPUT; Calls for 200,000 Tons More a Week to Meet Pledges Abroad -- Total Falls Again | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/fitzpatrick-praises-presidents-record.html | FITZPATRICK PRAISES PRESIDENT'S RECORD | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/kashdan-triumphs-in-u-s-open-chess.html | KASHDAN TRIUMPHS IN U. S. OPEN CHESS | | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/armour-co-sues-cio-union.html | Armour & Co. Sues CIO Union | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/reopening-planned-of-metals-exchange.html | REOPENING PLANNED OF METALS EXCHANGE | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/dewey-is-given-24-hours-to-tell-stand-on-school-aid-dewey-given-24.html | Dewey Is 'Given' 24 Hours To Tell Stand on School Aid; Dewey 'Given' 24 Hours to Tell Teachers His Stand on U.S. Aid | | BY Benjamin Finespecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/confidence-game-by-radio-revealed-attorney-general-sues-to-save-for.html | CONFIDENCE GAME BY RADIO REVEALED; Attorney General Sues to Save for Child Part of Funds Donated After Broadcast | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/isaac-rabinowitz.html | ISAAC RABINOWITZ | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/rail-trust-issues-sold-to-bankers-two-syndicates-then-reoffer.html | RAIL TRUST ISSUES SOLD TO BANKERS; Two Syndicates Then Reoffer Pennsylvania, Wheeling Certificates to Public | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bond-offerings-by-municipalities-seattle-will-receive-bids-july-29.html | BOND OFFERINGS BY MUNICIPALITIES; Seattle Will Receive Bids July 29 on $6,000,000 of Utility Securities | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/escaped-convict-seized-trapped-by-bogus-registration-for-stolen.html | ESCAPED CONVICT SEIZED; Trapped by Bogus Registration for Stolen Auto | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/youths-lost-a-night-in-snow.html | Youths Lost a Night in Snow | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/new-chilean-cabinet-named-by-president.html | NEW CHILEAN CABINET NAMED BY PRESIDENT | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/jury-indicts-its-room-westchester-panel-intimates-tobacco-road.html | JURY 'INDICTS' ITS ROOM; Westchester Panel Intimates 'Tobacco Road' Atmosphere | | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bus-line-to-use-tunnel-right-to-traverse-lincoln-tube-granted.html | BUS LINE TO USE TUNNEL; Right to Traverse Lincoln Tube Granted Greyhound by ICC | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/british-cricket-scores.html | British Cricket Scores | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/aid-pact-with-us-ratified-by-paris-cabinet-discusses-whether-to-use.html | AID PACT WITH U.S. RATIFIED BY PARIS; Cabinet Discusses Whether to Use $180,000,000 to Bay Food or Industrial Goods | | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/seiberling-mohawk-lift-prices.html | Seiberling, Mohawk Lift Prices | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/wallander-on-vacation.html | Wallander on Vacation | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/appointed-sales-manager-of-daystrom-corporation.html | Appointed Sales Manager Of Daystrom Corporation | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/new-yarn-term-adopted-estron-name-given-product-of-tennessee.html | NEW YARN TERM ADOPTED; 'Estron' Name Given Product of Tennessee Eastman Corp. | True | | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/renee-mae-bodne-married.html | Renee Mae Bodne Married | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/baby-tigers-to-be-shown-trio-transferred-to-outside-cage-at-bronx.html | BABY TIGERS TO BE SHOWN; Trio Transferred to Outside Cage at Bronx Zoo | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/niemoeller-enters-soviet-zone.html | Niemoeller Enters Soviet Zone | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/plane-wrecked-in-indochina.html | Plane Wrecked in Indo-China | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/wheat-takes-lead-in-grain-markets-closes-with-gains-of-2-12to-3-14.html | WHEAT TAKES LEAD IN GRAIN MARKETS; Closes With Gains of 2 1/2-to 3 1/4 Cents a Bushel in Brisk Wave of Buying | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/metering-advised-to-cut-water-loss-mayors-committee-sets-cost-at.html | METERING ADVISED TO CUT WATER LOSS; Mayor's Committee Sets Cost at $30,000,000 for All Multiple Dwellings HUGE WASTE IS REPORTED 200 Million Gallons Each Day Expended Through Defective and Leaky Plumbing | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/us-seen-assured-of-at-least-four-olympic-track-titles-pole-vault.html | U.S. Seen Assured of at Least Four Olympic Track Titles; POLE VAULT ENTRY ABOUNDS IN TALENT Ten of Twelve in Trials at Evanston Have Cleared the Bar at Fourteen Feet SHOT-PUT FIELD STRONG Titles Also Likely in Broad Jump, 110 High Hurdles -- Distance Prospects Dim | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/expulsions-in-hungary.html | Expulsions in Hungary | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/rise-is-reported-in-lehman-assets-97775665-or-5022-a-share-or-june.html | RISE IS REPORTED IN LEHMAN ASSETS; $97,775,665, or $50.22 a Share, on June 30, Compared With $47.53 on July 1, '47 | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/taxi-drivers-mass-picket-demonstrate-at-the-terminal-system-over-5.html | TAXI DRIVERS MASS PICKET; Demonstrate at the Terminal System Over 5 Oustings | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/inspect-165th-infantry-first-army-officers-are-present-as-guardsmen.html | INSPECT 165TH INFANTRY; First Army Officers Are Present as Guardsmen Bivouac | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/voluntary-wage-rise-american-type-founders-give-7-12-unasked-by.html | VOLUNTARY WAGE RISE; American Type Founders Give 7 1/2%, Unasked by Union ! | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/greek-army-drive-has-been-slowed-government-forces-regroup-and.html | GREEK ARMY DRIVE HAS BEEN SLOWED; Government Forces Regroup and Rebels Seize Chance for Counter-Attacks | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/demands-compiled-by-longshoremen-substantial-pay-rise-pension-fund.html | DEMANDS COMPILED BY LONGSHOREMEN; Substantial Pay Rise, Pension Fund, Longer Vacations Are Among Improvements Sought | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/steel-pioneer-92-today-to-celebrate-by-working.html | Steel Pioneer, 92 Today, To Celebrate by Working | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/un-group-backs-double-veto-end-little-assembly-decides-to-ask.html | U.N. GROUP BACKS DOUBLE VETO END; Little Assembly Decides to Ask Elimination of Proscriptive Powers of the Council 3 OF BIG FIVE OPPOSED U.S., Britain and France Favor Vetoing Powers -- Parent Body to Get Report | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/robbery-suspect-seized-former-chauffeur-is-accused-of-entering.html | ROBBERY SUSPECT SEIZED; Former Chauffeur Is Accused of Entering Whitman Home | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/reserve-standard-on-exemptions-set-forrestal-rules-units-requiring.html | RESERVE STANDARD ON EXEMPTIONS SET; Forrestal Rules Units Requiring at Least 35 Training Periods Yearly Will Be Draft-Free | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/milk-price-rigging-laid-to-2-c0ncerns-interim-report-of-city.html | MILK PRICE RIGGING LAID TO 2 CONCERNS; Interim Report of City Inquiry Names Borden and Sheffield, Which Deny the Charge | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/news-of-food-canned-mushroom-product-seems-to-preserve-flavor-of.html | News of Food; Canned Mushroom Product Seems to Preserve Flavor of Fresh Fungus | True | By Jane Nickerson | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bars-rise-in-peach-freight-rate.html | Bars Rise in Peach Freight Rate | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/2-george-bernard-shaws-meet.html | 2 George Bernard Shaws Meet | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/decrease-is-noted-in-care-packages-drop-held-due-to-mistaken-belief.html | DECREASE IS NOTED IN CARE PACKAGES; Drop Held Due to Mistaken Belief That 'Marshall Plan Solves the Problem' | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/jidoe-byan-bvs-dies-in-wisconsin-member-of-the-u-s-circuit-court-of.html | J[IDOE BYAN BVS DIES IN WISCONSIN; Member of the U.S. Circuit Court of Ap.peals Since '16 Was Senior Judge 14 | True | Years Special to Nv NoP- | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/books-authors.html | Books -- Authors | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/irgunists-kidnap-4-britons-as-spies-israeli-army-disavows-act-urges.html | IRGUNISTS KIDNAP 4 BRITONS AS SPIES; Israeli Army Disavows Act, Urges Release -- Haganah Spy Suspect Is Suicide | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bears-trip-jerseys-72-marshall-wins-with-4hitter-lucadello-gets.html | BEARS TRIP JERSEYS, 7-2; Marshall Wins With 4-Hitter - Lucadello Gets 3-Run Homer | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/charles-perley-smith.html | CHARLES PERLEY SMITH | True | Special to Nv Nom xs. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/indecision-upsets-offering-of-stock-public-service-electric-gas.html | INDECISION UPSETS OFFERING OF STOCK; Public Service Electric & Gas Refuses Bids for $20,000,000 New Preferred Issue ACTS AFTER THE DEADLINE Uncertainty of the Market Is Given as Explanation for Postponement to July 21 | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/france-honors-fh-foley.html | France Honors F.H. Foley | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/troth-announced-of-s-w-b-blake-widow-of-aaf-officer-to-be-bride-of.html | tROTH ANNOUNCED OF S. W. B. BLAKE; Widow of AAF Officer to Be Bride of Dr. Thomas Carlaw Clifford, Bellevue Interne | True | Special to Tas Nw No TS. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/indians-overcome-white-sox-by-102-coast-to-victory-after-6run-drive.html | INDIANS OVERCOME WHITE SOX BY 10-2; Coast to Victory After 6-Run Drive in the First Inning -Feller Captures No. 9 | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/azzam-says-arabs-will-not-extend-palestine-truce-israels-acceptance.html | AZZAM SAYS ARABS WILL NOT EXTEND PALESTINE TRUCE; Israel's Acceptance Is Linked to Solution on Immigration and Jerusalem's Status FINAL REPLIES DUE TODAY Bernadotte Says Mediation Effort Will Continue Even if Fighting Is Resumed | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/scare-plan-seen-by-truck-drivers-antiunion-move-is-charged-to.html | 'SCARE' PLAN SEEN BY TRUCK DRIVERS; Anti-Union Move Is Charged to Owners in Statement on Strike Prospect | True | | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/forrestal-is-firm-on-bombing-roles-blames-word-strategic-for.html | FORRESTAL IS FIRM ON BOMBING ROLES; Blames Word 'Strategic' for Air-Navy Dispute, Asks Land Attacks Be Called 'Massive' | | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/500000-note-placed.html | $500,000 Note Placed | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/new-play-centers-ready-city-to-operate-five-such-areas-at-housing.html | NEW PLAY CENTERS READY; City to Operate Five Such Areas at Housing Projects | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/stocks-set-back-by-mild-pressure-fractional-losses-general-leaving.html | STOCKS SET BACK BY MILD PRESSURE; Fractional Losses General, Leaving Price Average 0.24 Lower on Day OILS ARE STRONG EARLY Only 920,000 Shares Traded -- Block of 4,000 A. T. & T. Sold -- Late Rally Fails | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/civilian-israeli-plane-shot-down.html | Civilian Israeli Plane Shot Down | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/us-attorney-to-be-honored.html | U.S. Attorney to Be Honored | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/court-backs-firing-a-nonunion-exgi-appeals-ruling-is-unanimous-in.html | COURT BACKS FIRING A NON-UNION EX-GI; Appeals Ruling Is Unanimous in Case Arising When Closed Shop Contracts Were Legal | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/browns-defeated-by-newhouser-60-tigers-star-hurler-scatters-7-blows.html | BROWNS DEFEATED BY NEWHOUSER, 6-0; Tigers' Star Hurler Scatters 7 Blows in Bid for Berth on All-Star Squad | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bergman-sets-hair-style-london-seeks-ingrid-cut.html | Bergman Sets Hair Style, London Seeks 'Ingrid Cut' | True | By the United Press. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/ddtresisting-flies-call-on-many-areas-in-sicily.html | DDT-Resisting Flies Call On Many Areas in Sicily | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/j-p-carlin-headed-construction-firm.html | J. P. CARLIN, HEADED CONSTRUCTION FIRM | True | Special to Tz Nzw YoRz TiMr. s. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/dodds-to-run-in-trials-drills-for-1500meter-event-with-part-of-leg.html | DODDS TO RUN IN TRIALS; Drills for 1,500-Meter Event With Part of Leg in Cast | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/oil-officials-named-james-r-lewis-new-chairman-of-petroleum-board.html | OIL OFFICIALS NAMED; James R. Lewis New Chairman of Petroleum Board | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/arms-for-western-europe.html | ARMS FOR WESTERN EUROPE | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/washer-sales-increase-30.html | Washer Sales Increase 30% | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/capt-e-d-capehart-aide-to-harding-58.html | CAPT. E. D. CAPEHART, AIDE TO HARDING, 58 | True | Special to THE NEW YOIUC TIME.q. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/advance-service-to-montauk.html | Advance Service to Montauk | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/london-takes-serious-view.html | London Takes Serious View | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/globeunion-officers-shift.html | Globe-Union Officers Shift | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/renovation-begun-inside-st-patricks-17-of-cathedrals-19-altars-to.html | RENOVATION BEGUN INSIDE ST. PATRICK'S; 17 of Cathedral's 19 Altars to Be Cleaned and Repaired, New Bronze Doors Hung | True | By Rachel K. McDowell | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/auto-bill-protested-used-car-dealers-in-city-object-to-clemente.html | AUTO BILL PROTESTED; Used Car Dealers in City Object to Clemente Measure | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/first-enlisted-women-are-sworn-in-by-navy-sullivan-hails-event-as.html | First Enlisted Women Are Sworn In by Navy; Sullivan Hails Event as Service Milestone | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/aquatic-garden-display-exotic-flowers-to-be-installed-today-at.html | AQUATIC GARDEN DISPLAY; Exotic Flowers to Be Installed Today at Rockefeller Center | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/3-portuguese-seized-here.html | 3 Portuguese Seized Here | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/ge-develops-oil-well-device.html | GE Develops Oil Well Device | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/pacific-islands-study.html | PACIFIC ISLANDS STUDY | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/6000000-loan-obtained.html | $6,000,000 Loan Obtained | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bottomless-ship-sails-craft-supported-by-air-tanks-at-sides-bow-and.html | BOTTOMLESS SHIP SAILS; Craft Supported by Air Tanks at Sides, Bow and Stern | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/cox-sold-to-buffalo.html | Cox Sold to Buffalo | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/gordon-elliott-selected-to-play-on-national-loop-allstar-squad-four.html | Gordon, Elliott Selected to Play On National Loop All-Star Squad; Four Third Basemen Are Named in Move for Slugging Power -- Branca and Sain Among Six Pitchers Chosen for Game | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/czech-diplomats-flee-budapest.html | Czech Diplomats Flee Budapest | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/mark-r-decker.html | MARK R. DECKER | True | SpecteJ to THE .rw NOFJ s. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/lofts-to-open-red-bank-shop.html | Loft's to Open Red Bank Shop | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/prolong-the-truce.html | PROLONG THE TRUCE | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/cement-raised-5-on-basing-point-ban-bulk-shipments-delivered-here.html | CEMENT RAISED 5% ON BASING POINT BAN; Bulk Shipments Delivered Here Quoted at $2.96 a Barrel, Against $2.82 Formerly MEET HIGH COURT RULING Mills Make Increase Effective Tomorrow When High Court Bar Becomes Operative | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/germans-to-seek-changes-in-west-most-of-political-chiefs-said-to.html | GERMANS TO SEEK CHANGES IN WEST; Most of Political Chiefs Said to Favor New Government -State Chiefs Meet Today | True | By Jack Raymondspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/gustav-a-winckler.html | GUSTAV A. WINCKLER | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bishop-a-brooks-minister-33-years-official-of-apostolic-episcopal.html | BISHOP A. BROOKS, MINISTER 33 YEARS; Official of Apostolic Episcopal Church Since 1925 Dies Once St. Thomas Curate | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/food-outlook-1948-vs-1947.html | FOOD OUTLOOK, 1948 VS. 1947 | True | | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/brooklyn-victor-43-on-a-fly-by-campanella-with-bases-full-drive.html | Brooklyn Victor, 4-3, on a Fly By Campanella With Bases Full; Drive With Two Out in 11th Defeats Spahn of Braves and Puts Dodgers in Fifth Place With 6th Triumph in Row | True | By Roscoe McGowen | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/casey-wins-for-bushwicks.html | Casey Wins for Bushwicks | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/vera-franceschi-stadium-soloist-pianist-heard-in-macdowells.html | VERA FRANCESCHI STADIUM SOLOIST; Pianist Heard in MacDowell's Concerto in D Minor -- Monteux Conducts Again | True | By Noel Straus | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/us-trust-suit-shifted-united-shoe-criminal-action-dropped-for-civil.html | U.S. TRUST SUIT SHIFTED; United Shoe Criminal Action Dropped for Civil Test | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/republican-choice-as-surrogate-here-is-frankenthaler-exjustice-is.html | REPUBLICAN CHOICE AS SURROGATE HERE IS FRANKENTHALER; Ex-Justice Is Named as Feud Over Tammany's Selection of Valente Is Unabated FIGHT ON SAMPSON GROWS Rogers Suggested for Leader of Hall, but He Disclaims Any Interest in Post NAMED FOR SURROGATE REPUBLICAN CHOICE IS FRANKENTHALER | True | By James P. McCaffrey | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/alcoa-picketing-renewed.html | Alcoa Picketing Renewed | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/officials-to-attend-writers-fete.html | Officials to Attend Writers' Fete | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/antisemitism-rise-in-u-s-zone-is-denied.html | ANTI-SEMITISM RISE IN U. S. ZONE IS DENIED | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/yugoslav-students-in-moscow-defiantly-pledge-tito-support-yugoslav.html | Yugoslav Students in Moscow Defiantly Pledge Tito Support; Yugoslav Students in Moscow Defiantly Pledge Tito Support | True | By M. S. Handlerspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/frederick-e-mayer.html | FREDERICK E. MAYER | True | Special to Tm NZW YOK TIMZ. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/food-stores-lead-in-business-field-commerce-department-data-show.html | FOOD STORES LEAD IN BUSINESS FIELD; Commerce Department Data Show They Got Bigger Share of Dollar Than Other Lines | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/cotton-seat-price-steady.html | Cotton Seat Price Steady | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/killers-sentenced-to-die-bretagna-rosenberg-doomed-for-murder-of.html | KILLERS SENTENCED TO DIE; Bretagna, Rosenberg Doomed for Murder of Weiner | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/reporters-group-formed-170-newspapermen-organize-name-keegan.html | REPORTERS GROUP FORMED; 170 Newspapermen Organize, Name Keegan President | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/eisenhower-draft-recedes-as-new-york-leaders-split-fitzpatrick.html | Eisenhower Draft Recedes As New York Leaders Split; Fitzpatrick Declares Most Delegates for Truman, O'Connell in Albany Agrees, but Roe Says Queens Will Sponsor General EISENHOWER DRAFT WANES AMID SPLIT | True | By Warren Moscow | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/the-screen-canon-city-semidocumentary-film-about-colorado-prison.html | THE SCREEN; 'Canon City,' Semi-Documentary Film About Colorado Prison Break, at Loew's Criterion | True | By Bosley Crowther | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/100-us-students-in-guatemala.html | 100 U.S. Students in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/premature-presidential-balloting-at-columbia.html | PREMATURE PRESIDENTIAL BALLOTING AT COLUMBIA | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/un-appeals-to-israel-arabs-to-prolong-the-ceasefire-un-asks-each.html | U.N. Appeals to Israel, Arabs To Prolong the Cease-Fire; U.N. ASKS EACH SIDE TO EXTEND TRUCE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/builder-sent-to-prison-gets-7-12-to-15-years-for-swindle-in-long.html | BUILDER SENT TO PRISON; Gets 7 1/2 to 15 Years for Swindle in Long Island Housing | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/egg-support-level-steady.html | Egg Support Level Steady | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/venezuelan-oil-record.html | Venezuelan Oil Record | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/tobin-refuses-to-speak.html | Tobin Refuses to Speak | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/victim-of-a-broken-heart-brooklyn-collie-is-on-way-to-the-coast.html | Victim of a Broken Heart, Brooklyn Collie Is on Way to the Coast | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/democrats-ponder-rights-compromise-in-their-platform-southerners-in.html | DEMOCRATS PONDER RIGHTS COMPROMISE IN THEIR PLATFORM; Southerners in Drafting Group Demand Concession -- Plank Like That of 1944 Talked TRUMAN SEEN AS NOMINEE Approach Now Made on That Basis -- NAM Is Assailed as It Offers 15 Points DEMOCRATS PONDER RIGHTS COMPROMISE | True | By C. P. Trussellspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/barbara-baldwin-connecticut-bride-she-is-wed-in-congregational.html | BARBARA BALDWIN CONNECTICUT BRIDE; She Is Wed in Congregational Church in New Canaan to Charles Louis Gray Jr. | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/prague-will-sift-cheering-of-benes-government-orders-inquiry-into.html | PRAGUE WILL SIFT CHEERING OF BENES; Government Orders Inquiry Into Sokol Congress After New Demonstrations | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/fund-gets-28000.html | Fund Gets $28,000 | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/title-to-fort-monmouth.html | Title to Fort Monmouth | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/changing-the-constitution-advocacy-of-legalized-mob-rule-seen-in.html | Changing the Constitution; Advocacy of Legalized Mob Rule Seen in Recent Suggestion | True | HENRY WALDMAN | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/home-equipment-called-big-market-holding-down-of-inventories-also.html | HOME EQUIPMENT CALLED BIG MARKET; Holding Down of Inventories Also Discussed at Merchandise Mart | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/business-world.html | Business World | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/american-optical-plant-struck.html | American Optical Plant Struck | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/rites-for-w-h-wilkinson.html | Rites for W. H. Wilkinson | True | Special to TE Nwrop. 'rre | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/son-to-mrs-c-a-yon-hemert.html | Son to Mrs. C. A. yon Hemert | True | Special to THE NL-, Yo Tz,tr.S ' | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/citys-social-aid-called-outmoded-public-welfare-work-decade-behind.html | CITY'S SOCIAL AID CALLED OUTMODED; Public Welfare Work Decade Behind Other Parts of U. S., Commissioner Declares CITY'S SOCIAL AID CALLED OUTMODED | True | By Lucy Freeman | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/patrick-j-hurley.html | PATRICK J. HURLEY | True | Specl to Nv NoP- | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bustamente-in-london-says-jamaicans-are-deserving-of-more-selfrule.html | BUSTAMENTE IN LONDON; Says Jamaicans Are Deserving of More Self-Rule | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/cotton-irregular-after-liquidation-futures-close-10-points-higher.html | COTTON IRREGULAR AFTER LIQUIDATION; Futures Close 10 Points Higher to 8 Lower -- 14 July Notices Issued Here | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/consumers-assail-l-i-lighting-rates-recent-increases-have-added-50.html | CONSUMERS ASSAIL L. I. LIGHTING RATES; Recent Increases Have Added 50% and More to Gas Bills, Users Tell PSC Hearing | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/2704-get-back-pay.html | 2,704 Get Back Pay | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/mulloy-triumphs-in-tennis-63-62-miami-ace-beats-ganzenmuller-at.html | MULLOY TRIUMPHS IN TENNIS, 6-3, 6-2; Miami Ace Beats Ganzenmuller at Spring Lake -- Talbert and Moylan Advance | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/theatre-benefit-agents-elect.html | Theatre Benefit Agents Elect | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/pipeline-to-be-opened-saturday.html | Pipeline to Be Opened Saturday | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/patricia-frenchs-plans-i-be-wed-to-dr-howard-she-will-davis-jr-on.html | PATRICIA FRENCH'S PLANS; I Be Wed to Dr. Howard She Will Davis Jr. on July 20 Carter | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/teddy-pet-of-south-jamaica-neighborhood-18-years-gets-unusual.html | Teddy, Pet of South Jamaica Neighborhood 18 Years, Gets Unusual Tribute | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/isacsom-leaves-israel.html | Isacsom Leaves Israel | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bear-carries-girl-to-death-in-woods-michigan-trapper-forms-posse.html | BEAR CARRIES GIRL TO DEATH IN WOODS; Michigan Trapper Forms Posse Which Tracks Down Animal and Shoots to Kill | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/israel-qualifies-stand-azzam-says-arabs-bar-truce-shift-israel.html | Israel Qualifies Stand; Azzam Says Arabs Bar Truce Shift; Israel Poses Some Reservations | True | By Gene Currivanspecial To The New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/accepts-securities-for-exchange.html | Accepts Securities for Exchange | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/249457-own-ge-stock.html | 249,457 Own GE Stock | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/barley-prices-seen-holding.html | Barley Prices Seen Holding | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/saul-beats-behrens-in-western-tennis.html | SAUL BEATS BEHRENS IN WESTERN TENNIS | True | | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/no-progress-at-parley-operators-and-radio-operators-still-are.html | NO PROGRESS AT PARLEY; Operators and Radio Operators Still Are Stalemated | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/canadas-role-held-vital-in-western-defense-talks-her-presence-and.html | Canada's Role Held Vital In Western Defense Talks; Her Presence and Sane Counsel Enhance Chances of Congressional Support | True | By James Restonspecial To The New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/elaine-strickman-h-a-fox-married-vassar-graduate-is-the-bride-of.html | ELAINE STRICKMAN, H. A. FOX MARRIED; Vassar Graduate Is the Bride of Furrier in Ceremony al the Waldorf-Astoria | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/djilas-is-honored.html | Djilas Is Honored | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/254-jews-repatriated-raf-planes-take-colonists-to-palestine-after.html | 254 JEWS REPATRIATED; RAF Planes Take Colonists to Palestine After Detention | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/fireworks-at-rockaways.html | Fireworks at Rockaways | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/700-at-weeks-funeral-service-for-former-prosecutor-held-in-great.html | 700 AT WEEKS FUNERAL; Service for 'Former Prosecutor Held in Great Neck Church | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/what-draftees-will-do-8hour-day-5-12day-week-their-lot-for-basic.html | What Draftees Will Do; 8-Hour Day, 5 1/2-Day Week Their Lot for Basic Training Starting Sept. 22 | True | By Hanson W. Baldwin | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/city-studies-code-for-play-centers-health-protection-is-sought-at.html | CITY STUDIES CODE FOR PLAY CENTERS; Health Protection Is Sought at Summer Day Camps for Children Over 6 | True | By Madeleine Loeb | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/british-rejection-is-frigid.html | British Rejection Is Frigid | True | By Clifton Danielspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/u-s-steel-giving-up-basepoint-pricing-countrys-largest-producer.html | U. S. STEEL GIVING UP BASE-POINT PRICING; Country's Largest Producer Bows to FTC Pressure Against Old System QUOTATIONS WILL BE F.O.B. Move Surprises Industry, Which Is Expected to Follow Suit -- Fairless Explains U.S. STEEL GIVING UP BASE-POINT PRICING | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/grandchild-of-late-president-wed-in-phoenix.html | GRANDCHILD OF LATE PRESIDENT WED IN PHOENIX | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/telephone-operators-aid-drive.html | Telephone Operators Aid Drive | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/resources-board-seeks-bigger-role-new-report-is-seen-as-basis-of.html | RESOURCES BOARD SEEKS BIGGER ROLE; New Report Is Seen as Basis of Effort to Coordinate All Economic Mobilization ACTION 'NOW' HELD NEED Truman Reversal of Previous Edict Essential if Agency Is to Drop Advisory Function | True | By Russell Porterspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/qm-purchasing-rules-clarified.html | QM Purchasing Rules Clarified | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/unesco-seminar-opens-24-nations-are-represented-at-course-at-lake.html | UNESCO SEMINAR OPENS; 24 Nations Are Represented at Course at Lake Success | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/new-toys-are-realistic-cow-moos-and-can-be-milked-while-baby-doll.html | NEW TOYS ARE REALISTIC; Cow Moos and Can Be 'Milked,' While Baby Doll Burps | True | | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/plaint-on-germany-by-poles-rejected-u-s-says-protest-should-go-to-s.html | PLAINT ON GERMANY BY POLES REJECTED; U. S. Says Protest Should Go to Soviet as the Divisive Force in Europe BRITISH IN STERN STAND Recall That They Rose to Aid After the Russians Stabbed Warsaw in Back in '39 | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/mrs-herman-kunz.html | MRS. HERMAN KUNZ | True | Special to Tz 'qv YOP-Triers: | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/james-o-p-valentine.html | JAMES O. P. VALENTINE | True | Special to lsw Yo- 'Tzms. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bernard-natt.html | BERNARD NATT | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/benefits-for-draftees.html | Benefits for Draftees | True | WILLIAM P. LAMBERT | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/bonds-and-shares-on-london-market-situation-in-berlin-remains-prime.html | BONDS AND SHARES ON LONDON MARKET; Situation in Berlin Remains Prime Influence on Trading, Caution Still Ruling | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/roosevelt-berated-in-revolt-on-train.html | ROOSEVELT BERATED IN REVOLT ON TRAIN | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/satchel-paige-ace-negro-pitcher-signed-by-indians-for-relief-role.html | Satchel Paige, Ace Negro Pitcher, Signed by Indians for Relief Role; Veteran, Who Admits to 39, Has Faced Many Big Leaguers in Exhibitions -- Once Beat Dizzy Dean, 1-0, in 13 Innings | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/famous-artists-will-help-decorate-living-rooms.html | Famous Artists Will Help Decorate Living Rooms | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/air-parcel-post.html | AIR PARCEL POST | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/arabs-balk-at-flag-of-israel-at-games.html | ARABS BALK AT FLAG OF ISRAEL AT GAMES | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/son-born-to-k-t-stevens.html | Son Born to K. T. Stevens | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/barge-canal-traffic-rises-14.html | Barge Canal Traffic Rises 14% | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/alp-roll-cut-of-533-is-upheld-in-albany.html | ALP ROLL CUT OF 533 IS UPHELD IN ALBANY | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/thieves-rob-post-office.html | Thieves Rob Post Office | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/un-favors-inquiry-of-kings-110-wives-trusteeship-council-favors.html | U.N. FAVORS INQUIRY OF KINGS 110 WIVES; Trusteeship Council Favors Investigation of Customs in Colony in Africa | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/mrs-roosevelt-to-lecture.html | Mrs. Roosevelt to Lecture | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/2-new-truce-breaks.html | 2 New Truce Breaks | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/big-turnout-marks-store-design-show-over-3000-attend-doubling-that.html | BIG TURNOUT MARKS STORE DESIGN SHOW; Over 3,000 Attend, Doubling That of Opening Day -- Bookings of Orders Pick Up | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/sports-of-the-times-satch-finally-makes-it.html | Sports of the Times; Satch Finally Makes It | True | By Arthur Daley | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/little-rock-buys-mierkowicz.html | Little Rock Buys Mierkowicz | True | | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/suicide-follows-remorse-boy-of-14-who-damaged-fathers-auto-shoots.html | SUICIDE FOLLOWS REMORSE; Boy of 14, Who Damaged Father's Auto, Shoots Himself | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/kirsehbaumharris.html | Kirsehbaum--Harris | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/opposes-envoy-to-israel-syria-protests-to-u-n-against-macdonalds.html | OPPOSES ENVOY TO ISRAEL; Syria Protests to U. N. Against MacDonald's Appointment | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/venezuelas-chief-welcomed-to-city-gallegos-rides-in-parade-down.html | VENEZUELA'S CHIEF WELCOMED TO CITY; Gallegos Rides in Parade Down East Shore, Up Broadway to City Hall Ceremony FIESTA SPIRIT PREVAILS O'Dwyer Extends Greetings -President Also Is Guest at Press Club Luncheon | True | By Walter S. Sullivan | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/chinas-olympic-five-wins.html | China's Olympic Five Wins | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/10inch-video-tube-nears-exhaustion-philco-official-at-preview-sees.html | 10-INCH VIDEO TUBE NEARS EXHAUSTION; Philco Official at Preview Sees Only 6 Weeks' Supply -- 47 New Models Shown 10-INCH VIDEO TUBE NEARS EXHAUSTION | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/2-nations-cut-war-debts-payments-made-by-belgians-czechs-no-word-on.html | 2 NATIONS CUT WAR DEBTS; Payments Made by Belgians, Czechs -- No Word on Soviet | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/land-reforms-indicated-rumania-hints-move-to-adhere-to-communist.html | LAND REFORMS INDICATED; Rumania Hints Move to Adhere to Communist Policy | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/hebrew-society-honors-rogers.html | Hebrew Society Honors Rogers | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/nazis-ouster-canceled-south-africa-voids-decision-made-by-smuts.html | NAZIS OUSTER CANCELED; South Africa Voids Decision Made by Smuts Government | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/million-britons-under-arms.html | Million Britons Under Arms | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/hard-coal-prices-rise.html | Hard Coal Prices Rise | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/us-absence-kills-world-wheat-pact.html | U.S. ABSENCE KILLS WORLD WHEAT PACT | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/new-printer-talks-set-negotiations-on-itu-contract-to-be-renewed.html | NEW PRINTER TALKS SET; Negotiations on ITU Contract to Be Renewed Wednesday | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/hails-transit-employes-odwyers-praise-passed-on-by-board-on-fare.html | HAILS TRANSIT EMPLOYES; O'Dwyer's Praise Passed On by Board on Fare Rise Work | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/reuther-backs-douglas-head-of-uaw-says-justice-would-attract-labor.html | REUTHER BACKS DOUGLAS; Head of UAW Says Justice Would Attract Labor Vote | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/un-inquiry-asked-on-forced-labor-afl-unit-requests-that-action-be.html | U.N. INQUIRY ASKED ON FORCED LABOR; AFL Unit Requests That Action Be Taken in the Satellite Nations of Soviet Russia | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/relinquishing-german-loot-neutral-nations-criticized-as-evading.html | Relinquishing German Loot; Neutral Nations Criticized as Evading Claims of Allied Powers | True | C. MONTIETH GILPIN | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/novel-golf-to-mrs-crisp-she-teams-with-son-to-annex-family-string.html | NOVEL GOLF TO MRS. CRISP; She Teams With Son to Annex Family String Event, 3 Up | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/rko-to-lose-robe-to-another-studio-report-frark-ross-may-take-away.html | RKO TO LOSE 'ROBE' TO ANOTHER STUDIO; Report Frark Ross May Take Away His Rights to Novel -'Lorna Doone' Scheduled | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/goshen-trot-goes-to-sidney-hanover-herrin-star-takes-two-heats.html | GOSHEN TROT GOES TO SIDNEY HANOVER; Herrin Star Takes Two Heats After Finishing Seventh -World Record Lowered | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/hungary-names-envoy-to-us.html | Hungary Names Envoy to U.S. | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/wheat-harvest-rushing-elevators-filled-and-grain-piled-on-ground.html | WHEAT HARVEST RUSHING; Elevators Filled and Grain Piled on Ground Temporarily | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/world-police-unit-to-back-un-urged.html | WORLD POLICE UNIT TO BACK U.N. URGED | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/patenotres-in-court-in-2183347-fraud.html | PATENOTRES IN COURT IN $2,183,347 FRAUD | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/blaik-athletic-director-new-setup-adds-to-duties-of-army-football.html | BLAIK ATHLETIC DIRECTOR; New Set-Up Adds to Duties of Army Football Coach | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/siams-rice-exports-gain.html | Siam's Rice Exports Gain | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/inquiry-is-sought-on-war-rail-rates-army-navy-officers-now-back-in.html | INQUIRY IS SOUGHT ON WAR RAIL RATES; Army, Navy Officers, Now Back in Jobs, May Face Charge of Cost Fixing, House Unit Told | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/ruling-in-brazil-blocks-us-films-price-control-board-limiting.html | RULING IN BRAZIL BLOCKS U.S. FILMS; Price Control Board Limiting Rentals to 40% of Receipts After Costs Are Deducted | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/succeeds-to-directorship-of-gerber-products-co.html | Succeeds to Directorship Of Gerber Products Co. | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/denial-of-eca-aid-to-argentina-seen-prices-are-called-too-high-with.html | DENIAL OF ECA AID TO ARGENTINA SEEN; Prices Are Called Too High, With Climate for American Business Also a Factor TRADE POSITION SURVEYED Dollar Supply Held 120 Million -- Credit Men Ask Reserve Board Data on Export Bills | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/trumans-plans-delayed-has-not-decided-on-whether-to-attend.html | TRUMAN'S PLANS DELAYED; Has Not Decided on Whether to Attend Convention, Ross Says | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/mother-committed-in-shooting.html | Mother Committed in Shooting | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/j-child-to-michael-f-deloherys.html | j Child to Michael F. Deloherys | True | Special to THg Ns',v YORK T/IZS. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/wallace-d-riddel.html | WALLACE D. RIDDEL!.; | True | Special tO TE NEW YOgK 'I"XMr. S, | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/poland-backs-cominform.html | Poland Backs Cominform | True | | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/store-union-heads-challenge-inquiry-by-congress-body-cite.html | STORE UNION HEADS CHALLENGE INQUIRY BY CONGRESS BODY; Cite Constitution in Refusing to Say if They Are Communists -- Risk Contempt Charges DISORDER MARKS HEARING 450 Sympathizers Picket as Defiant Labor Leaders Clash With Hartley and Others STORE UNION HEADS DEFIANT AT INQUIRY UNION HEAD EASED OUT OF LABOR HEARING | True | By A. H. Raskin | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/3600-lead-miners-in-walkout.html | 3,600 Lead Miners in Walkout | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/yugoslavs-charge-abuses-by-albania-railway-workers-said-to-have.html | YUGOSLAVS CHARGE ABUSES BY ALBANIA; Railway Workers Said to Have Been Expelled and Food Supplies Shut Off | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/import-firm-to-aid-japan-formed-in-houston-to-assist-in.html | IMPORT FIRM TO AID JAPAN; Formed in Houston to Assist in Rehabilitation Program | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/paris-said-to-ask-parley-on-berlin-note-to-soviet-is-reported-to.html | PARIS SAID TO ASK PARLEY ON BERLIN; Note to Soviet Is Reported to Favor Any Conciliation to End Blockade of City | True | By Harold Callenderspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/max-rothafel.html | MAX ROTHAFEL | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/guerrero-to-play-rochon-net-stars-will-open-davis-cup-zone-matches.html | GUERRERO TO PLAY ROCHON; Net Stars Will Open Davis Cup Zone Matches Today | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/senators-5-in-9th-check-red-sox-76-rally-ends-boston-streak.html | SENATORS 5 IN 9TH CHECK RED SOX, 7-6; Rally Ends Boston Streak -Williams Gets 100th Hit -Doerr, Stephens Connect | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/text-of-us-reply-to-polish-protest.html | Text of U.S. Reply to Polish Protest | True | ROBERT A. LOVETT. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/shore-business-good.html | Shore Business Good | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/veterans-name-officers-spanish-war-group-selects-buffalo-for-1949.html | VETERANS NAME OFFICERS; Spanish War Group Selects Buffalo for 1949 Meeting | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/st-lawrence-corp-approves-revamping.html | ST. LAWRENCE CORP. APPROVES REVAMPING | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/3-vacancies-filled-state-savings-and-loan-league-announces.html | 3 VACANCIES FILLED; State Savings and Loan League Announces Appointments | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/tallying-of-votes-for-131-nmu-offices-is-begun-by-honest-ballot.html | Tallying of Votes for 131 NMU Offices Is Begun by Honest Ballot Association | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/trouble-in-malaya.html | TROUBLE IN MALAYA | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/de-witt-bailey.html | DE WITT BAILEY | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/frank-lew-ey.html | FRANK LEW E.Y | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/merger-vote-set-for-sept-3.html | Merger Vote Set for Sept. 3 | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/freed-in-pinball-cases-253-bronx-storekeepers-called-ignorant-of.html | FREED IN PINBALL CASES; 253 Bronx Storekeepers Called 'Ignorant of Law' | True | | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/new-york-life-president-joins-j-p-morgan-board.html | New York Life President Joins J. P. Morgan Board | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/hollis-girl-engaged.html | HOLLIS GIRL ENGAGED | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/papal-nuncios-home-replaced.html | Papal Nuncio's Home Replaced | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/president-of-games-gets-raf-camp-for-olympians.html | President of Games Gets RAF Camp for Olympians | True | By the United Press. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/fall-styles-held-sensible-and-chic-highlights-of-autumn-season.html | FALL STYLES HELD SENSIBLE AND CHIC; Highlights of Autumn Season Summarized by an Expert Before Fashion Group | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/french-socialists-dissent-on-army-split-comes-after-dissidents-vote.html | FRENCH SOCIALISTS DISSENT ON ARMY; Split Comes After Dissidents Vote to Cut Military Costs -- Cabinet Faces Test | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/subversion-charged-in-peiping-shooting.html | SUBVERSION CHARGED IN PEIPING SHOOTING | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/orders-95-dieselelectric-units.html | Orders 95 Diesel-Electric Units | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/foster-grandparents-cross-nation-to-see-twin-german-girls-adopted.html | Foster Grandparents Cross Nation to See Twin German Girls Adopted by Army Major | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/elected-vice-president-of-wendell-p-colton-co.html | Elected Vice President Of Wendell P. Colton Co. | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/few-track-stars-on-british-squad-team-announced-for-olympics-with.html | FEW TRACK STARS ON BRITISH SQUAD; Team Announced for Olympics, With Main Strength Among the Women Athletes | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/morgenthau-cheered-by-talk-with-truman.html | MORGENTHAU CHEERED BY TALK WITH TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/battleship-sunk-early-in-navy-test-the-new-york-goes-down-after.html | BATTLESHIP SUNK EARLY IN NAVY TEST; The New York Goes Down After Light Attack in Pacific -- Heavy Firing Was Slated | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/doris-e-ferry-engaged-mount-holyoke-alumna-fiancee-of-orin-r-severn.html | DORIS E. FERRY ENGAGED; Mount Holyoke Alumna Fiancee of Orin R. Severn, Lawyer | True | Spscial to THE NEW YORI TIMIS. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/currency-reform-hits-berlin-trade-bookmaker-druggist-night-club-men.html | CURRENCY REFORM HITS BERLIN TRADE; Bookmaker, Druggist, Night Club Men and Haberdasher Describe Their Hardships | True | By Edward A. Morrowspecial To the New York Times. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/truth-serum-attacked-paris-lawyers-oppose-use-of-narcotics-to-get.html | 'TRUTH SERUM' ATTACKED; Paris Lawyers Oppose Use of Narcotics to Get Confessions | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/centenary-at-niagara-falls.html | Centenary at Niagara Falls | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/irish-butchers-shut-shops.html | Irish Butchers Shut Shops | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/seeks-to-bar-communists-board-of-trade-urges-none-be-allowed-to.html | SEEKS TO BAR COMMUNISTS; Board of Trade Urges None Be Allowed to Teach | True | | | C1B 144413 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/102-home-business-ideas-booklet-issued-by-state-lists-wide-range-of.html | 102 HOME BUSINESS IDEAS; Booklet Issued by State Lists Wide Range of Projects | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/seeks-ruling-on-chiropractic.html | Seeks Ruling on Chiropractic | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/mrs-george-c-phelps-i.html | MRS. GEORGE C. PHELPS I | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/gray-steel-brokers-rush-to-pay-up-taxes.html | GRAY STEEL BROKERS RUSH TO PAY UP TAXES | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/world-surgery-team-to-show-new-skills.html | WORLD SURGERY TEAM TO SHOW NEW SKILLS | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/new-curb-on-rumanian-jobs.html | New Curb on Rumanian Jobs | True | | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/named-for-coast-shippers-post.html | Named for Coast Shippers' Post | True | Special to THE NEW YORK TIMES. | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/feathers-popular-in-hat-creations-pauline-and-braagaard-offer.html | FEATHERS POPULAR IN HAT CREATIONS; Pauline and Braagaard Offer Latest Styles -- Fur, Felt Among Materials Used | True | By Virginia Pope | | C1B 144413 | |
| 1948-07-08 | 1948-07-08 | https://www.nytimes.com/1948/07/08/archives/paperboard-output-off-84-decline-reported-for-week-with-dip-below.html | PAPERBOARD OUTPUT OFF; 8.4% Decline Reported for Week, With Dip Below Year Ago 25% | True | | | C1B 144413 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/new-war-in-palestine.html | NEW WAR IN PALESTINE? | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/sees-covenant-ratified-mrs-roosevelt-lectures-on-human-rights-at.html | SEES COVENANT RATIFIED; Mrs. Roosevelt Lectures on 'Human Rights' at Columbia | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/books-authors.html | Books -- Authors | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/to-study-freight-damage-roads-and-car-makers-will-seek-causes-and.html | TO STUDY FREIGHT DAMAGE; Roads and Car Makers Will Seek Causes and Remedies in Tests | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/lofts-sets-up-new-service.html | Loft's Sets Up New Service | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/funeiai-for-harry-l-edsall.html | Funei-ai for Harry L. Edsall | True | peel to NW YOEK rv_ | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/germans-prepare-replies-to-west-ministerpresidents-select-3.html | GERMANS PREPARE REPLIES TO WEST; Minister-Presidents Select 3 Committees to Draft Proposals on Government | True | By Jack Raymondspecial To The New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/maharaja-of-cdchin.html | MAHARAJA OF CDCHIN | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/mrs-f-j-norris-sr.html | MRS. F. J. NORRIS SR. | True | SlecIal to s NEW YOP. E zs. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/weather-hits-kings-party.html | Weather Hits King's Party | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/simoes-rapoza.html | SIMOES RAPOZA | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/red-sox-8-blows-top-senators-41-williams-leads-the-boston-attack.html | RED SOX' 8 BLOWS TOP SENATORS, 4-1; Williams Leads the Boston Attack With Two Doubles -- Wynn's Ankle Hurt | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/business-world.html | Business World | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/new-talks-sought-by-furriers-union.html | NEW TALKS SOUGHT BY FURRIERS UNION | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/7-mail-thieves-guilty-high-school-students-looted-boxes-of.html | 7 MAIL THIEVES GUILTY; High School Students Looted Boxes of Government Checks | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/music-of-france-heard-at-stadium-jennie-tourel-martial-singher.html | MUSIC OF FRANCE HEARD AT STADIUM; Jennie Tourel, Martial Singher Soloists on Program, With Monteux as Conductor | True | C.H. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/drobny-meets-cucelli-today.html | Drobny Meets Cucelli Today | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/soviet-army-held-up-to-czechs-as-model.html | SOVIET ARMY HELD UP TO CZECHS AS MODEL | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/11-on-irelands-team-olympic-track-squad-excludes-northern-county.html | 11 ON IRELAND'S TEAM; Olympic Track Squad Excludes Northern County Athletes | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/pig-iron-price-up-4-shenango-furnace-co-quotes-higher-fob-basis.html | PIG IRON PRICE UP $4; Shenango Furnace Co. Quotes Higher f.o.b. Basis | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/tiger-cubs-shown-at-zoo.html | Tiger Cubs Shown at Zoo | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/west-hints-taking-berlin-case-to-un-protests-to-moscow-are-said-to.html | WEST HINTS TAKING BERLIN CASE TO U.N.; Protests to Moscow Are Said to Have Indicated Appeal Unless Blockade Is Ended MANY PROBLEMS CITED Shipment of Reparations Factories to Soviet Deferred Until Russians Lift Ban | True | By James Restonspecial To The New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/athens-lists-rebel-toll-reports-almost-1300-killed-or-captured-in.html | ATHENS LISTS REBEL TOLL; Reports Almost 1,300 Killed or Captured in Offensive | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/10052-false-teeth-in-bag.html | 10,052 False Teeth in Bag | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/quick-medical-service-for-emergencies-set-up.html | Quick Medical Service For Emergencies Set Up | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/league-to-aid-olympic-fund.html | League to Aid Olympic Fund | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/sec-weighs-requiring-more-frequent-reports.html | SEC Weighs Requiring More Frequent Reports | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/struck-concern-to-quit-pharis-company-shut-twice-since-may-1-weighs.html | STRUCK CONCERN TO QUIT; Pharis Company, Shut Twice Since May 1, Weighs Course | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/quality-is-sought-at-furniture-show-industry-leaders-note-trend.html | QUALITY IS SOUGHT AT FURNITURE SHOW; Industry Leaders Note Trend, With Need Also Stressed for Better Salesmanship | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/alvarez-and-abrams-draw.html | Alvarez and Abrams Draw | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/knight-dream-triumphs-colt-annexes-pace-at-goshen-setting-world.html | KNIGHT DREAM TRIUMPHS; Colt Annexes Pace at Goshen, Setting World Record | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/aid-for-detroit-edison-state-commission-permits-cut-in-customers.html | AID FOR DETROIT EDISON; State Commission Permits Cut in Customers' Discounts | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/bouthillier-gets-3-year-term.html | Bouthillier Gets 3-Year Term | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/californian-backed-as-labor-secretary.html | CALIFORNIAN BACKED AS LABOR SECRETARY | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/deft-use-of-goods-is-marked-in-hats-artful-feats-with-material.html | DEFT USE OF GOODS IS MARKED IN HATS; Artful Feats With Material Evident in the Designs Shown by Florell | True | By Virginia Pope | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/no-fine-for-motorist-man-travels-180-miles-in-jersey-to-answer.html | NO FINE FOR MOTORIST; Man Travels 180 Miles in Jersey to Answer Summons | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/dalisblumenfeld.html | Dalis--Blumenfeld | True | Special to THE Nxv YOK TLES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/ouster-of-communists-from-jobs-considered.html | Ouster of Communists From Jobs Considered | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/hildreth-denies-reports.html | Hildreth Denies Reports | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/tieup-shuts-ford-plant.html | Tie-Up Shuts Ford Plant | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/harry-gemson.html | HARRY GEMSON | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/costa-rica-seeks-caa-approval.html | Costa Rica Seeks CAA Approval | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/alton-thompson-writing-a-revue-happily-ever-after-opening-in-the.html | ALTON, THOMPSON WRITING A REVUE; 'Happily Ever After,' Opening in the Fall, to Star Singer and the Williams Brothers | True | By Lester Bernstein | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/hawthornes-house-to-be-music-shrine.html | HAWTHORNE'S HOUSE TO BE MUSIC SHRINE | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/greyhound-planning-to-rebuild-376-buses.html | GREYHOUND PLANNING TO REBUILD 376 BUSES | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/englands-bank-reports-reserveliability-ratio-off-16-per-cent-for.html | ENGLAND'S BANK REPORTS; Reserve-Liability Ratio Off 1.6 Per Cent for Last Week | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/indians-overcome-white-sox-by-141-get-15-hits-including-home-runs.html | INDIANS OVERCOME WHITE SOX BY 14-1; Get 15 Hits, Including Home Runs by Keltner, Hegan -- Bearden Wins No. 7 | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/smoke-billows-into-penn-station-as-2-li-mishaps-delay-77-trains.html | Smoke Billows Into Penn Station As 2 L.I. Mishaps Delay 77 Trains; Fire in Motor Control Box Drives Crowds From Building -- Stalled Express Blocks 2 Tubes -- Service Disrupted 5 Hours | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/folsom-suit-dismissed-paternity-action-is-declared-detrimental-to.html | FOLSOM SUIT DISMISSED; Paternity Action Is Declared Detrimental to Child | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/funereal-service-for-o-b-davis.html | Funereal 'Service for O. B. Davis | True | ' ' ]ecia] to lqzw No Thugs. ' * | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/ice-cream-cream-is-real-truck-overturns-spilling-treat-for.html | ICE CREAM 'DREAM' IS REAL; Truck Overturns, Spilling Treat for Williamsburg Children | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/jerusalem-curbs-laid-to-us-aide-jewish-leader-says-burdett-consul.html | JERUSALEM CURBS LAID TO U.S. AIDE; Jewish Leader Says Burdett, Consul, Bulked Supply Steps -- Sees Community Firm | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/robert-r-green.html | ROBERT R. GREEN | True | Special to TH N-W Yoa .S. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/u-s-bowls-team-loses.html | U. S. Bowls Team Loses | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/richard-p-mcardell.html | RICHARD P. MCARDELL | True | special to N' Yo TLtr. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/first-of-new-dps-to-land-in-august-general-wood-to-speed-sailing-of.html | FIRST OF NEW DP'S TO LAND IN AUGUST; General Wood to Speed Sailing of Refugees -- Officials Say Ships Will Be Available | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/upstate-woman-dies-at-101.html | Up-State Woman Dies at 101 | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/shoe-workers-get-pay-rise.html | Shoe Workers Get Pay Rise | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/reunited-after-30-years-los-angeles-man-locates-his-kin-in-asbury.html | REUNITED AFTER 30 YEARS; Los Angeles Man Locates His Kin in Asbury Park, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/57-germans-deported-as-unwelcome-aliens.html | 57 GERMANS DEPORTED AS UNWELCOME ALIENS | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/arabs-ask-new-plans-palestine-war-on-bernadotte-says.html | Arabs Ask New Plans; PALESTINE WAR ON, BERNADOTTE SAYS | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/giant-lens-for-air-force-will-permit-reconnaissance-pictures-from.html | GIANT LENS FOR AIR FORCE; Will Permit Reconnaissance Pictures From 10 Miles Up | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/more-training-pay-asked-by-teachers-continuing-fight-for-guarding.html | MORE TRAINING, PAY ASKED BY TEACHERS; Continuing Fight for Guarding American Youth Pledged by Federation Council MERIT SALARY RISES HIT Held Tyrannical and Cause of Servility, Denial of Rights and Act of Intimidation | True | By Albert J. Gordonspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/church-aids-colombian-health.html | Church Aids Colombian Health | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/village-to-be-built-on-bahamas.html | Village to Be Built on Bahamas | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/herbert-t-hammond.html | HERBERT T. HAMMOND | True | Special to Nzw YOK TL-. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/television-aid-for-democrats.html | Television Aid for Democrats | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/brooklyn-prowler-slain-intruder-in-apartment-lobby-is-shot-by.html | BROOKLYN PROWLER SLAIN; Intruder in Apartment Lobby Is Shot by Policeman | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/federal-to-amend-liquidation-plan-shareholders-would-receive-stock.html | FEDERAL TO AMEND LIQUIDATION PLAN; Shareholders Would Receive Stock in Southern Natural Gas, Southern Production | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/british-miners-get-urgent-new-pleas-gaitskell-asks-a-square-deal.html | BRITISH MINERS GET URGENT NEW PLEAS; Gaitskell Asks a Square Deal for Public -- Coal Board Head Assails Unofficial Strikes | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/french-alerted-for-exit.html | French Alerted for Exit | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/new-drug-found-aid-in-treating-typhoid.html | NEW DRUG FOUND AID IN TREATING TYPHOID | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/city-payrolls-rise-31000000-in-year.html | CITY PAYROLLS RISE $31,000,000 IN YEAR | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/news-of-food-wholesale-meat-prices-rise-sharply-but-retail-level-is.html | News of Food; Wholesale Meat Prices Rise Sharply but Retail Level Is Unchanged in Week | True | By Jane Nickerson | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/truman-gets-a-memento-of-convention-of-1900.html | Truman Gets a Memento Of Convention of 1900 | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/camden-is-marihuana-grower.html | Camden Is Marihuana Grower | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/fight-in-commons-likely-conservatives-to-oppose-plan-to-modify.html | FIGHT IN COMMONS LIKELY; Conservatives to Oppose Plan to Modify Criminal Code | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/for-the-u-n-loan.html | FOR THE U. N. LOAN | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/schedule-flights-at-idlewild-today-first-air-cargo-operations.html | SCHEDULE FLIGHTS AT IDLEWILD TODAY; First Air Cargo Operations Across Atlantic Also Set for New Airport Here | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/wheat-flow-taxes-midwest-facilities-rail-yards-and-elevators-are.html | WHEAT FLOW TAXES MIDWEST FACILITIES; Rail Yards and Elevators Are Swamped by Unprecedented Movement to Market | True | By George Eckelspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/opposes-japan-revival-romulo-favors-restoration-of-other-nations-in.html | OPPOSES JAPAN REVIVAL; Romulo Favors Restoration of Other Nations in Orient | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/education-equipment-exhibit.html | Education Equipment Exhibit | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/students-aid-to-charity.html | Students' Aid to Charity | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/dave-nourse.html | DAVE NOURSE | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/milk-handlers-get-warning.html | Milk Handlers Get Warning | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/rail-dispute-ends-as-unions-accept-compromise-offer-15-12c-an-hour.html | RAIL DISPUTE ENDS AS UNIONS ACCEPT COMPROMISE OFFER; 15 1/2C AN HOUR RISE Little Difference Is Seen in Pact and One Board Urged in March PRESIDENT HAILS ACCORD Intends to Return Railroads to Owners Soon -- Steelman's Efforts Lead to Agreement RAIL UNIONS ACCEPT COMPROMISE OFFER | True | By Louis Starkspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/missouri-leading-in-rea-requests-applications-for-electrification.html | MISSOURI LEADING IN REA REQUESTS; Applications for Electrification Loans From 42 Agencies Now Total $39,777,000 | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/wood-is-defeated-by-moylan-61-63-talbert-reaches-spring-lake-tennis.html | WOOD IS DEFEATED BY MOYLAN, 6-1, 6-3; Talbert Reaches Spring Lake Tennis Semi-Finals With Victory Over Sivitt | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/4050000-tickets-on-race-are-seized-agents-find-books-for-irish.html | $4,050,000 TICKETS ON RACE ARE SEIZED; Agents Find Books for Irish Sweepstakes Smuggled Aboard Liner America | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/ship-cost-spiral-laid-to-dockmen-pacific-employers-say-slowdown.html | SHIP COST SPIRAL LAID TO DOCKMEN; Pacific Employers Say Slowdown Doubles Outlay in Loading of Foreign-Aid Lumber | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/andrews-to-star-in-picture-abroad-actor-going-to-england-next-week.html | ANDREWS TO STAR IN PICTURE ABROAD; Actor Going to England Next Week for the Leading Role in 'Brittania Mews' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/oil-merger-is-proposed-stockholders-of-ashland-to-vote-on-deal-with.html | OIL MERGER IS PROPOSED; Stockholders of Ashland to Vote on Deal With Allied | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/george-muhlfeld-fgilqeer-is-dead-exhead-of-stone-webster-was-in.html | GEORGE MUHLFELD, FGIlqEER, IS DEAD; Ex-Head of Stone & Webster Was in Charge of Design of ] Hog Island Shipyards I | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/tariff-issue-raised-by-chifley-in-london.html | TARIFF ISSUE RAISED BY CHIFLEY IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/power-production-off-5165825000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,165,825,000 Kw. Noted in Week, Compared With 5,256,698,000 | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/merrick-center-opens-today.html | Merrick Center Opens Today | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/exgis-to-appear-in-plays.html | Ex-GI's to Appear in Plays | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/building-pipeline-in-maine.html | Building Pipeline in Maine | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/marcu-s-gross.html | MARCU S. GROSS | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/a-good-nomination.html | A GOOD NOMINATION | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/the-netherlands-elections.html | THE NETHERLANDS ELECTIONS | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/underwood-profit-rises-in-half-year-office-equipment-manufacturer.html | UNDERWOOD PROFIT RISES IN HALF YEAR; Office Equipment Manufacturer Cleared $3.44 a Share, Against $2.95 in 1947 | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/stores-and-suites-in-brooklyn-deals-nostrand-ave-parcels-figure-in.html | STORES AND SUITES IN BROOKLYN DEALS; Nostrand Ave. Parcels Figure in Two Sales -- Astor Estate Buys on Morgan Avenue | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/79-paintings-on-way-to-venice-exhibition.html | 79 PAINTINGS ON WAY TO VENICE EXHIBITION | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/democrats-turn-to-vice-president-with-trumans-nomination-to-head.html | DEMOCRATS TURN TO VICE PRESIDENT; With Truman's Nomination to Head Ticket Held Certain, Running Mate Is Discussed | True | By James A. Hagertyspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/city-group-to-aid-visiting-students-40-educational-institutions.html | CITY GROUP TO AID VISITING STUDENTS; 40 Educational Institutions Will Help 3,000 Foreign Youth Here to Understand U.S. | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/miss-mary-ann-smith-engaged.html | Miss Mary Ann Smith Engaged | True | Spech [o THE NwYorJ Txma3ca. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/ebans-chair-in-council-now-designated-israel.html | Eban's Chair in Council Now Designated 'Israel' | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/odd-items-seized-by-citys-sheriff-office-handled-chinese-straw.html | ODD ITEMS SEIZED BY CITY'S SHERIFF; Office Handled Chinese Straw, Mushrooms, a Steamship and Iron Works in '47 | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/ann-goodwin-a-fiancee-college-of-new-rochelle-alumna-engaged-to-d-a.html | ANN GOODWIN A FIANCEE; College of New Rochelle Alumna Engaged to D. A. McGovern | True | Special to lwo '': | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/us-erp-carriers-to-get-higher-pay-americanflag-ships-allotted-more.html | U.S. ERP CARRIERS TO GET HIGHER PAY; American-Flag Ships Allotted More by ECA to Equalize Low-Cost Foreign Offers | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/harris-completes-allstar-lineup-six-yankees-five-indians-to-play.html | HARRIS COMPLETES ALL-STAR LINE-UP; Six Yankees, Five Indians to Play for American League in Game at St. Louis | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/new-yorker-wrote-yale-poem.html | New Yorker Wrote Yale Poem | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/store-sales-hit-new-peak-in-june-index-put-at-311-compared-with-309.html | STORE SALES HIT NEW PEAK IN JUNE; Index Put at 311, Compared With 309 in May -- 27% Rise in Week -- Specialty Gain 36% | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/clash-with-young-in-c-o-is-aired-retired-vice-president-gives-out-c.html | CLASH WITH YOUNG IN C. & O. IS AIRED; Retired Vice President Gives Out Critical Letter Sent to the Chairman LATTER QUOTES HIS REPLY Too Long Vacations at Cape Cod, One Cause of Dissatisfaction, He Wrote | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/nanking-paper-is-suppressed-for-propagandizing-for-rebels-hsin-min.html | Nanking Paper Is Suppressed For 'Propagandizing for Rebels'; Hsin Min Pao Is Permanently Closed for Violating Publishing Law-- Manager of Press Chain Denies Charges | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/linicar-tlidge.html | . lini--Car tlidge | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/suit-asks-guardian-to-save-radio-gift.html | SUIT ASKS GUARDIAN TO SAVE RADIO GIFT | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/cities-service-pact-reached.html | Cities Service Pact Reached | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/yugoslavia-claims-5yearplan-gains-6month-objectives-reported-met.html | YUGOSLAVIA CLAIMS 5-YEAR-PLAN GAINS; 6-Month Objectives Reported Met 106% -- No Boycott by Cominform Bloc Sighted | True | By M. S. Handlerspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/plaza-lasso-coming-to-us.html | Plaza Lasso Coming to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/details-of-new-stamps-plans-given-for-w-a-white-and-canada.html | DETAILS OF NEW STAMPS; Plans Given for W. A. White and Canada Friendship Paper | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/generals-inspect-camp-hodges-and-jaynes-impressed-by-recruits-at.html | GENERALS INSPECT CAMP; Hodges and Jaynes Impressed by Recruits at Smith | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/memorial-in-court-for-weeks.html | Memorial in Court for Weeks | True | Special to THz Nzv,' YOC Tms. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/decline-in-loans-first-in-5-weeks-repayments-by-n-y-telephone-co.html | DECLINE IN LOANS FIRST IN 5 WEEKS; Repayments by N. Y. Telephone Co. Big Factor in Change in Reserve System Figures | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/gandhi-physician-here-woman-aide-plans-tour-of-u-s-to-study-medical.html | GANDHI PHYSICIAN HERE; Woman Aide Plans Tour of U. S. to Study Medical Aid to Poor | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/medical-school-urged-survey-shows-facilities-exist-for-another-in.html | MEDICAL SCHOOL URGED; Survey Shows Facilities Exist for Another in Brooklyn | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/electricity-is-cut-in-western-berlin-to-conserve-coal-unemployment.html | ELECTRICITY IS CUT IN WESTERN BERLIN TO CONSERVE COAL; Unemployment Aid Resumed to Offset Plant Closings Caused by Power Rationing WEATHER CURBS AIR LIFT Washington Sources Say Notes to Moscow Indicated Case Might Be Taken to U. N. PAYING RESPECTS TO FORMER PRESIDENT Electricity Cut in Western Berlin To Conserve Dwindling Coal Stock | True | By Drew Middletonspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/exgis-line-up-for-homes-many-stand-all-night-for-chance-to-get.html | EX-GI'S LINE UP FOR HOMES; Many Stand All Night for Chance to Get Jersey Buildings | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/widens-employe-pensions-liggett-myers-will-spend-1400000-this-year.html | WIDENS EMPLOYE PENSIONS; Liggett & Myers Will Spend $1,400,000 This Year | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/employers-reject-truck-union-terms-spokesman-doubts-teamsters-are.html | EMPLOYERS REJECT TRUCK UNION TERMS; Spokesman Doubts Teamsters Are 'Serious,' but Negotiation Meeting Will Be Held | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/barge-enters-prairie-du-chien.html | Barge Enters Prairie du Chien | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/chinas-olympic-five-victor.html | China's Olympic Five Victor | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/rhode-island-estate-auctioned.html | Rhode Island Estate Auctioned | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/russia-and-poland-fix-frontier.html | Russia and Poland Fix Frontier | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/european-roads-planned-network-will-be-discussed-in-geneva.html | EUROPEAN ROADS PLANNED; Network Will Be Discussed in Geneva Beginning Monday | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/french-seek-checks-in-letters-to-us.html | FRENCH SEEK CHECKS IN LETTERS TO U.S. | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/south-pacific-commission-precedent-of-disinterested-secretary.html | South Pacific Commission; Precedent of Disinterested Secretary General Seen Applying in Future | True | J. C. FURNAS | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/bonds-and-shares-on-london-market-british-government-issues-fare.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Fare Best in a Generally Dull Trading Session | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/mt-sinai-patients-got-1831573-aid-philanthropic-expense-for-47-cut.html | MT. SINAI PATIENTS GOT $1,831,573 AID; 'Philanthropic Expense' for '47 Cut by Grants to $291,393, Annual Report Says | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/erection-of-zenger-memorial-is-deferred-until-church-guarantees-its.html | Erection of Zenger Memorial Is Deferred Until Church Guarantees Its Maintenance | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/final-us-track-tryouts-to-start-for-an-allstar-cast-of-200-today.html | Final U.S. Track Tryouts to Start For an All-Star Cast of 200 Today; Twilight Session at Evanston Will Decide Six Events -- Keen Competition Promised for the 53 Olympic Berths at Stake. | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/named-general-manager-of-ge-chemical-division.html | Named General Manager Of GE Chemical Division | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/elks-bar-communists-fellow-travelers-also-banned-in-orders-bylaw.html | ELKS BAR COMMUNISTS; Fellow Travelers Also Banned in Order's By-Law Change | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/paraguay-curbs-rebels-government-forces-said-to-pursue-bandits-in.html | PARAGUAY CURBS REBELS; Government Forces Said to Pursue 'Bandits' in the North | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/jersey-city-loses-106-webb-allows-all-syracuse-runs-yvars-hits.html | JERSEY CITY LOSES, 10-6; Webb Allows All Syracuse Runs -- Yvars Hits Grand Slam | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/clark-view-asked-in-rail-rate-study-house-group-wants-to-know-why.html | CLARK VIEW ASKED IN RAIL RATE STUDY; House Group Wants to Know Why Department Failed to Order Investigation | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/student-loses-right-eye-city-college-laboratory-victim-to-retain.html | STUDENT LOSES RIGHT EYE; City College Laboratory Victim to Retain Sight in Other | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/swedish-fabrics-go-on-exhibition-upholstery-drapery-weaves-soon.html | SWEDISH FABRICS GO ON EXHIBITION; Upholstery, Drapery Weaves Soon Available Here Shown by Woman Designer | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/george-n-mehnert-once-noted-wrestler.html | GEORGE N. MEHNERT, " ONCE NOTED WRESTLER | True | Special to Nzw Yo . | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/james-h-golden.html | JAMES H. GOLDEN | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/eichelberger-to-return-8th-army-commander-says-he-will-leave-japan.html | EICHELBERGER TO RETURN; 8th Army Commander Says He Will Leave Japan, Aug. 4 | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/england-gets-231-in-3d-test-match-compton-is-hurt-but-returns-to.html | ENGLAND GETS 231 IN 3D TEST MATCH; Compton Is Hurt but Returns to Avert Collapse Against Australia's Cricketers | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/bridges-attacks-budgeting-sham-head-of-senate-appropriations.html | BRIDGES ATTACKS BUDGETING 'SHAM'; Head of Senate Appropriations Committee Centers Fire on Supplementary Requests | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/russells-grand-slam-in-eighth-for-boston-conquers-brooks-74-center.html | Russell's Grand Slam in Eighth For Boston Conquers Brooks, 7-4; Center Fielder's Wallop Off Hatten With Two Out Wins for Shoun -- Dodgers Drop Back to Sixth Place -- Stanky Injured | True | By Joseph C. Nichols | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/bears-trip-orioles-83-starr-gives-up-nine-hits-in-winning-for.html | BEARS TRIP ORIOLES, 8-3; Starr Gives Up Nine Hits in Winning for Newark | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/houston-curbs-grain-entry.html | Houston Curbs Grain Entry | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/brazil-to-stabilize-cruzeiro.html | Brazil to Stabilize Cruzeiro | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/national-container-buys-plant.html | National Container Buys Plant | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/mines-in-bavaria-forced-to-suspend.html | MINES IN BAVARIA FORCED TO SUSPEND | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/british-ban-on-arms-for-arabs-expected.html | BRITISH BAN ON ARMS FOR ARABS EXPECTED | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/strangers-in-the-city.html | STRANGERS IN THE CITY | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/good-orders-mark-store-design-show.html | GOOD ORDERS MARK STORE DESIGN SHOW | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/new-move-to-revoke-paderewski-letters.html | NEW MOVE TO REVOKE PADEREWSKI LETTERS | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/demonstrate-for-douglas.html | Demonstrate for Douglas | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/miners-ordered-to-face-hearing-goldsborough-acts-on-charge-filed-by.html | MINERS ORDERED TO FACE HEARING; Goldsborough Acts on Charge Filed by NLRB Over Tie-Up of 'Captive' Mines | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/program-of-the-democratic-convention.html | Program of the Democratic Convention | True | By the United Press. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/auval-baker.html | AUVAL BAKER | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/member-bank-balances-rise-195000000-money-in-circulation-up.html | Member Bank Balances Rise $195,000,000; Money in Circulation Up $242,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/new-leakproof-ink-pump.html | New 'Leak-Proof' Ink Pump | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/exnavy-ship-recaptured.html | Ex-Navy Ship Recaptured | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/divorces-dr-hutchins-educators-wife-gets-decree-and-1250-a-month.html | DIVORCES DR. HUTCHINS; Educator's Wife Gets Decree and $1,250 a Month Alimony | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/bavarians-act-on-press-parliament-accepts-party-request-to-seek-new.html | BAVARIANS ACT ON PRESS; Parliament Accepts Party Request to Seek New Rules | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/delisting-of-stock-to-be-sought.html | Delisting of Stock to Be Sought | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/fun-eral-0-f-bern___-ar-d-rub-i-n-1500-at-temple-emanuei-ritesi-for.html | FUN ERAL 0 F BERN___ AR D RUB I N; 1,500 at Temple Emanu-EI Ritesl for Candy Manufacturer I | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/fsa-sets-up-10-offices-regional-system-supplants-the-various.html | FSA SETS UP 10 OFFICES; Regional System Supplants the Various Bureaus' Units | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/louise-suggs-joins-progolf-brigade-atlanta-girl-holder-of-u-s-and.html | LOUISE SUGGS JOINS PRO-GOLF BRIGADE; Atlanta Girl, Holder of U. S. and British Titles, Signs With Equipment Firm | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/next-60-days-held-critical-for-tito-his-victory-seen-if-he-lasts.html | NEXT 60 DAYS HELD CRITICAL FOR TITO; His Victory Seen if He Lasts That Long, but Strong Soviet Ouster Effort Is Indicated NEXT 60 DAYS HELD CRITICAL FOR TITO | True | By W. H. Lawrencespecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/stand-of-socialist-workers-party.html | Stand of Socialist Workers Party | True | FARRELL DOBBS | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/blackwell-blanks-cubs-reds-star-hurler-wins-by-40-yields-7-hits.html | BLACKWELL BLANKS CUBS; Reds Star Hurler Wins by 4-0 -- Yields 7 Hits, Fans 13 | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/goods-enter-france-without-inspection-as-finance-ministry-employes.html | Goods Enter France Without Inspection As Finance Ministry Employes Go on Strike | True | By Lansing Warrenspecial To the New York Times. | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/clarence-j-sheehan.html | CLARENCE J. SHEEHAN | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/warns-exgis-on-policies-va-repeat-that-after-july-physical-tests.html | WARNS EX-GI'S ON POLICIES; VA Repeat That After July Physical Tests Will Be Needed | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/factory-property-is-sold-in-ossining.html | FACTORY PROPERTY IS SOLD IN OSSINING | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/harry-fried.html | HARRY FRIED | True | Sl3eda.t to ' NEw YOR.o 'Z'-[zs. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/mrs-choremi-guilty-magistrate-finds.html | MRS. CHOREMI GUILTY, MAGISTRATE FINDS | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/sweden-signs-aid-pact-is-13th-european-country-to-qualify-for.html | SWEDEN SIGNS AID PACT; Is 13th European Country to Qualify for Marshall Plan | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/60000000-lent-city-by-25-banks-taxanticipation-notes-to-bear-1-18.html | $60,000,000 LENT CITY BY 25 BANKS; Tax-Anticipation Notes to Bear 1 1/8 Per Cent Interest -Other Loans to Cities | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/5inch-pigtails-win-for-little-girl-2-12.html | 5-INCH PIGTAILS WIN FOR LITTLE GIRL, 2 1/2 | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/in-the-nation-the-next-four-months-in-foreign-policy.html | In The Nation; The Next Four Months in Foreign Policy | True | By Arthur Krock | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/miss-crowley-engaged-betrothal-of-bronville-girl-to-robert-ecklond.html | MISS CROWLEY ENGAGED; Betrothal of Bronville Girl to Robert Ecklond Announced | True | speci to N ?o Tz. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/mining-concern-files-data-on-stock-issue.html | MINING CONCERN FILES DATA ON STOCK ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/star-far-outshining-sun-discovered-by-accident.html | Star Far Outshining Sun Discovered by Accident | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/both-losers-mediator-says.html | Both Losers, Mediator Says | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/rex-harrison-at-hearing-denies-knowing-of-second-note-in-carole.html | REX HARRISON AT HEARING; Denies Knowing of Second Note in Carole Landis Suicide | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/two-ends-signed-by-yankees.html | Two Ends Signed by Yankees | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/charles-c-ludy.html | CHARLES C. LUDY | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/electric-blanket-cut-landers-frary-reduces-double-bed-size-offers.html | ELECTRIC BLANKET CUT; Landers, Frary Reduces Double Bed Size, Offers New Type | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/iowa-star-victor-in-100-freestyle-ris-wins-in-0584-ahead-of-carter.html | IOWA STAR VICTOR IN 100 FREE-STYLE; Ris Wins in 0:58.4, Ahead of Carter and Ford as All 3 Make U.S. Swim Team FALSE STARTS SLOW RACE McLane Sets Qualifying Pace for 400 Free-Style Final -- Harlan Tops Divers | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/marcantonio-scores-council-on-vacancy.html | MARCANTONIO SCORES COUNCIL ON VACANCY | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/10-millionth-passenger-united-air-lines-head-gives-data-on-22-years.html | 10 MILLIONTH PASSENGER; United Air Lines Head Gives Data on 22 Years of Service | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/sees-truman-nominated-snyder-has-no-doubt-president-will-win-on.html | SEES TRUMAN NOMINATED; Snyder Has No Doubt President Will Win on First Ballot | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/rent-gouger-fined-250-woman-spared-30-days-in-jail-because-she-is-a.html | RENT GOUGER FINED $250; Woman Spared 30 Days in Jail Because She Is a Mother | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/jacob-d-lewis.html | JACOB D. LEWIS | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/messages-to-u-n-from-bernadotte-and-shertok.html | Messages to U. N. From Bernadotte and Shertok | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/sports-of-the-times-in-pursuit-of-olympic-glory.html | Sports of the Times; In Pursuit of Olympic Glory | True | By Arthur Daley | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/alaska-ship-negotiations-still-on.html | Alaska Ship Negotiations Still On | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/israeli-men-storm-un-building.html | Israeli Men Storm U.N. Building | True | Combined American Press Dispatch | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/arthur-holmes.html | ARTHUR HOLMES | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/more-school-aid-urged-by-truman-deweys-failure-to-give-views-stirs.html | MORE SCHOOL AID URGED BY TRUMAN; Dewey's Failure to Give Views Stirs More Attacks on Him in Educational Association | True | By Benjamin Finespecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/montreal-signs-jethro-royals-buy-negro-star-from-the-cleveland.html | MONTREAL SIGNS JETHRO; Royals Buy Negro Star From the Cleveland Buckeyes | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/rdr-charles-knipp-physicist-78-d-emeritus-professor-at-illinois.html | rDR. CHARLES KNIPP, PHYSICIST, 78, D; Emeritus Professor at Illinois University Gained Recognition' for Rain-Making Research sp,., to | True | ,',zo,...≡'r. :.:, i | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/griffis-gets-egypt-post-gillman-is-named-to-succeed-him-in-poland.html | GRIFFIS GETS EGYPT POST; Gillman Is Named to Succeed Him in Poland | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/catalonia-in-grip-of-severe-slump-bankruptcies-rise-luxury-goods.html | CATALONIA IN GRIP OF SEVERE SLUMP; Bankruptcies Rise, Luxury Goods Fall in Price -- Ban on Speculative Loans Blamed | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/dr-onslow-a-gordon.html | DR. ONSLOW A. GORDON | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/6-more-store-union-leaders-balk-at-communist-query-3-ejected-union.html | 6 More Store Union Leaders Balk At Communist Query; 3 Ejected; UNION LEADER FORCIBLY EJECTED FROM HEARING 6 MORE UNIONIST'S BALK AT RED QUERY | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/shipping-news-and-notes-unlighted-barge-adrift-in-hudson-is-broken.html | Shipping News and Notes; Unlighted Barge Adrift in Hudson Is Broken in Half When It Collides With Tanker | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/eisenhower-asks-food-for-children-asserts-peace-is-shaky-thing-as.html | EISENHOWER ASKS FOOD FOR CHILDREN; Asserts Peace Is Shaky Thing as Long as Half the World Searches Garbage Heaps | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/ap-executive-divorced-wife-of-oliver-gramling-of-new-york-gets.html | AP EXECUTIVE DIVORCED; Wife of Oliver Gramling of New York Gets Decree in Reno | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/europeans-divided-on-allocating-aid-executive-committee-in-paris.html | EUROPEANS DIVIDED ON ALLOCATING AID; Executive Committee in Paris Would Take Responsibility, but Council Is Opposed | True | By Harold Callenderspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/appointed-to-eca-staff-cw-deforest-and-vp-ahearn-named-as.html | APPOINTED TO ECA STAFF; C.W. DeForest and V.P. Ahearn Named as Consultants | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/no-car-deaths-in-cranford.html | No Car Deaths in Cranford | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/william-p-flynn.html | WILLIAM P. FLYNN | True | Special to TE Nw Yor nEs. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/wagner-gets-chess-post-he-is-reelected-president-of-us-federation.html | WAGNER GETS CHESS POST; He Is Re-elected President of U.S. Federation | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/basingpoint-ban-spurs-price-spiral-canvass-reveals-increases-now.html | BASING-POINT BAN SPURS PRICE SPIRAL; Canvass Reveals Increases Now Are Under Way in Wide Variety of Fields DISRUPTION IN MANY LINES Include Sales, Purchasing and Wholesale Offices Hit by End of Steel Mill System BASING-POINT BAN SPURS PRICE SPIRAL | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/22-drivers-win-awards.html | 22 Drivers Win Awards | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/swearing-in-first-enlisted-regular-army-wac.html | SWEARING IN FIRST ENLISTED REGULAR ARMY WAC | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/charles-fillmore.html | CHARLES FILLMORE | True | Special to Nw Yom 'lMzs. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/samsons-ouster-set-for-tomorrow-rebels-in-tammany-will-vote-rogers.html | SAMSON'S OUSTER SET FOR TOMORROW; Rebels in Tammany Will Vote Rogers In as Leader -- Feud in Hall Grows SAMPSON OUSTER SET FOR TOMORROW | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/rails-lead-stocks-to-firmer-ground-wednesdays-losses-erased.html | RAILS LEAD STOCKS TO FIRMER GROUND; Wednesday's Losses Erased, Fractional Gains Are Made, Index Rising 0.47 TURNOVER UP TO 1,000,000 Talk of Possible Settlement of Wage Dispute Lends Strength to Carriers | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/son-to-mrs-myron-a-lomasney.html | Son to Mrs. Myron A. Lomasney | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/william-r-scharton.html | WILLIAM R. SCHARTON | True | special to Nzw No 'i⅜azs. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/u-s-aides-in-berlin-would-buy-in-east-propose-seeking-some-supplies.html | U. S. AIDES IN BERLIN WOULD BUY IN EAST; Propose Seeking Some Supplies From the Poles and Czechs If Washington Permits | True | By Edward A. Morrowspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/perons-freedom-angers-radio-men-resolution-drafted-to-protest-the.html | PERON'S 'FREEDOM' ANGERS RADIO MEN; Resolution Drafted to Protest the 'Comedy' of Argentine Liberty of Air Waves | True | By Milton Brackerspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/brewery-trio-sentenced-prison-terms-and-fines-for-the-officials-of.html | BREWERY TRIO SENTENCED; Prison Terms and Fines for the Officials of Pfeiffer Company | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/hotspell-rush-for-dresses-met-cuttings-on-reorders-are-still-going.html | HOT-SPELL RUSH FOR DRESSES MET; Cuttings on Reorders Are Still Going On With Some Houses to Continue to End of July | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/french-and-u-s-hats-show-fall-extremes.html | FRENCH AND U. S. HATS SHOW FALL EXTREMES | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/suit-seeks-to-halt-7-school-buildings-architect-asks-for-injunction.html | SUIT SEEKS TO HALT 7 SCHOOL BUILDINGS; Architect Asks for Injunction Against City's Use of Funds Intended for Housing PERIL SEEN IN PRECEDENT Money Could Also Be Diverted to Other Projects if Budget Plan Stands, G. C. Diehl Says | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/kelly-defeats-gallagher-in-olympic-sculls-tryout-heat-penn.html | Kelly Defeats Gallagher in Olympic Sculls Tryout Heat; PENN SOPHOMORE 5-LENGTH VICTOR Kelly Shows Way to Gallagher in Olympic Single Sculls Trial Race in 8:05.4 TRINSEY DEFEATS ANGYAL Vesper, West Side Clubs, Yale and Harvard Win Repechage Heats on Carnegie Lake | True | By Allison Danzigspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/fairless-sees-wide-effect.html | Fairless Sees Wide Effect | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/hmale-jr-fiange-of-jane-b-drexel-air-force-veteran-princeton.html | H.M.ALE JR. FIANGE OF JANE B. DREXEL; Air Force Veteran, Princeton Alumnus, Engaged to Former Red Cross Assistant | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/warns-on-west-indies.html | Warns on West Indies | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/syrian-is-defiant-elkhouri-informs-jessup-arabs-are-prepared-for.html | SYRIAN IS DEFIANT; El-Khouri Informs Jessup Arabs Are Prepared for 'Atomic Bombs' THEIR FULL WORD AWAITED Manuilsky Asks Mediator and Both Sides for Immediate Reports on Situation U. S. WARNS ARABS OF U. N. SANCTIONS | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/expropriation-value-sustained.html | Expropriation Value Sustained | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/must-spend-funds-in-europe.html | Must Spend Funds in Europe | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/mrs-john-haussermann.html | MRS. JOHN HAUSSERMANN | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/u-s-fund-for-children-fails-to-reach-20-per-cent-of-goal-fund-for.html | U. S. Fund for Children Fails To Reach 20 Per Cent of Goal; FUND FOR CHILDREN FAR SHORT OF GOAL | True | By Kathleen Teltschspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/djurgarden-beats-all-stars-by-3-to-1-swedish-soccer-players-show.html | DJURGARDEN BEATS ALL STARS BY 3 TO 1; Swedish Soccer Players Show Way in Ebbets Field Game -- Leave for Home Today | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/the-news-of-radio-adventures-of-ozzie-and-harriet-will-be-heard.html | The News of Radio; 'Adventures of Ozzie and Harriet' Will Be Heard Over NBC in the Autumn | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/buses-replace-more-trolleys.html | Buses Replace More Trolleys | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/bumper-wheat-crop-likely.html | Bumper Wheat Crop Likely | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/explanation-in-parliament.html | Explanation in Parliament | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/molasses-case-dropped-war-food-act-indictments-of-5-plants-13.html | MOLASSES CASE DROPPED; War Food Act Indictments of 5 Plants, 13 Individuals Quashed | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/bertram-crocheron.html | BERTRAM CROCHERON | True | Special to :Nzw Yo | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/books-of-the-times.html | Books of the Times | True | By William du Bois | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/dr-a-kolodny-55-pathology-expert-diagnostician-and-surgeondies.html | DR. A. KOLODNY, 55, PATHOLOGY EXPERT; Diagnostician and SurgeonDies --Contributed to Research on Many Bone Ailments | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/austrian-vessels-to-return-to-seas.html | AUSTRIAN VESSELS TO RETURN TO SEAS | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/heavy-sales-mark-trading-in-wheat-prices-close-1-58-to-2-18-down-as.html | HEAVY SALES MARK TRADING IN WHEAT; Prices Close 1 5/8 to 2 1/8 Down as Movement in Southwest Remains Very Large | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/rurac-eliminates-saul-gonzales-and-flare-also-gain-in-western.html | RURAC ELIMINATES SAUL; Gonzales and Flare Also Gain in Western Tennis | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/cotton-prices-dip-3-to-17-points-net-southern-selling-indifferent.html | COTTON PRICES DIP 3 TO 17 POINTS NET; Southern Selling, Indifferent Demand, July Offerings Factors in Decline | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/new-york-boxer-scores.html | New York Boxer Scores | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/minister-forecasts-big-polish-harvest.html | MINISTER FORECASTS BIG POLISH HARVEST | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/edwards-annexes-medal-with-74-in-junior-title-golf-tournament.html | Edwards Annexes Medal With 74 In Junior Title Golf Tournament | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/troops-in-malaya-kill-2-red-chiefs-colonial-secretary-charges-in.html | TROOPS IN MALAYA KILL 2 RED CHIEFS; Colonial Secretary Charges in London That 'Gangsters' Seek to Win Control | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/taylorcook.html | Taylor--Cook | True | Special to Tm NL'W YoP. x . | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/canada-mexico-divide-split-opening-singles-matches-in-davis-cup.html | CANADA, MEXICO DIVIDE; Split Opening Singles Matches in Davis Cup Tennis Series | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/merchant-marine-veterans.html | Merchant Marine Veterans | True | WILLIAM S. TAYLOR | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/new-york-and-independence-delay-by-delegates-recalled-in-voting-on.html | New York and Independence; Delay by Delegates Recalled in Voting on the Declaration | True | WINNIFRED POLAND PIERCE | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/mrs-neil-winner-on-siwanoy-links-hudson-river-player-takes-lowgross.html | MRS. NEIL WINNER ON SIWANOY LINKS; Hudson River Player Takes Low-Gross Prize With 81 -- Mrs. Bartol Runner-Up | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/10-rise-forecast-in-us-cotton-crop-department-of-agricultures.html | 10% RISE FORECAST IN U.S. COTTON CROP; Department of Agriculture's Estimate 12,927,000 Bales, Against 11,851,000 in '47 | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/rev-herbe-rt-ure.html | REV. HERBE. RT URE | True | Special to Ts Nm- Yolu TnEs. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/mine-strike-is-unchanged-men-at-some-commercial-pits-stay-out-over.html | MINE STRIKE IS UNCHANGED; Men at Some Commercial Pits Stay Out Over 'Captive' Tie-Up | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/cel-nijptials-for-miss-colcord-she-i-married-to-dr-douglas-wayne.html | CEL NIJPTIALS FOR MISS *COLCORD; She I Married to. Dr. Douglas, Wayne Frerichs at Episcopal : Church of Hevenly Rest i | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/navy-takes-truce-mission-from-haifa-in-quick-move-at-bernadottes.html | Navy Takes Truce Mission From Haifa in Quick Move; At Bernadotte's Request, Most of U. N. Force of Observers and Aides Board Ships of U. S. Task Fleet -- Some Go to Rhodes NAVY VESSELS GET U.N. UNIT AT HAIFA | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/ill-envoy-being-flown-to-us.html | Ill Envoy Being Flown to U.S. | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/two-us-officers-quit-amman.html | Two U.S. Officers Quit Amman | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/bogley-downs-anthony-gains-eastern-junior-tennis-quarterfinals-63.html | BOGLEY DOWNS ANTHONY; Gains Eastern Junior Tennis Quarter-Finals, 6-3, 6-3 | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/2-nations-to-push-for-end-of-un-veto.html | 2 NATIONS TO PUSH FOR END OF U.N. VETO | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/dutch-due-to-invade-chocolate-field-here.html | DUTCH DUE TO INVADE CHOCOLATE FIELD HERE | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/dr-leo-winter-rites-firemen-accord-departmental-honors-to-n-y-u.html | DR. LEO WINTER RITES; Firemen Accord Departmental Honors to N. Y. U. Official | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/tankers-gasoline-saved-firedamaged-edgewater-to-transfer-million.html | TANKER'S GASOLINE SAVED; Fire-Damaged Edgewater to Transfer Million Gallons | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/helen-oottoh-wed-to-maurioe-lee-jr-anita-cotton-s-maid-of-honor-for.html | HELEN OOTTOH WED TO MAURIOE LEE JR.; Anita Cotton !s Maid of Honor for Sister at Marriage in St Bartholomew's Chapel | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/dewey-weighs-teacher-criticism-maine-governor-rises-to-defense.html | Dewey Weighs Teacher Criticism; Maine Governor Rises to Defense; REPLY TO TEACHERS WEIGHED BY DEWEY | | By Leo Eganspecial To the New York Times. | | | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/calls-for-caution-in-clothing-field-udell-says-situation-warrants.html | CALLS FOR CAUTION IN CLOTHING FIELD; Udell Says Situation Warrants Closer Pricing of Worsteds -- Urges Mills to Hold Line | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/rees-tops-qualifiers-welshman-cards-148-in-irish-open-golf-three.html | REES TOPS QUALIFIERS; Welshman Cards 148 in Irish Open Golf -- Three Card 149 | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/bernadotte-request-hold-fire.html | Bernadotte Request Hold Fire | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/army-allocates-beds-to-exgis.html | Army Allocates Beds to Ex-GI's | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/average-of-prices-steady-for-week-index-of-primary-market-still.html | AVERAGE OF PRICES STEADY FOR WEEK; Index of Primary Market Still 166.7% of the 1926 Level -- Foods Advance 0.6% | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/two-lehigh-valley-runs-to-end.html | Two Lehigh Valley Runs to End | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/george-w-ciiffe.html | GEORGE W. CL.IFFE | True | Special to Nv Yo.x | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/robert-maas-led-paganini-quartet-47.html | ROBERT MAAS, LED . PAGANINI QUARTET, 47 | True | $1ecial to Tg l'wYo2x | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/tenor-dies-on-stage-in-milan.html | Tenor' Dies on Stage in Milan | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/there-is-no-rest.html | THERE IS NO REST | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/check-transactions-off-total-for-principal-cities-128-lower-in.html | CHECK TRANSACTIONS OFF; Total for Principal Cities 12.8% Lower in Holiday Week | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/nlrb-and-mr-lewis.html | NLRB AND MR. LEWIS | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/herbert-j-braham-jr.html | HERBERT J. BRAHAM JR. | True | Spec5 to N Yo | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/to-dedicate-songs-to-masaryk.html | To Dedicate Songs to Masaryk | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/small-hat-rules-millinery-show-profile-brims-cuffed-shapes-tricorns.html | SMALL HAT RULES MILLINERY SHOW; Profile Brims, Cuffed Shapes, Tricorns and Pillboxes Also Featured by Northridge | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/olympic-rule-cited.html | Olympic Rule Cited | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/indians-moderate-stand-on-un-group.html | INDIANS MODERATE STAND ON U.N. GROUP | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/polio-victims-need-nurses-in-carolina.html | Polio Victims Need Nurses in Carolina | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/ilo-budget-seeks-11-rise-oyer-48-5215539-fund-proposed-us-would.html | ILO BUDGET SEEKS 11% RISE OYER '48; $5,215,539 Fund Proposed -U.S. Would Give 18%, but Benefits From Surplus | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/bengurion-is-somber.html | Ben-Gurion Is Somber | True | By Gene Carrrivanspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/movie-actors-agree-to-29month-pact.html | MOVIE ACTORS AGREE TO 29-MONTH PACT | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/canada-is-disappointed.html | Canada Is Disappointed | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/yankee-rally-sets-back-athletics-at-stadium-braves-end-dodgers.html | Yankee Rally Sets Back Athletics at Stadium; Braves End Dodgers' Streak; BOMBERS TRIUMPH OVER MACKMEN, 6-5 Henrich's Homer With Sacks Loaded in 7th, McQuinn's Double in 8th, Decide PAGE IS VICTOR ON RELIEF Athletics Toppled From Tie for Lead When Scheib Is Beaten Before 30,063 | True | By Louis Effrat | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/city-hall-wins-at-baseball-20-to-2-press-routed-in-travers-island.html | City Hall Wins at Baseball, 20 to 2; Press Routed in Travers Island Frolic | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/miss-lebensteins-troth-former-nyu-student-fiancee-of-dr-julius-d.html | MISS LEBENSTEIN'S TROTH; Former N.Y.U. Student Fiancee of Dr. Julius D. Stein | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/pirates-5-in-first-whip-cardinals-64.html | PIRATES 5 IN FIRST WHIP CARDINALS, 6-4 | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/harold-tatam.html | HAROLD TATAM | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/utilitys-profit-soars-washington-gas-light-clears-1987793-in-year.html | UTILITY'S PROFIT SOARS; Washington Gas Light Clears $1,987,793 in Year to May 31 | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/armand-chankalian-honored.html | Armand Chankalian Honored | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/writ-denied-tenants-110-sought-injunction-to-halt-10-increase-in.html | WRIT DENIED TENANTS; 110 Sought Injunction to Halt 10% Increase in Rents | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/ban-on-the-nation-in-schools-fought-first-move-by-new-committee-is.html | BAN ON THE NATION IN SCHOOLS FOUGHT; First Move by New Committee Is Demand for Hearing by Education Boards | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/army-names-engineer-col-ww-wanamaker-to-head-the-new-york-district.html | ARMY NAMES ENGINEER; Col. W.W. Wanamaker to Head the New York District | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/cio-to-aid-jerusalem-to-send-food-clothing-through-international.html | CIO TO AID JERUSALEM; To Send Food, Clothing Through International Red Cross | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/defiance-in-berlin-urged-by-wheeler-us-must-stand-up-to-russia-the.html | DEFIANCE IN BERLIN URGED BY WHEELER; U.S. Must 'Stand Up' to Russia, the Ex-Senator Says -- Denies He Was Isolationist | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/navy-gets-mountbatten-he-will-command-britains-first-cruiser.html | NAVY GETS MOUNTBATTEN; He Will Command Britain's First Cruiser Squadron | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/russell-seeks-divorce-noted-sculptor-painter-faces-crosssuit-in.html | RUSSELL SEEKS DIVORCE; Noted Sculptor, Painter Faces Cross-Suit in Reno | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/frank-g-wolfe-88-engineer-50-years.html | FRANK G. WOLFE, 88, ENGINEER 50 YEARS | True | Special to Tim Nv YOnK 'IkM. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/khyber-pass-carries-c-v-whitney-colors-to-victory-over-perfect.html | Khyber Pass Carries C. V. Whitney Colors to Victory Over Perfect Bahram; 8-TO-1 SHOT TAKES AQUEDUCT FEATURE Khyber Pass, Ridden by Clark, Beats Perfect Bahram for First Victory of Year COINCIDENCE, CHOICE, NEXT Jean Meter, Setting Own Pace, Captures 2-Year-Old Dash, Paying $6.90 for $2 | True | By James Roach | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/music-events-today.html | Music Events Today | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/george-b-mglade.html | GEORGE B. M'GLADE | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/japanese-protest-antimonopoly-law.html | JAPANESE PROTEST ANTI-MONOPOLY LAW | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/harry-elliott.html | HARRY ELLIOTT | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/woman-dies-in-fall.html | Woman Dies in Fall | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/british-withdraw-from-wheat-pact-london-renounces-world-plan-to.html | BRITISH WITHDRAW FROM WHEAT PACT; London Renounces World Plan to Allocate Grain Because U.S. Did Not Ratify It | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/kaiserfrazer-group-charged-with-fraud.html | KAISER-FRAZER GROUP CHARGED WITH FRAUD | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/odwyer-abandons-stoptruman-move-its-collapse-seen-mayor-wont-attend.html | O'DWYER ABANDONS STOP-TRUMAN MOVE; ITS COLLAPSE SEEN; Mayor Won't Attend Caucus in Philadelphia Tomorrow of Which He Was a Sponsor ARVEY WITHDRAWAL DUE Chicagoan Will Explain Stand Today -- James Roosevelt Still Counts Eisenhower in Race O'DWYER ABANDONS ANTI-TRUMAN MOVE | True | By Warren Moscow | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/jean-price-prospective-bride.html | Jean Price Prospective Bride | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/u-s-acts-to-smash-racket-in-exports-nationwide-oit-drive-begun-to.html | U. S. ACTS TO SMASH RACKET IN EXPORTS; Nation-Wide OIT Drive Begun to Crush Illegal Traffic in Federal Licenses 'SPOT CHECKING INITIATED 'Ethical Code' for Agents Set Up With $10,000 Fine, 2-Year Jail Term as Penalties | True | By Felix Belair Jr.special To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/a-13841032-us-payment-to-un.html | A $13,841,032 U.S. PAYMENT TO U.N. | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/fire-destroys-alaska-cannery.html | Fire Destroys Alaska Cannery | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/william-f-siemon-.html | WILLIAM F. SIEMON ' | True | Specia/to TaE NzW Nom Tuazs. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/best-obtains-stay-of-sentence.html | Best Obtains Stay of Sentence | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/flood-delays-swim-meet.html | Flood Delays Swim Meet | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/pension-fund-buys-tool-plant.html | Pension Fund Buys Tool Plant | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/mrs-john-c-oconor.html | MRS. JOHN C. O'CONOR | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/william-h-mdowell.html | WILLIAM H. M'DOWELL | True | Specl to NL-W YOC | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/miss-agnes-c-de.html | MISS AGNES C. D!E | True | SperJal to NEw Noz | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/changes-name-sells-division.html | Changes Name, Sells Division | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/dropping-of-citizenship-barred.html | Dropping of Citizenship Barred | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/would-lead-homemakers-three-midwest-girls-seek-presidency-of-school.html | WOULD LEAD HOMEMAKERS; Three Midwest Girls Seek Presidency of School Group | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/clarencew-balke-metillurgist-68-develoher-of-tantalum-metal-used-in.html | CLARENCEW. BALKE, METILLURGIST, 68; Develoher of Tantalum, Metal 'Used in Recent War, Dies -- Won Many Honors | True | Special to Tm NzW Yom . | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/county-budget-upset-inflated-prices-bring-prospect-of-deficit-in.html | COUNTY BUDGET UPSET; Inflated Prices Bring Prospect of Deficit in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/truman-receives-political-callers-one-is-governor-wallgren-of.html | TRUMAN RECEIVES POLITICAL CALLERS; One Is Governor Wallgren of Washington, Who Says He Would Be Running Mate | True | By Anthony Levierospecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/bird-enticer-freed-bootblack-says-he-cared-for-sick-young-pigeons.html | BIRD ENTICER FREED; Bootblack Says He Cared for Sick, Young Pigeons | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/harry-m-heritage.html | HARRY M. HERITAGE | True | Special to Nv Yomf'lMr. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/b-o-issue-authorized.html | B. & O. Issue Authorized | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/gallegos-visits-roosevelt-grave-president-of-venezuela-lays-wreath.html | GALLEGOS VISITS ROOSEVELT GRAVE; President of Venezuela Lays Wreath -- Honored Here by Pan-American Groups | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/dh-joseph-promoted-city-editor-of-times-for-21-years-to-be.html | D.H. JOSEPH PROMOTED; City Editor of Times for 21 Years to Be Succeeded by R.E. Garst | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/berlin-seeks-us-aid-leaders-say-help-must-be-sent-to-foil-communism.html | BERLIN SEEKS U.S. AID; Leaders Say Help Must Be Sent to Foil Communism | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/18-new-election-districts.html | 18 New Election Districts | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/light-attack-sinks-the-new-york-early-in-navy-test-in-the-pacific.html | Light Attack Sinks the New York Early in Navy Test in the Pacific; Battleship Rises at Stern, Slips Bow First to Grave Before Heavy Weapons Are Fired -- Old Crew Member 'Can't Believe It' | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/leg-injury-forces-miler-out-of-trial-dodds-withdraws-from-illinois.html | LEG INJURY FORCES MILER OUT OF TRIAL; Dodds Withdraws From Illinois Track Meet, Losing Chance to Compete in Olympics | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/utility-issue-offered-6000000-block-of-jersey-power-and-light-on.html | UTILITY ISSUE OFFERED; $6,000,000 Block of Jersey Power and Light on Market | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/full-rights-plank-urged-by-negroes-their-leaders-warn-drafters-of-a.html | FULL RIGHTS PLANK URGED BY NEGROES; Their Leaders Warn Drafters of a Democratic Platform Millions Bar Hedging CONGRESS SESSION ASKED Stand Calling for Action Now Is Suggested -- Witnesses at Hearing Meet No Fight | True | By C. P. Trussellspecial To the New York Times. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/tigers-late-drive-trips-browns-122-detroit-scores-9-runs-in-7th-and.html | TIGERS LATE DRIVE TRIPS BROWNS, 12-2; Detroit Scores 9 Runs in 7th and 8th -- Umpire Banishes 3 Losers -- Kell Injured | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/reparations-are-held-up.html | Reparations Are Held Up | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/donald-f-cranor.html | DONALD F. CRANOR | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/swiss-fireworks-blast-kills-8.html | Swiss Fireworks Blast Kills 8 | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/cesario-easy-ring-victor.html | Cesario Easy Ring Victor | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/philippine-trade-studied-us-visitors-to-manila-explain-lack-of.html | PHILIPPINE TRADE STUDIED; U.S. Visitors to Manila Explain Lack of Capital | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/14000-at-a-concert-robin-hood-dell-draws-its-largest-throng-of.html | 14,000 AT A CONCERT; Robin Hood Dell Draws Its Largest Throng of Season | True | Special to THE NEW YORK TIMES. | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/liquor-tax-collections-in-47-1065-below-46.html | Liquor Tax Collections In '47 10.65% Below '46 | True | | | C1B 144414 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/new-pricing-basis-for-steel-spreads-bethlehem-and-wheeling-say-they.html | NEW PRICING BASIS FOR STEEL SPREADS; Bethlehem and Wheeling Say They Are Forced to Adopt F. O. B. Quotations SENATE INQUIRY PROMISED Capehart Fears Changed Plan May Adversely Affect All of Nation's Industry | True | | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 144414 | |
| 1948-07-09 | 1948-07-09 | https://www.nytimes.com/1948/07/09/archives/nanking-lists-big-losses-one-division-and-brigade-are-casualties-in.html | NANKING LISTS BIG LOSSES; One Division and Brigade Are Casualties in Honan | True | | | C1B 144414 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/named-to-national-park-body.html | Named to National Park Body | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/times-square-information-booth-an-eyesore-is-razed-by-police-one.html | Times Square Information Booth, An 'Eyesore,' Is Razed by Police; One Patrolman at a Small Telephone Post Will Give Answers Until Larger, More Modern Structure Is Built This Month | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/plans-air-advisory-panel-top-federal-committee-asks-states-counties.html | PLANS AIR ADVISORY PANEL; Top Federal Committee Asks States, Counties, Cities to Join | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/scientist-to-leave-africa-camp-to-return-to-california-with-many.html | SCIENTIST TO LEAVE AFRICA; Camp to Return to California With Many Specimens | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/candidates-named-by-kings-parties-justices-joyce-and-sabbatino.html | CANDIDATES NAMED BY KINGS PARTIES; Justices Joyce and Sabbatino Endorsed by Both Major Groups for Bench | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/mlane-gains-olympic-swim-post-by-winning-400-freestyle-trial-bill.html | M'Lane Gains Olympic Swim Post By Winning 400 Free-Style Trial; Bill Smith and Huesner Finish Next and Also Get Places -- Miss Olsen Annexes Dive as Ann Curtis Takes Sprint | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/ge-rules-out-plan-to-resume-in-japan-herod-international-co-head.html | GE RULES OUT PLAN TO RESUME IN JAPAN; Herod, International Co. Head, Declares Time Is Not Ripe to Renew Operations BACK FROM 4-MONTH TRIP Sees Philippines as Brightest Spot in East and Likely to Remain So 3 or 4 Years | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/briton-reports-on-kidnappings.html | Briton Reports on Kidnappings | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/resources-for-defense.html | RESOURCES FOR DEFENSE | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/theft-repaid-man-freed-but-wall-st-writer-is-enjoined-from-stock.html | THEFT REPAID, MAN FREED; But Wall St. Writer Is Enjoined From Stock Deals | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/agreement-signs-absent.html | Agreement Signs Absent | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/ailing-dog-flown-to-youth-on-coast-collie-suffering-from-broken.html | AILING DOG FLOWN TO YOUTH ON COAST; Collie, Suffering From 'Broken Heart,' Wags Tail as Master Greets Her in Tears | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/whitman-suspect-arrested.html | Whitman Suspect Arrested | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/city-moves-to-ban-polluted-beaches-health-commissioner-ordered-to.html | CITY MOVES TO BAN POLLUTED BEACHES; Health Commissioner Ordered to Issue Warning on Waters Unsafe for Bathers 3 PLACES FACE LISTING Two Sections of Coney and All of the South Shore on Staten Island Seen Affected | True | | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/australia-scores-126-for-3-wickets-england-raises-total-to-363-for.html | AUSTRALIA SCORES 126 FOR 3 WICKETS; England Raises Total to 363 for First Innings in 3d Test Cricket Match | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/the-coral-sea-visits-gibraltar.html | The Coral Sea Visits Gibraltar | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/stock-values-decreased.html | Stock Values Decreased | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/yale-downs-harvard-nine.html | Yale Downs Harvard Nine | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/no-evidence-found-of-valente-bribes-hogan-asserts-jury-heard-74.html | NO EVIDENCE FOUND OF VALENTE BRIBES; Hogan Asserts Jury Heard 74 Witnesses but They Failed to Substantiate Report No Valente Bribe Evidence Found By Jury After Hearing 74 Witnesses | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/dr-john-b-casale.html | DR. JOHN B. CASALE | True | Special to TUE Nsw YORK TI,ES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/1713367-earned-by-general-tire-net-income-for-6-months-equal-to-246.html | $1,713,367 EARNED BY GENERAL TIRE; Net Income for 6 Months Equal to $2.46 a Share, Compared With $4.06 a Year Earlier | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/2200-in-change-stolen-holdup-men-get-nickels-and-dimes-from-bronx.html | $2,200 IN CHANGE STOLEN; Hold-Up Men Get Nickels and Dimes From Bronx Victim | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/ten-freed-in-rape-case-youths-acquitted-when-complainant-fails-to.html | TEN FREED IN RAPE CASE; Youths Acquitted When Complainant Fails to Appear | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/un-expenditures-called-excessive-senate-group-report-charges.html | U.N. EXPENDITURES CALLED EXCESSIVE; Senate Group Report Charges Organization Duplicates and Lacks Coordination | True | By William S. Whitespecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/son-to-john-w-mettlers-jr.html | Son to John W. Mettlers Jr. | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/girl-hurt-in-110foot-fall-acrobat-plunges-as-bar-breaks-in.html | GIRL HURT IN 110-FOOT FALL; Acrobat Plunges as Bar Breaks in Palisades Park Act | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/bushwicks-in-front-87.html | Bushwicks in Front, 8-7 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/future-homemakers-set-regional-parleys.html | FUTURE HOMEMAKERS SET REGIONAL PARLEYS | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/dr-clarence-s-copeland.html | 'DR. CLARENCE S. COPELAND | True | Secial to NEW YOX Tnrs. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/contract-is-signed-by-times-and-guild-pay-increase-of-10-or-more.html | CONTRACT IS SIGNED BY TIMES AND GUILD; Pay Increase of 10% or More, Reduced Hours Provided for 2,000 Employes | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/odwyer-comes-out-in-truman-support-with-arvey-of-chicago-taking.html | O'DWYER COMES OUT IN TRUMAN SUPPORT; With Arvey of Chicago Taking Same Stand, He Predicts New York for President | True | By Alexander Feinberg | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/ann-h-wright-fiancee-graduate-of-vassar-brideelect-of-william-s.html | ANN H. WRIGHT FIANCEE; Graduate of Vassar Bride-Elect of William S. Pepper | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/navy-arctic-trip-slated-u-s-ships-expected-to-join-with-canadian.html | NAVY ARCTIC TRIP SLATED; U. S. Ships Expected to Join With Canadian Craft in Tests | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/elevator-in-buffalo-sold.html | Elevator in Buffalo Sold | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/george-h-rock.html | GEORGE H. ROCK | True | Special to Taz NW YO TLiZS. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/part-of-erp-help-to-go-on-loan-basis-reluctant-foreign-nations-will.html | PART OF ERP HELP TO GO ON LOAN BASIS; Reluctant Foreign Nations Will Be Required to Borrow So All Aid Will Not Be in Grants | True | By Felix Belair Jr.special To The New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/children-who-need-our-help.html | CHILDREN WHO NEED OUR HELP | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/urges-trumanstassen-ticket.html | Urges Truman-Stassen Ticket | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/communist-bloc-combats-iro.html | Communist Bloc Combats IRO | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/pittsburgh-trade-down-12-drop-reported-for-week-due-mainly-to-mine.html | PITTSBURGH TRADE DOWN; 12% Drop Reported for Week Due Mainly to Mine Vacation | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/usyugoslav-dispute-over-war-claims-seen-at-end-freeing-of-55000000.html | U.S.-Yugoslav Dispute Over War Claims Seen at End; Freeing of $55,000,000 Near | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/envoy-to-costa-rica-on-tour.html | Envoy to Costa Rica on Tour | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/killings-protested-by-peiping-students.html | KILLINGS PROTESTED BY PEIPING STUDENTS | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/blind-girls-dogs-fly-one-will-take-her-new-canine-guide-to-college.html | BLIND GIRLS, DOGS, FLY; One Will Take Her New Canine Guide to College in Fall | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/fare-in-coaches-to-boston-rises-from-661-to-689.html | Fare in Coaches to Boston Rises From $6.61 to $6.89 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/greek-guerrillas-revise-defenses.html | GREEK GUERRILLAS REVISE DEFENSES | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/ships-from-far-east-arriving.html | Ships from Far East Arriving | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/trinidad-team-in-england.html | Trinidad Team in England | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/steel-allocations-seen-not-wanted-head-of-conference-of-small.html | STEEL ALLOCATIONS SEEN NOT WANTED; Head of Conference of Small Business Organizations Doubts Efficiency | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/pavey-takes-lead-in-chess-with-40-checks-donovan-in-open-title.html | PAVEY TAKES LEAD IN CHESS WITH 4-0; Checks Donovan in Open Title Tourney -- Steinmeyer Holds Sintasiere to Deadlock | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/vice-president-li-finds-chinasoviet-pacts-void.html | Vice President Li Finds China-Soviet Pacts Void | True | By the United Press. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/10-picket-eisenhower-placards-demand-that-general-obey-convention.html | 10 PICKET EISENHOWER; Placards Demand That General Obey Convention Draft | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/washington-yale-fours-advance-to-olympic-rowing-tryout-final-west.html | Washington, Yale Fours Advance To Olympic Rowing Tryout Final; West Side Club of Buffalo Also Gains in Event With Coxswains -- Elis and Vesper Qualify Five Each -- Fast Times Set | | By Allison Danzigspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/unions-win-most-nlrb-polls.html | Unions Win Most NLRB Polls | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/gallegos-gets-columbia-degree-wins-praise-from-gen-eisenhower.html | Gallegos Gets Columbia Degree; Wins Praise From Gen. Eisenhower; Venezuelan President in His Last Official Appearance Here Calls on American Writers to Aid Peace Efforts | | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/toward-midsummer.html | TOWARD MIDSUMMER | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/83-of-class-stays-here-nyu-medical-graduates-of-48-intern-in-city.html | 83% OF CLASS STAYS HERE; N.Y.U. Medical Graduates of '48 Intern in City in Main | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/cripps-warns-britain-improvement-of-living-standard-long-way-off-he.html | CRIPPS WARNS BRITAIN; Improvement of Living Standard Long Way Off, He Tells Women | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/gordon-a-walpole.html | GORDON A. WALPOLE | True | Special to TH NEW YOJK TIES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/embargo-at-kansas-city-wheat-shipments-refused-after-1159-oclock.html | EMBARGO AT KANSAS CITY; Wheat Shipments Refused After 11:59 o'Clock Last Night | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/mexicans-capture-davis-cup-doubles-beat-canada-for-21-lead-in.html | MEXICANS CAPTURE DAVIS CUP DOUBLES; Beat Canada for 2-1 Lead in Series -- Swedes, Czechs Triumph in Singles | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/carloading-total-is-down-for-week-railroad-figure-of-757366-is.html | CARLOADING TOTAL IS DOWN FOR WEEK; Railroad Figure of 757,366 Is 131,216, or 14.8% Below the Previous Period | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/at-work-on-new-council-of-churches-of-christ.html | At Work on New Council Of Churches of Christ | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/new-iron-process-substitutes-coal-or-natural-gas-for-coke-brassert.html | New Iron Process Substitutes Coal or Natural Gas for Coke; Brassert Company Places Cost at $21 to $26 a Ton, Against $25 to $40 for Pig Iron -- Dry Ice By-Product | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/holiday-a-week-in-new-orleans.html | Holiday a Week in New Orleans | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/nlrb-above-states-judge-in-utah-rules.html | NLRB ABOVE STATES, JUDGE IN UTAH RULES | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/sister-kenny-joins-guild.html | Sister Kenny Joins Guild | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/300-honor-party-leader-anniversary-mass-is-celebrated-for-frank-v.html | 300 HONOR PARTY LEADER; Anniversary Mass Is Celebrated for Frank V. Kelly | True | | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/468-polio-cases-in-north-carolina-health-officer-warns-against.html | 468 POLIO CASES IN NORTH CAROLINA; Health Officer Warns Against Panic, Federal Agency Sees No Signs of National Epidemic NURSES RECRUITED HERE Kenny Foundation Also Offers Technicians -- Total Afflicted in This City 'Normal' | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/reservoirs-purified-but-many-fish-are-killed.html | Reservoirs 'Purified,' But Many Fish Are Killed | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/estate-left-to-widow-will-of-justice-mccooey-filed-in-kings-county.html | ESTATE LEFT TO WIDOW; Will of Justice McCooey Filed in Kings County Court | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/israel-lists-new-immigrants.html | Israel Lists New Immigrants | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/war-air-hero-quits-as-detective-to-join-navy-after-leave-is-denied.html | War Air Hero Quits as Detective To Join Navy After Leave Is Denied; Ex-Lieutenant Monaghan, Nemesis of Thugs, Led Attack on Great Japanese Battleship -- Heeds Call of Heart, Wife Asserts | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/kaiserfrazer-corp-sued-woman-stockholder-asks-1558000-for-its.html | KAISER-FRAZER CORP. SUED; Woman Stockholder Asks $1,558,000 for Its Shareowners | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/seymour-stedman-i-chicago-lawyer-78.html | SEYMOUR STEDMAN, i CHICAGO .LAWYER, 78 | True | Spscia! to TH NEW YO.K TIdES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/injured-in-labor-row-union-picket-at-perth-amboy-plant-almost-loses.html | INJURED IN LABOR ROW; Union Picket at Perth Amboy Plant Almost Loses Arm | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/us-and-french-notes-to-moscow-on-berlin.html | U.S. and French Notes to Moscow on Berlin | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/serbian-wreck-kills-20-yugoslavs-ousted-in-albania-among-train.html | SERBIAN WRECK KILLS 20; Yugoslavs Ousted in Albania Among Train Crash Victims | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/thompson-grossenbach.html | Thompson -- Grossenbach | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/oil-stocks-up-1627000-barrels.html | Oil Stocks Up 1,627,000 Barrels | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/split-of-stock-proposed.html | Split of Stock Proposed | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/schuman-summons-cabinet-at-night-ministers-continue-efforts-to.html | SCHUMAN SUMMONS CABINET AT NIGHT; Ministers Continue Efforts to Settle French Civil Service Strike Till Morning | True | By Lansing Warrenspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/fight-on-civil-rights-breaks-into-the-open-at-session-of-democratic.html | Fight on Civil Rights Breaks Into the Open At Session of Democratic Platform Group | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/ten-on-vessel-safe-in-haze-off-cape-cod.html | TEN ON VESSEL SAFE IN HAZE OFF CAPE COD | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/traders-react-to-forecasts.html | Traders React to Forecasts | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/lumber-production-off-148-drop-noted-in-week-with-gain-over-year.html | LUMBER PRODUCTION OFF; 14.8% Drop Noted in Week With Gain Over Year Ago 107.8% | True | | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/weingarten-visiting-transjordan-chief-prolongs-truce-for-two-hours.html | Weingarten, Visiting Trans-Jordan Chief, Prolongs Truce for Two Hours -- Firing From Both Sides Appears Spasmodic | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/entry-of-refugees-worries-bavarians.html | ENTRY OF REFUGEES WORRIES BAVARIANS | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/scales-andes-after-a-fashion.html | Scales Andes After a Fashion | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/new-tools-called-vital-for-defense-berna-says-3-new-ones-can-do-job.html | NEW TOOLS CALLED VITAL FOR DEFENSE; Berna Says 3 New Ones Can Do Job of 5 Old in Discussing Plant Decentralization NEW TOOLS CALLED VITAL FOR DEFENSE | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/tigers-turn-back-white-sox-by-42.html | TIGERS TURN BACK WHITE SOX BY 4-2 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/14-rko-publicists-dropped-by-studio-department-regarded-as-index-of.html | 14 RKO PUBLICISTS DROPPED BY STUDIO; Department, Regarded as Index of Employment, Gets Sharp Reduction in Personnel | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/father-divine-wins-estate-in-court-test.html | FATHER DIVINE WINS ESTATE IN COURT TEST | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/call-for-holy-war-issued.html | Call for Holy War Issued | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/us-aid-held-vital-to-public-school-federal-help-but-not-control.html | U.S. AID HELD VITAL TO PUBLIC SCHOOL; Federal Help but Not Control Supported by NEA, Which Calls It 'Primary Need' UNION ALSO BACKS PLAN Drafts Bill for Next Congress Recommending Action on Pay, Scholarships, Illiteracy U.S. AID HELD VITAL TO PUBLIC SCHOOLS | True | By Benjamin Finespecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/houses-draw-buyers-in-long-island-area.html | HOUSES DRAW BUYERS IN LONG ISLAND AREA | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/wheat-pact-loss-deplored-by-dodd-fao-director-doubts-chance-of.html | WHEAT PACT LOSS DEPLORED BY DODD; FAO Director Doubts Chance of Future Agreement So Favorable to the U.S. | True | By John H. Fentonspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/final-and-complete.html | "FINAL AND COMPLETE" | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/marshall-going-to-un-in-paris.html | Marshall Going to U.N. in Paris | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/sister-anna-de-paul.html | SISTER ANNA DE PAUL | True | Special to THIg NEw YORK TZMZS. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/democrats-close-platform-hearing-generalizations-in-hope-of-a.html | DEMOCRATS CLOSE PLATFORM HEARING; Generalizations in Hope of a Compromise Are Expected on the Disputed Issues | True | By C. P. Trussellspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/marshall-says-us-seeks-a-new-truce-calls-renewal-of-palestine.html | MARSHALL SAYS U.S. SEEKS A NEW TRUCE; Calls Renewal of Palestine Fighting Deplorable -- States We Work With Britain LONDON'S ATTITUDE SHIFTS Reports Say Arabs Will Not Be Supported and Embargo on Arms Will Be Continued | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/george-h-crocker.html | GEORGE H. CROCKER | True | Special tO THE N | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/par-value-given-to-stock.html | Par Value Given to Stock | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/railroad-carousel.html | RAILROAD CAROUSEL | True | | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/vfw-asks-little-man-aid-commander-urges-plan-similar-to-program-of.html | VFW ASKS 'LITTLE MAN' AID; Commander Urges Plan Similar to Program of RFC | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/ballet-ballads-ends-run-tonight-musical-show-will-have-had-69.html | 'BALLET BALLADS' ENDS RUN TONIGHT; Musical Show Will Have Had 69 Performances -- Three Other Closings Listed | True | By Louis Calta | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/bombers-win-90-on-lopat-4hitter-dimaggios-19th-homer-helps-yankees.html | BOMBERS WIN, 9-0, ON LOPAT 4-HITTER; DiMaggio's 19th Homer Helps Yankees Rout Senators -- Victors Get 12 Blows | True | By John Drebingerspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/bruno-buergel.html | BRUNO BUERGEL | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/change-in-british-policy-seen.html | Change in British Policy Seen | True | By Clifton Danielspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/cards-down-reds-on-2-in-eighth-64.html | CARDS DOWN REDS ON 2 IN EIGHTH, 6-4 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/senate-rejection-of-wheat-pact-hit-action-assailed-by-brannan-as.html | SENATE REJECTION OF WHEAT PACT HIT; Action Assailed by Brannan as Limiting American Market -- Cites Slump of 1920s | True | By Bess Furmanspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/us-study-shows-many-wage-rises-only-two-pay-cuts-are-found-in-new.html | U.S. STUDY SHOWS MANY WAGE RISES; Only Two Pay Cuts Are Found in New Monthly Survey in Middle Atlantic states DUCK PLUCKERS LOWERED Shipbuilding Workers Also Get Decreases but Pact Gives Some Other Benefits | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/charley-cook.html | CHARLEY COOK | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/so-african-senate-dissolved.html | So. African Senate Dissolved | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/athletics-topple-red-sox-in-9th-87-mackmen-rally-for-2-tallies.html | ATHLETICS TOPPLE RED SOX IN 9TH, 8-7; Mackmen Rally for 2 Tallies, Scheib's Pinch Hit Scoring Valo With Winning Run | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/israel-strikes-in-north.html | Israel Strikes in North | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/steelers-open-camp-aug-1.html | Steelers Open Camp Aug. 1 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/paul-f-quinlan.html | PAUL F. QUINLAN | True | Special to .v Noltc TI.tF. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/more-gas-is-wanted-from-big-inch-lines.html | MORE GAS IS WANTED FROM BIG INCH LINES | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/2-held-in-robbery-of-east-side-home.html | 2 HELD IN ROBBERY OF EAST SIDE HOME | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/jules-j-justin-to-run-republicans-name-congressional-candidate-in.html | JULES J. JUSTIN TO RUN; Republicans Name Congressional Candidate in 20th District | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/abroad-the-three-notes-are-variations-on-a-single-theme.html | Abroad; The Three Notes Are Variations on a Single Theme | True | By Anne O'Hare McCormick | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/gambling-laxity-in-jersey-scored-attorney-general-cites-public.html | GAMBLING LAXITY IN JERSEY SCORED; Attorney General Cites Public Indifference to Laws, Asks Study of Enforcement | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/pinball-cases-in-court-110-persons-answer-complaints-and-98-waive.html | PINBALL CASES IN COURT; 110 Persons Answer Complaints and 98 Waive Examination | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/cigarette-prices-fixed-jersey-sets-minimum-rates-for-packages-and.html | CIGARETTE PRICES FIXED; Jersey Sets Minimum Rates for Packages and Cartons | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/air-circuses-banned-jersey-commission-says-they-cause-accidents.html | 'AIR CIRCUSES' BANNED; Jersey Commission Says They Cause Accidents | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/walker-weds-barbara-ford.html | Walker Weds Barbara Ford | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/truman-gets-a-movie-camera.html | Truman Gets a Movie Camera | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/new-present-rail-fares.html | New, Present Rail Fares | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/violators-face-lecture-but-its-a-pamphlet-for-drivers-in-atlantic.html | VIOLATORS FACE LECTURE; But It's a Pamphlet for Drivers in Atlantic City | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/roy-v-wright-72-railway-en6ineer-editor-of-publications-in-field.html | ROY V. WRIGHT, 72, RAILWAY EN6INEER; Editor of Publications in Field Dead-- Was State Senator in Jersey in 1941-47 | True | Special to T Nw YoP. Tr.g. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/saboteurs-drop-beetles-to-ruin-german-potatoes.html | Saboteurs Drop Beetles To Ruin German Potatoes | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/erp-dollar-pool-imposes-secrecy-operations-of-sterling-area-members.html | ERP DOLLAR POOL IMPOSES SECRECY; Operations of Sterling Area Members Reported in Lump Sum by Britain | True | By Charles E. Eganspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/news-of-food-july-freshness-in-quickfrozen-fruits-now-possible.html | News of Food; July Freshness in Quick-Frozen Fruits Now Possible Through New Anti-Oxidizer | True | By Jane Nickerson | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/rumanian-oil-flow-to-yugoslavs-ceases.html | RUMANIAN OIL FLOW TO YUGOSLAVS CEASES | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/nicholson-homer-beats-pirates-21-circuit-blow-with-pafko-on-base-is.html | NICHOLSON HOMER BEATS PIRATES, 2-1; Circuit Blow With Pafko on Base Is 6th Wins for Cubs -- Hamner Victor in Box | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/asks-preferred-stock-tenders.html | Asks Preferred Stock Tenders | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/scores-in-four-sets.html | Scores in Four Sets | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/named-to-office-with-eca.html | Named to Office With ECA | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/us-lawn-bowlers-lose.html | U.S. Lawn Bowlers Lose | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/492-inventions-patented-in-week-roll-includes-oxygen-mask-for.html | 492 INVENTIONS PATENTED IN WEEK; Roll Includes Oxygen Mask for Pilots and Valve Stem for Life Preservers EDISON'S SON ON LIST His Device Is a Stereoscopic Mapping Instrument for Charting Land Areas NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/b4t-j-white-63-dies-hearst-exeoutive-head-of-tile-heraldamerican-in.html | b4T. J. WHITE, 63, DIES; HEARST EXEOUTIVE; 'Head of Tile Herald-American in Chicago, Once General Manager for Publisher | True | Special to lzw Y'o.x | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/hails-watermeter-plan-citizens-budget-group-urges-early-action-to.html | HAILS WATER-METER PLAN; Citizens Budget Group Urges Early Action to End Waste | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/nisei-woman-gets-missionary-post-first-reformed-church-of-kew.html | NISEI WOMAN GETS MISSIONARY POST; First Reformed Church of Kew Gardens Will Send Her to Teach in Yokohama SAILS FOR ORIENT AUG. 13 Administrator of St. Patrick's Issues 'Vacation Wish and Reminder' to Parishioners | True | By Rachel K. McDowell | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/hungary-is-condemned-by-us-for-arrests-of-voice-listeners.html | Hungary Is Condemned by U.S. For Arrests of 'Voice' Listeners | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/harryh-coombe.html | HARRY..H. COOMBE | True | Special to THE NEW YO:RK TZ,[S. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/samuel-bauer.html | SAMUEL BAUER | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/wu-lists-909623-deficit-wage-increases-are-cited-as-one-factor-in.html | WU LISTS $909,623 DEFICIT; Wage Increases Are Cited as One Factor in Company's Loss | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/2795-persons-sail-on-3-atlantic-liners.html | 2,795 PERSONS SAIL ON 3 ATLANTIC LINERS | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/sexton-kernan.html | Sexton -- Kernan | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/chinese-in-wide-battle-government-air-force-combats-reds-around.html | CHINESE IN WIDE BATTLE; Government Air Force Combats Reds Around Suchow | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/near-record-seen-for-citrus-fruits-crop-reporting-board-gives.html | 'NEAR RECORD' SEEN FOR CITRUS FRUITS; Crop Reporting Board Gives Prospects for July 1 on '48-'49 Yield as 'Good as a Whole' | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/carpenter-beats-van-meter-kelly-baltusrol-golfer-advances-in-junior.html | CARPENTER BEATS VAN METER, KELLY; Baltusrol Golfer Advances in Junior Title Play -- Thomas, Edwards, Wallace Gain | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/tucker-closing-canadian-office.html | Tucker Closing Canadian Office | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/real-estate-man-a-suicide.html | Real Estate Man a Suicide | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/noted-show-horse-dead.html | Noted Show Horse Dead | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/lois-d-moss-is-bride-of-william-e-grant.html | LOIS D. MOSS IS BRIDE OF WILLIAM E. GRANT | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/tuero-gains-tennis-final-beats-rurac-64-30-62-in-western-tournament.html | TUERO GAINS TENNIS FINAL; Beats Rurac, 6-4, 3-0, 6-2, in Western Tournament | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/baboon-terrorizes-ship-animal-escapes-cage-on-way-from-africa-to.html | BABOON TERRORIZES SHIP; Animal Escapes Cage on Way From Africa to England | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/syrians-announce-attack.html | Syrians Announce Attack | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/mrs-george-bachman-has-son.html | Mrs. George Bachman Has Son | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/16000-men-in-milan-on-sitdown-strike.html | 16,000 MEN IN MILAN ON SIT-DOWN STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/curbs-in-peru-removed-government-announces-uprising-has-been.html | CURBS IN PERU REMOVED; Government Announces Uprising Has Been Suppressed | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/arab-reply-to-mediators-plan-to-prolong-truce.html | Arab Reply to Mediator's Plan to Prolong Truce | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/asks-legal-lynching-bar-keating-says-us-should-end-abuses-of-rights.html | ASKS LEGAL LYNCHING BAR; Keating Says U.S. Should End Abuses of Rights | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/first-sale-of-house-since-1889.html | First Sale of House Since 1889 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/rise-to-mine-workers-passed-on-to-public.html | RISE TO MINE WORKERS PASSED ON TO PUBLIC | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/blizzard-strikes-south-germany.html | Blizzard Strikes South Germany | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/nmu-and-owners-discuss-contract-union-and-shipping-officials-meet.html | NMU AND OWNERS DISCUSS CONTRACT; Union and Shipping officials Meet Again in an Effort to Settle Disputes | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/councils-vice-chairman-takes-industrial-office.html | Council's Vice Chairman Takes Industrial Office | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/buchanan-letter-of-1843-echoes-campaign-refrain.html | Buchanan Letter of 1843 Echoes Campaign Refrain | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/pacer-bought-for-25000.html | Pacer Bought for $25,000 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/pay-pattern-talks-end-35000-workers-in-rayon-and-yarn-industry.html | PAY PATTERN TALKS END; 35,000 Workers in Rayon and Yarn Industry Affected | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/schurz-to-be-honored-steuben-society-pilgrimage-to-grave-planned.html | SCHURZ TO BE HONORED; Steuben Society Pilgrimage to Grave Planned for July 18 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/western-germans-approve-establishment-of-a-regime-germans-approve.html | Western Germans Approve Establishment of a Regime; GERMANS APPROVE REGIME FOR WEST | True | By Jack Raymondspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/plastic-labeling-begun-society-reveals-adoption-by-various-phases.html | PLASTIC LABELING BEGUN; Society Reveals Adoption by Various Phases in Field | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/sailing-craft-off-on-106mile-race-more-than-12-in-block-island.html | SAILING CRAFT OFF ON 106-MILE RACE; More Than 12 in Block Island Contest -- Motor Cruisers Start This Morning | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/gov-laney-hits-truman-he-says-arkansas-will-fight-the-president-to.html | GOV. LANEY HITS TRUMAN; He Says Arkansas Will Fight the President 'to Last Ditch' | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/richie-stops-hersh-in-9th.html | Richie Stops Hersh in 9th | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/ilo-poses-guaranteed-wage-plan-as-measure-for-world-industry-study.html | ILO Poses 'Guaranteed Wage' Plan as Measure for World Industry; Study of Pay Stability, Raised for First Time in Organization, Is Voted 77-29 -- San Francisco Sessions Ending | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/magazine-names-feature-editor.html | Magazine Names Feature Editor | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/us-france-sign-aid-pact-bilateral-accord-sets-conditions-for.html | U.S., FRANCE SIGN AID PACT; Bilateral Accord Sets Conditions for Handling Recovery Program | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/hague-off-to-convention-apparently-still-would-swing-new-jersey-to.html | HAGUE OFF TO CONVENTION; Apparently Still Would Swing New Jersey to Eisenhower | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/books-authors.html | Books -- Authors | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/democrats-bar-donkey-of-the-collapsible-type.html | Democrats Bar Donkey Of the Collapsible Type | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/aluminum-study-is-set-experts-named-to-view-power-problems.html | ALUMINUM STUDY IS SET; Experts Named to View Power Problems Affecting Output | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/275-hospital-beds-for-veterans.html | 275 Hospital Beds for Veterans | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/marshall-to-see-dulles.html | Marshall to See Dulles | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/the-french-note.html | The French Note | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/natanya-under-iraq-attack.html | Natanya Under Iraq Attack | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/wins-huge-inheritance-t-s-lee-after-14-years-in-courts-gets-5000000.html | WINS HUGE INHERITANCE; T. S. Lee, After 14 Years in Courts, Gets $5,000,000 Bequest | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/troops-to-go-to-camp-10000-guardsmen-in-jersey-to-depart-this.html | TROOPS TO GO TO CAMP; 10,000 Guardsmen in Jersey to Depart This Morning | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/sole-parate-wins-monmouth-sprint-41-chance-beats-briar-white-by-two.html | SOLE PARATE WINS MONMOUTH SPRINT; 4-1 Chance Beats Briar White by Two Lengths in Feature -- Harold Harter Third | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/barium-steels-stock-plan.html | Barium Steel's Stock Plan | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/killed-in-sulphur-fire-worker-fatally-burned-two-others-hurt-on.html | KILLED IN SULPHUR FIRE; Worker Fatally Burned, Two Others Hurt on Jersey Docks | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/smith-teacher-heads-professional-women.html | SMITH TEACHER HEADS PROFESSIONAL WOMEN | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/2house-families-sought-information-on-reported-trend-proposed-for.html | 2-HOUSE FAMILIES SOUGHT; Information on Reported Trend Proposed for 1950 Census | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/to-expand-pennsylvania-mines.html | To Expand Pennsylvania Mines | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/sec-starts-tucker-inquiry.html | SEC Starts Tucker Inquiry | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/british-ask-miners-to-let-aliens-help-union-leader-says-housing.html | BRITISH ASK MINERS TO LET ALIENS HELP; Union Leader Says Housing Problem Is a Bar -- Manpower Goal Won't Be Reached | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/high-totals-in-only-3-states.html | High Totals in Only 3 States | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/5-camp-in-city-hall-ejected-twice-in-two-days-family-is-put-up-in.html | 5 CAMP IN CITY HALL; Ejected Twice in Two Days, Family Is Put Up in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/crewman-dies-after-ship-fire.html | Crewman Dies After Ship Fire | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/for-truman-and-farley-clinton-p-anderson-suggests-ticket-for.html | FOR TRUMAN AND FARLEY; Clinton P. Anderson Suggests Ticket for Democrats | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/nyac-team-triumphs-no-1-squad-gains-in-water-polo-trials-no-2-bows.html | N.Y.A.C. TEAM TRIUMPHS; No. 1 Squad Gains in Water Polo Trials -- No. 2 Bows | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/law-school-takes-action-john-marshall-moves-to-erase-objections-to.html | LAW SCHOOL TAKES ACTION; John Marshall Moves to Erase Objections to Accreditation | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/revamping-subway-system-scheme-used-in-washington-could-be-adapted.html | Revamping Subway System; Scheme Used in Washington Could Be Adapted, It Is Said | True | RONALD KUPINSKY. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/some-shelling-at-mount-zion.html | Some Shelling at Mount Zion | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/ecuadorians-get-pay-rise.html | Ecuadorians Get Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/gop-now-sees-gain-of-25-house-seats-senate-hopes-rise-but-rivals.html | GOP NOW SEES GAIN OF 25 HOUSE SEATS; Senate Hopes Rise, but Rivals, Apathetic Over Truman, May Center on Congress Tests Democratic Defeatism Spurs GOP To Raise Estimates of House Gains | True | By W.h. Lawrencespecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/aviation-steals-show-britishmade-jets-roar-above-argentine.html | AVIATION STEALS SHOW; British-Made Jets Roar Above Argentine Independence Parade | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/bernadotte-asks-new-10day-truce-he-urges-palestine-rivals-to-begin.html | BERNADOTTE ASKS NEW 10-DAY TRUCE; He Urges Palestine Rivals to Begin Armistice Today -- Mediator Sees Abdullah | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/police-captain-to-retire.html | Police Captain to Retire | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/surplus-potato-crop-to-give-relief-flour.html | SURPLUS POTATO CROP TO GIVE RELIEF FLOUR | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/loyalty-of-american-jews.html | Loyalty of American Jews | True | HOWARD SOLOMON. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/big-crop-outlook-depresses-cotton-market-sells-off-to-losses-of-10.html | BIG CROP OUTLOOK DEPRESSES COTTON; Market Sells Off to Losses of 10 to 31 Points, Then Closes Slightly Stronger | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/far-rockaway-waterless-installation-of-new-main-cuts-service-for-5.html | FAR ROCKAWAY WATERLESS; Installation of New Main Cuts Service for 5 Hours | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/alexander-shoots-a-64-to-lead-by-2-strokes-in-columbus-golf-lloyd.html | Alexander Shoots a 64 to Lead By 2 Strokes in Columbus Golf; Lloyd Mangrum and Schoux in Second Place With 66s as Open Tourney Starts -- Bulla and Middlecoff Next -- Locke Cards 69 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/scholarship-fund-presented.html | Scholarship Fund Presented | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/dps-on-way-in-6-months-immigration-head-says-about-50000-will.html | DP'S ON WAY IN 6 MONTHS; Immigration Head Says About 50,000 Will Arrive in Year | True | | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/average-fare-rise-of-17-is-granted-eastern-railroads-iccapproved-in.html | AVERAGE FARE RISE OF 17% IS GRANTED EASTERN RAILROADS; ICC-Approved Increases Put Coach Rates at 3c a Mile, Pullman 4c, Effective July 19 NO COMMUTER ADVANCES Annual Yield of 61 Million Seen for Carriers, Which U.S. Returns to Private Control RAILROADS IN EAST GET FARE INCREASE | True | By Lewis Woodspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/marine-reserves-mobilize-today.html | Marine Reserves Mobilize Today | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/jansen-silent-on-ban-refuses-comment-on-committee-fighting-for.html | JANSEN SILENT ON BAN; Refuses Comment on Committee Fighting for Magazine | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/dr-ft-spaulding-in-hospital.html | Dr. F.T. Spaulding in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/auto-output-off-in-week-drop-to-98362-units-is-traced-to-holiday.html | AUTO OUTPUT OFF IN WEEK; Drop to 98,362 Units Is Traced to Holiday Shutdown | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/high-israeli-losses-reported.html | High Israeli Losses Reported | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/street-to-be-closed-rockefeller-plaza-barricading-is-annual-legal.html | STREET TO BE CLOSED; Rockefeller Plaza Barricading Is Annual Legal Formality | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/educators-on-us-board-branscomb-dodds-compton-will-advise-on.html | EDUCATORS ON U.S. BOARD; Branscomb, Dodds, Compton Will Advise on Student Exchange | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/60860431-gold-imported.html | $60,860,431 Gold Imported | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/moroccans-join-in-fighting.html | Moroccans Join in Fighting | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/charter-revision-put-to-u-n-in-paris-little-assembly-upsets-plans.html | CHARTER REVISION PUT TO U. N. IN PARIS; Little Assembly Upsets Plans of the Big Powers -- Adopts Plea for Curb on Veto CHARTER REVISION PUT TO U. N. IN PARIS | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/ticket-smuggling-faces-new-inquiry-line-to-quiz-seamen-officers-of.html | TICKET SMUGGLING FACES NEW INQUIRY; Line to Quiz Seamen, Officers of America on How Lottery Slips Came on Board | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/airline-to-use-marine-terminal.html | Airline to Use Marine Terminal | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/arab-truce-reply-released-by-un-israel-accused-of-violations-of.html | ARAB TRUCE REPLY RELEASED BY U.N.; Israel Accused of Violations of Cease-Fire in Note of Seven League Members | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/blanket-license-set-for-steel-exports.html | BLANKET LICENSE SET FOR STEEL EXPORTS | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/bogley-halts-eisenberg-triumphs-by-46-63-63-in-eastern-junior.html | BOGLEY HALTS EISENBERG; Triumphs by 4-6, 6-3, 6-3, in Eastern Junior Tennis | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/bank-statement.html | BANK STATEMENT | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/ickes-stamps-to-be-sold-collection-of-100000-will-be-offered-here.html | ICKES' STAMPS TO BE SOLD; Collection of 100,000 Will Be Offered Here in Fall | True | | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/new-subway-cars-in-run-official-group-in-early-morning-ride-on.html | NEW SUBWAY CARS IN RUN; Official Group in Early Morning Ride on Flushing Line Here | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/fred-pelton.html | FRED PELTON | True | Special to E NEW YOllK TIME. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/memorial-for-war-dead-services-for-4300-are-conducted-on-pier-in.html | MEMORIAL FOR WAR DEAD; Services for 4,300 Are Conducted on Pier in Brooklyn | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/basi-l-alexander.html | BA:SI 1 ALEXANDER | True | Special to THg NZW YORY. TIIZS. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/dr-aaron-b-gates.html | DR. AARON B. GATES | True | Special to Tg Nw York Trgs. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/sain-trips-phils-for-11th-victory-braves-star-triumphs-132-as-mates.html | SAIN TRIPS PHILS FOR 11TH VICTORY; Braves' Star Triumphs, 13-2, as Mates Get 14 Blows -- Dark Paces Attack | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/attendance-picks-up-in-store-design-show.html | ATTENDANCE PICKS UP IN STORE DESIGN SHOW | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/jacob-d-lewis.html | JACOB D. LEWIS | True | Special to THu IquV.. YOuX TI,ES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/col-frank-h-phipps-once-federal-aide.html | !COL. FRANK H. PHIPPS, ONCE FEDERAL AIDE | True | Spedal to Ttt NEW YORK Tzzs. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/outsiders-quell-fire-on-ship-at-stapleton.html | OUTSIDERS QUELL FIRE ON SHIP AT STAPLETON | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/ouster-to-be-studied-college-board-to-act-on-council-proposal-on.html | OUSTER TO BE STUDIED; College Board to Act on Council Proposal on Knickerbocker | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/government-ends-railroad-seizure-truman-directs-action-by-army.html | GOVERNMENT ENDS RAILROAD SEIZURE; Truman Directs Action by Army Following Settlement of Dispute With Unions | True | By Louis StarkspecIal to the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/french-use-strongest-terms.html | French Use Strongest Terms | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/william-j-dwyer-jrsey-banker-60-financial-political-figure-dies-a.html | WILLIAM J. DWYER, JRSEY BANKER, 60; Financial, Political "Figure Dies a the State House After Lunching With Governor | True | special to Nzw YoP. x Tnzs. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/war-seamenface-draft-army-states-former-merchant-mariners-are-not.html | WAR SEAMEN-FACE DRAFT; Army States Former Merchant Mariners Are Not Exempt | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/danish-expedition-flies-to-greenland.html | DANISH EXPEDITION FLIES TO GREENLAND | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/credit-group-to-add-directors.html | Credit Group to Add Directors | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/newark-retires-56-horses.html | Newark 'Retires' 56 Horses | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/george-junior-republic.html | GEORGE JUNIOR REPUBLIC | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/eliminating-depressions-allout-attempt-by-business-and-government.html | Eliminating Depressions; All-Out Attempt by Business and Government Advocated | True | WILLIAM A. REYNOLDS. | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/james-roosevelt-bows-to-general-prime-mover-in-eisenhower-boom.html | JAMES ROOSEVELT BOWS TO GENERAL; Prime Mover in Eisenhower Boom Accepts 'No' -- To Vote as Californians Decide | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/danes-and-russians-sign-italy-will-send-trade-mission-to-moscow.html | DANES AND RUSSIANS SIGN; Italy Will Send Trade Mission to Moscow This Month | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/soviet-stops-cash-to-western-berlin-tells-city-treasury-to-halt.html | SOVIET STOPS CASH TO WESTERN BERLIN; Tells City Treasury to Halt Payments of Occupation Costs of Other Powers | True | By Edward A. Morrowspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/safety-blade-safe-for-baby.html | Safety Blade Safe for Baby | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/william-stokes.html | WILLIAM STOKES | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/1500-at-general-cable-win-rise.html | 1,500 at General Cable Win Rise | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/dr-stephens-engaged-syracuse-alumna-will-be-bride-of-lawrence-l.html | DR. STEPHENS ENGAGED; Syracuse Alumna Will Be Bride of Lawrence L. Turner | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/truman-withdrawal-urged-by-thurmond.html | TRUMAN WITHDRAWAL URGED BY THURMOND | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/north-west-hearing-aug-17.html | North West Hearing Aug. 17 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/claude-g-hayden.html | CLAUDE G. HAYDEN | True | Special to THE Nv YOXK TIES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/pepper-gets-wire-general-tells-senator-he-would-not-accept-if-party.html | PEPPER GETS WIRE; General Tells Senator He Would Not Accept if Party Named Him DOUGLAS DRIVE SPURRED But Support Appears Weak and Truman's Nomination on First Ballot Looms PRE-CONVENTION ACTIVITY IN PHILADELPHIA EISENHOWER BOOM ENDED BY REFUSAL | True | By James A. Hagertyspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/wool-mills-plan-rayon-label-fight-will-ask-legislation-requiring-as.html | WOOL MILLS PLAN RAYON LABEL FIGHT; Will Ask Legislation Requiring as Stiff Rules for Suitings as Apply to Their Industry | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/alexandre-chalufour.html | ALEXANDRE CHALUFOUR | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/first-passengers-land-at-idlewild-peruvian-line-plane-initiates.html | FIRST PASSENGERS LAND AT IDLEWILD; Peruvian Line Plane Initiates Regular Commercial Flights at the New Airport | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/iii-ambassador-flies-from-india.html | III Ambassador Flies From India | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/new-labor-code-for-costa-rica.html | New Labor Code for Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/plans-14518000-bond-issue.html | Plans $14,518,000 Bond Issue | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/pope-discusses-berlin-taylor-trumans-envoy-gives-view-of-dispute.html | POPE DISCUSSES BERLIN; Taylor, Truman's Envoy, Gives View of Dispute | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/voted-best-home-agents-buffalo-syracuse-women-honored-by.html | VOTED BEST HOME AGENTS; Buffalo, Syracuse Women Honored by 'Doughbusters' | True | | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/us-radio-aide-backs-peron-condemnation.html | U.S. RADIO AIDE BACKS PERON CONDEMNATION | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/swedes-in-top-form.html | Swedes in Top Form | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/kathryn-gilmore-prospective-bride-edgewood-park-alumna-to-be-wed-to.html | KATHRYN GILMORE PROSPECTIVE BRIDE; Edgewood Park Alumna to Be Wed to Gordon Bachemin, Former Navy Lieutenant | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/nurses-respond-to-call.html | Nurses Respond to Call | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/four-bishops-elected-methodists-fill-vacancies-after-twentytwo.html | FOUR BISHOPS ELECTED; Methodists Fill Vacancies After Twenty-two Ballots | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/neuryan-capture-medal-they-post-66-in-memberguest-golf-at-rockville.html | NEU-RYAN CAPTURE MEDAL; They Post 66 in Member-Guest Golf at Rockville Club | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/world-rubber-output-commerce-department-issues-data-on-output-and.html | WORLD RUBBER OUTPUT; Commerce Department Issues Data on Output and U.S. Use | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/ewell-ties-world-mark-for-100meter-dash-with-upset-triumph-over.html | Ewell Ties World Mark for 100-Meter Dash With Upset Triumph Over Patton; PENN STATE ACE IS VICTOR IN 0:10.2 Ewell Defeats Patton by Two Yards With Dillard Third in Final Olympic Trial COCHRAN TAKES HURDLES Stone Triumphs in 5,000 -- Vessie Fails in High Jump as McGrew Is Winner | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/medals-await-harlem-pal-group.html | Medals Await Harlem PAL Group | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/the-beginning-of-an-era-at-idlewild-dewey-and-truman-plan-to-go-to.html | THE BEGINNING OF AN ERA AT IDLEWILD; Dewey and Truman Plan To Go to Idlewild Fete | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/rescued-in-lake-erie-boat-fire.html | Rescued in Lake Erie Boat Fire | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/new-industry-for-fall-river.html | New Industry for Fall River | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/bonds-and-shares-on-london-market-foreign-news-checks-trading-and.html | BONDS AND SHARES ON LONDON MARKET; Foreign News Checks Trading and Week Is the Slowest in Nearly Two Years | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/air-crash-report-made-but-cab-does-not-give-data-on-cause-of-mt.html | AIR CRASH REPORT MADE; But CAB Does Not Give Data on Cause of Mt. Carmel Tragedy | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/plan-crime-comics-ban-publishers-form-cleanup-committee-headed-by.html | PLAN CRIME COMICS BAN; Publishers Form Clean-Up Committee, Headed by Keenan | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/eaton-asks-court-for-check-on-sec-charges-with-otis-co-that-its.html | EATON ASKS COURT FOR CHECK ON SEC; Charges With Otis & Co. That Its Public Kaiser Inquiry Is a 'Smear Forum' EATON ASKS COURT FOR CHECK ON SEC | True | By H. Walton Clokespecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/lorraine-g-bacon-officers-fiancee-washington-girl-will-be-bride-of.html | LORRAINE G. BACON OFFICER'S FIANCEE; Washington Girl Will Be Bride of Lieut. David Holdsworth, Aide of British Admiral | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/3-notes-published-protests-on-blockade-imply-stalin-backed.html | 3 NOTES PUBLISHED; Protests on Blockade Imply Stalin Backed Four-Power Control REPLY TO TRUMAN BARED U.S., Britain, France Cite U.N. Charter as Requiring Negotiation on Impasse WEST OFFERS TALK ON BERLIN IMPASSE | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/warren-may-deny-pardon-refusal-may-mean-deportation-for-new-york.html | WARREN MAY DENY PARDON; Refusal May Mean Deportation for New York Union Agent | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/seeks-engagedgirl-mart-welcome-wagon-service-plans-to-expand.html | SEEKS ENGAGED-GIRL MART; Welcome Wagon Service Plans to Expand Program Here | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/courierjournal-opening-big-plant-barry-bingham-is-host-to-77-guests.html | COURIER-JOURNAL OPENING BIG PLANT; Barry Bingham Is Host to 77 Guests at Inspection of One of Largest Press Facilities | True | By John N. Pophamspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/the-pen-and-the-sword.html | THE PEN AND THE SWORD | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/rees-takes-irish-open-his-295-beats-von-nida-by-two-strokes-for.html | REES TAKES IRISH OPEN; His 295 Beats Von Nida by Two Strokes for Golf Title | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/palestine-regime-planned-by-arabs-league-approves-early-setup-of.html | PALESTINE REGIME PLANNED BY ARABS; League Approves Early Set-Up of Unitary State Assembly With Minority Protection | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/more-long-platforms-five-subway-stations-on-irt-to-accommodate.html | MORE LONG PLATFORMS; Five Subway Stations on IRT to Accommodate 10-Car Trains | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/borrowing-limit-raised-michigan-gas-to-issue-7500000-of-unsecured.html | BORROWING LIMIT RAISED; Michigan Gas to Issue $7,500,000 of Unsecured Indebtedness | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/car-and-plane-in-crash-autoist-on-beach-charges-flier-landed-on-his.html | CAR AND PLANE IN CRASH; Autoist on Beach Charges Flier Landed on His Vehicle | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/belgium-is-assailed-in-un-on-trusteeship.html | BELGIUM IS ASSAILED IN U.N. ON TRUSTEESHIP | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/aida-is-presented-by-salmaggi-unit-4700-at-the-triboro-stadium-hear.html | 'AIDA' IS PRESENTED BY SALMAGGI UNIT; 4,700 at the Triboro Stadium Hear Verdi's Opera -- Willa Stewart Sings Title Role | True | C. H. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/praise-of-the-midnight-hours.html | Praise of the Midnight Hours | True | ROBERT P. LANE. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/reorganization-proposed-july-22-meeting-to-act-on-reece-corp.html | REORGANIZATION PROPOSED; July 22 Meeting to Act on Reece Corp., International Co. Plan | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/city-gets-stoppage-hint-sanitation-wage-controversy-to-be-referred.html | CITY GETS STOPPAGE HINT; Sanitation Wage Controversy to Be Referred to Mayor | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/singer-may-remain-here-trenet-french-ballad-artist-wins-residence.html | SINGER MAY REMAIN HERE; Trenet, French Ballad Artist, Wins Residence Appeal | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/austrian-assembly-marks-100th-year.html | AUSTRIAN ASSEMBLY MARKS 100TH YEAR | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/man-64-found-drowned-body-located-after-18hour-search-in-great.html | MAN, 64, FOUND DROWNED; Body Located After 18-Hour Search in Great South Bay | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/farrell-cards-holein1.html | Farrell Cards Hole-in-1 | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/mulloy-conquers-shields-by-97-75-favorite-reaches-semifinals-of.html | MULLOY CONQUERS SHIELDS BY 9-7, 7-5; Favorite Reaches Semi-Finals of Spring Lake Tennis -- Brown Beats Seixas | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/the-heir-takes-lion-heart-chase-by-length-and-half-at-aqueduct.html | The Heir Takes Lion Heart Chase by Length and Half at Aqueduct; $9.80-FOR-$2 SHOT BEATS FLEETTOWN The Heir Passes Pace-Setter at Final Jump to Capture Two-Mile Steeplechase THIRD GOES TO GENANCOKE Energetic, Under 108 Pounds, Equals Aqueduct Mark for 6 Furlongs in 1:10 2/5 | True | By James Roach | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/city-units-to-train-national-guard-groups-start-tomorrow-for-pine.html | CITY UNITS TO TRAIN; National Guard Groups Start Tomorrow for Pine Camp | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/brooks-13-blows-rout-ottmen-103-dodgers-win-before-leagues-biggest.html | BROOKS 13 BLOWS ROUT OTTMEN, 10-3; Dodgers Win Before League's Biggest 1948 Crowd, Move Close to First Division BARNEY HURLS 4-HITTER Threatened Only in Fourth, When He Yields 3, Including Cooper Homer | True | By James P. Dawson | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/stanky-of-braves-out-for-60-days-second-sacker-ankle-broken-placed.html | STANKY OF BRAVES OUT FOR 60 DAYS; Second Sacker, Ankle Broken, Placed on Disabled List -- Surgeon Is Recalled | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/un-is-asked-to-help-11-rights-of-refugee-committee-said-to-have.html | U.N. IS ASKED TO HELP 11; Rights of Refugee Committee Said to Have Been Violated | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/prices-of-grains-range-downward-wheat-futures-close-irregular.html | PRICES OF GRAINS RANGE DOWNWARD; Wheat Futures Close Irregular -- Market Surprised by Cut in Spring Crop Estimate | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/gutt-going-abroad-for-monetary-talks.html | GUTT GOING ABROAD FOR MONETARY TALKS | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/mrs-w-g-owens-o-i-bucknl_l_ab-at-74.html | MRS. W. G. OWENS, O I BUCKNL_L_A.B-- AT 74 | True | I pecial to THS NL'W YORK TIMF.. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/arabisraeli-war-gains-momentum-tel-aviv-is-bombed-egyptians-claim.html | ARAB-ISRAELI WAR GAINS MOMENTUM; TEL AVIV IS BOMBED; Egyptians Claim Two Villages in South, While Foes Assert Capture of Three Others IRAQIS SHELL PETAH TIQVA Israel Launches Offensive in Galilee -- Bernadotte Urges New 10-Day Truce ARAB-ISRAELI WAR GAINS MOMENTUM | True | By Gene Currivanspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/3-in-vice-case-free-on-bail.html | 3 in Vice Case Free on Bail | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/jerseys-halt-chiefs-71-bailey-conquers-syracuse-to-capture-fourth.html | JERSEYS HALT CHIEFS, 7-1; Bailey Conquers Syracuse to Capture Fourth Triumph | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/shipping-news-and-notes-m-raulin-of-french-line-new-managing.html | Shipping News and Notes; M. Raulin of French Line New Managing Director For Great Britain | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/concerns-get-praise-for-labor-relations.html | CONCERNS GET PRAISE FOR LABOR RELATIONS | True | | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/parley-spurs-talk-of-steel-pit-peace-lawyers-goldsborough-meet.html | PARLEY SPURS TALK OF STEEL PIT PEACE; Lawyers, Goldsborough Meet -- Out-of-Court Settlement Subject of Speculation | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/davis-paces-qualifiers-schemansky-second-in-olympic-weight-lifting.html | DAVIS PACES QUALIFIERS; Schemansky Second in Olympic Weight Lifting Tryouts | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/mrs-lyman-golf-winner-takes-new-jersey-low-gross-with-78-mrs.html | MRS. LYMAN GOLF WINNER; Takes New Jersey Low Gross With 78 -- Mrs. Dorment 2d | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/barbara-f-bowles-engaged-to-marry-daughter-of-opa-administrator.html | BARBARA F. BOWLES ENGAGED TO MARRY; Daughter of OPA Administrator Will Become Bride in Fall of Hamilton Coolidge | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/britains-social-security-plan.html | Britain's Social Security Plan | True | M. W. LYONS | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/exchange-loses-hogate.html | Exchange Loses Hogate | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/clark-triumphs-with-73-takes-gross-honors-in-mga-tourney-at-west.html | CLARK TRIUMPHS WITH 73; Takes Gross Honors in M.G.A. Tourney at West Orange | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/retail-fight-begun-for-lifo-method-hahn-says-nrdga-inventory-move.html | RETAIL FIGHT BEGUN FOR LIFO METHOD; Hahn Says NRDGA Inventory Move Aims for Program Retroactive to 1941 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/bond-move-made-by-lehigh-valley-road-submits-its-proposed-changes.html | BOND MOVE MADE BY LEHIGH VALLEY; Road Submits Its Proposed Changes to SEC -- Reports Holders Favor the Plan | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/hempstead-plans-issue-of-510000-bids-on-union-free-school-bonds.html | HEMPSTEAD PLANS ISSUE OF $510,000; Bids on Union Free School Bonds District 27 to Be Received July 21 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/american-gas-net-432-a-share.html | American Gas Net $4.32 a Share | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/soviet-curbs-auto-traffic-leaving-berlin-for-west-orders-specific.html | Soviet Curbs Auto Traffic Leaving Berlin for West; Orders Specific Authorization for Travel -- Stops Occupation Cost Payments -- Warns British of Air Maneuvers RUSSIANS RESTRICT AUTOS GOING WEST | True | By Drew Middletonspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/james-baskett-44-screen-radio-actor.html | JAMES BASKETT, 44, [ SCREEN, RADIO ACTOR | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/house-group-to-cite-9-unionists-for-contempt-in-store-inquiry-union.html | House Group to Cite 9 Unionists For Contempt in Store Inquiry; UNION HEAD AT CONGRESSIONAL HEARING HERE HOUSE GROUP VOTES TO CITE 9 LEFTISTS | True | By A.h. Raskin | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/becomes-sales-manager-of-aj-siris-products.html | Becomes Sales Manager Of A.J. Siris Products | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/issue-protest-on-wheat-west-canadian-growers-assail-subsidy-for.html | ISSUE PROTEST ON WHEAT; West Canadian Growers Assail Subsidy for Home Use | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/rifle-shells-found-in-garbage.html | Rifle Shells Found in Garbage | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/site-in-w-25th-st-taken-for-parking-plot-through-to-26th-street.html | SITE IN W. 25TH ST. TAKEN FOR PARKING; Plot Through to 26th Street Leased for New Building -- Other City Deals | True | | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/boat-trip-outing-planned.html | Boat Trip, Outing Planned | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/clay-is-host-to-nebraskan.html | Clay Is Host to Nebraskan | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/borden-adds-gruyere-cheese.html | Borden Adds Gruyere Cheese | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/the-news-of-radio-ike-williams-beau-jack-title-bout-monday-to-be.html | The News of Radio; Ike Williams-Beau Jack Title Bout Monday to Be Televised by Eastern Stations | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/orioles-down-bears-10-baltimore-defeats-newark-on-threehitter-by.html | ORIOLES DOWN BEARS, 1-0; Baltimore Defeats Newark on Three-Hitter by Groth | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/minisi-to-get-nigro-award.html | Minisi to Get Nigro Award | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/more-aid-to-colonies-demanded-in-britain.html | MORE AID TO COLONIES DEMANDED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/air-pilots-upheld-in-national-strike-presidential-board-says-line.html | AIR PILOTS UPHELD IN NATIONAL STRIKE; Presidential Board Says Line Violates Rail Labor Act in Fliers', Machinists' Dispute | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/indians-defeated-by-browns-5-to-3-lemon-loses-in-box-and-paige.html | INDIANS DEFEATED BY BROWNS, 5 TO 3; Lemon Loses in Box and Paige, Negro Star, Hurls 2 Innings on Relief | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/3820000-rail-issue-approved.html | $3,820,000 Rail Issue Approved | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/rails-lead-stocks-to-higher-levels-actions-on-wages-and-fares-spur.html | RAILS LEAD STOCKS TO HIGHER LEVELS; Actions on Wages and Fares Spur Trading on Exchange -- Averages Up 0.54 Point 560 ISSUES SHOW GAINS Turnover Rises to 1,370,000 Shares -- Rise Begun Early With Moderate Activity | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/to-add-home-economics-state-announces-department-will-be-opened-at.html | TO ADD HOME ECONOMICS; State Announces Department Will Be Opened at Oneonta | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/mayor-swears-in-cannella-carney-mrs-whaley-also-takes-office-as.html | MAYOR SWEARS IN CANNELLA, CARNEY; Mrs. Whaley Also Takes Office as Deputy to Housing Chief, Replacing Tammany Aide | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/montgomery-says-war-can-be-balked-field-marshal-on-paris-visit.html | MONTGOMERY SAYS WAR CAN BE BALKED; Field Marshal, on Paris Visit Holds Western Allies Can Defeat Any Aggressor | True | By Lansing Warrenspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/61296000-at-work-set-record-for-us.html | 61,296,000 at Work Set Record for U.S. | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/cubans-to-be-at-polio-sessions.html | Cubans to Be at Polio Sessions | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/teachers-back-us-aid-american-federation-declares-equal-opportunity.html | TEACHERS BACK U.S. AID; American Federation Declares Equal Opportunity Essential | True | By Albert J. Gordonspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/falls-from-fireescape-brooklyn-woman-drops-from-fourth-to-the.html | FALLS FROM FIRE-ESCAPE; Brooklyn Woman Drops From Fourth to the Third Floor | True | | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/freighter-reported-in-trouble.html | Freighter Reported in Trouble | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/phyllis-strauses-troth-richmond-va-girl-will-be-wed-to-dr-robert-a.html | PHYLLIS STRAUSE'S TROTH; Richmond, Va., Girl Will Be Wed to Dr. Robert A. Hoffman | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/import-glassware-losing-favor-here-bulk-of-volume-for-fall-winter.html | IMPORT GLASSWARE LOSING FAVOR HERE; Bulk of Volume for Fall, Winter Season to Be in Domestic Lines, Buyers Maintain | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/84family-housing-bought-in-jersey-deal-involves-four-buildings-in.html | 84-FAMILY HOUSING BOUGHT IN JERSEY; Deal Involves Four Buildings in Jersey City -- 30-Suite Parcel Sold in West New York | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/arab-protests-on-eban-manuilsky-accused-of-bias-the-jewish-cause.html | ARAB PROTESTS ON EBAN; Manuilsky Accused of 'Bias the Jewish Cause' | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/94-and-91-here-by-air-irish-traveler-was-duquesne-graduate-70-years.html | 94 AND 91, HERE BY AIR; Irish Traveler Was Duquesne Graduate 70 Years Ago | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/harry-burns.html | HARRY BURNS | True | Special to THS NSW YOR TIMZS. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/gets-ford-purchasing-post.html | Gets Ford Purchasing Post | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/plans-surveys-in-venezuela.html | Plans Surveys in Venezuela | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/british-note-identical.html | British Note Identical | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/new-wage-basis-opposed-murchison-says-textile-industry-is-against.html | NEW WAGE BASIS OPPOSED; Murchison Says Textile Industry Is Against Fresh Minimum | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/hyderabad-denies-india-has-claims-agent-general-in-new-delhi.html | HYDERABAD DENIES INDIA HAS CLAIMS; Agent General in New Delhi, Replying to Das, Stresses Independence Since 1724 | True | By Robert Thumbullspecial To the New York Times. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/shoe-drive-nets-250000-pairs.html | Shoe Drive Nets 250,000 Pairs | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/pravda-publishes-criticisms-of-us.html | PRAVDA PUBLISHES 'CRITICISMS OF U.S. | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/veterans-to-hear-orchestra.html | Veterans to Hear Orchestra | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/joseph-glick.html | JOSEPH GLICK | True | Special to THE NIV N0u. T[. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/douglas-declares-he-isnt-a-candidate.html | Douglas Declares He Isn't a Candidate | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/pea-support-prices-up-increase-of-40-cents-a-hundredweight.html | PEA SUPPORT PRICES UP; Increase of 40 Cents a Hundred-weight Announced for 1948 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/shortages-to-make-2000-idle.html | Shortages to Make 2,000 Idle | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/queens-hotel-exclusive-for-enlisted-men-only.html | Queens Hotel Exclusive; For Enlisted Men Only | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/25-to-become-policewomen.html | 25 to Become Policewomen | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/alton-m-markh.html | ALTON M. MARKH | True | AM | | C1B 144415 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/record-corn-crop-forecast-for-year-second-largest-wheat-output-is.html | RECORD CORN CROP FORECAST FOR YEAR; Second Largest Wheat Output Is Also Predicted by the Agriculture Department BENEFITS NOT IMMEDIATE Better Beef Seen in December With Effect on Pork Supply Not Likely Until in 1949 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/sardinia-test-comes-up-world-health-agency-to-act-on-mosquito.html | SARDINIA TEST COMES UP; World Health Agency to Act on Mosquito Eradication | True | Special to THE NEW YORK TIMES | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/falkenburg-patty-win-take-firstround-net-matches-in-paris-bromwich.html | FALKENBURG, PATTY WIN; Take First-Round Net Matches in Paris -- Bromwich Beaten | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to Tuz NwNo: T.S. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/elected-to-spiritualist-council.html | Elected to Spiritualist Council | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/welfare-feels-gift-lag-stewardship-institute-urges-public-to-tithe.html | WELFARE FEELS GIFT LAG; Stewardship Institute Urges Public to Tithe 10 Per Cent | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/ford-union-parley-set-emergency-uaw-meeting-called-for-thursday.html | FORD UNION PARLEY SET; Emergency UAW Meeting Called for Thursday, Pact Deadline | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/austrian-books-for-bizonia-restrictions-criticized-as-hampering.html | Austrian Books for Bizonia; Restrictions Criticized as Hampering Propaganda for Democracy | True | KARL E.ETTINGER. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/harmonica-prices-cut-magnus-corp-announces-all-6-models-have-been.html | HARMONICA PRICES CUT; Magnus Corp. Announces All 6 Models Have Been Reduced | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/11000-to-train-at-pine-camp.html | 11,000 to Train at Pine Camp | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/hosiery-shipments-off-10974494-dozen-pairs-noted-in-may-against.html | HOSIERY SHIPMENTS OFF; 10,974,494 Dozen Pairs Noted in May, Against 11,199,061 | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/john-e-sturm.html | JOHN E. STURM | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/crowded-classes-cited-as-tragedy-education-program-imperiled-by.html | CROWDED CLASSES CITED AS TRAGEDY; Education Program Imperiled by Teacher, Housing Needs, Dr. Roma Gans Asserts | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/malay-fighting-rages-british-forces-seek-guerrillas-nearing-federal.html | MALAY FIGHTING RAGES; British Forces Seek Guerrillas Nearing Federal Capital | True | | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 144415 | |
| 1948-07-10 | 1948-07-10 | https://www.nytimes.com/1948/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 144415 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/elizabeth-stuart-married-upstate.html | ELIZABETH STUART MARRIED UP-STATE | True | Special to Tn NzwYOKK: TIES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/reply-from-m-herriot-answer-made-to-recent-letter-regarding.html | Reply From M. Herriot; Answer Made to Recent Letter Regarding Stresemann Talk | True | EDOUARD HERRIOT | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-basic-causes-of-the-kremlintito-split-yugoslavia-tries-to-be.html | THE BASIC CAUSES OF THE KREMLIN-TITO SPLIT; Yugoslavia Tries to Be Independent And Communist at Same Time | | By M.s. Handler | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/truman-foes-hint-ballots-for-pepper.html | TRUMAN FOES HINT BALLOTS FOR PEPPER | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/wichfeld-wins-tourney-takes-marlin-prize-at-cat-cay-with-13512point.html | WICHFELD WINS TOURNEY; Takes Marlin Prize at Cat Cay With 13,512-Point Total | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/grazianos-are-robbed-4000-in-gems-and-cash-taken-from-boxers-home.html | GRAZIANOS ARE ROBBED; $4,000 in Gems and Cash Taken From Boxer's Home | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/ism.html | ISM | True | MAUDE BEAMISH. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/miss-kathryn-price-paul-chalfin-marry.html | MISS KATHRYN PRICE, PAUL CHALFIN MARRY | True | Special to Tz Nzw YoxK TZMZS. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/man-dead-for-4-days-in-auto-near-beach.html | MAN DEAD FOR 4 DAYS IN AUTO NEAR BEACH | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/pay-rise-to-go-on-ballot.html | Pay Rise to Go on Ballot | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/in-scorched-earth-some-plants-thrive-even-in-relentless-sun.html | IN SCORCHED EARTH; Some Plants Thrive Even In Relentless Sun | True | By Gertrude Hughes | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/show-of-us-folk-art-watercolor-display-will-open-at-national.html | SHOW OF U.S. FOLK ART; Water-Color Display Will Open at National Gallery July 18 | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/library-curtailment-seen.html | Library Curtailment Seen | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/spokesman.html | SPOKESMAN | True | ALEXANDER LESSER. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/45-acres-several-warehouses-added-to-port-newark-for-restoration-to.html | 45 Acres, Several Warehouses Added To Port Newark for Restoration to Public | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/iscm-festival-in-amsterdam.html | I.S.C.M. FESTIVAL IN AMSTERDAM | True | By Peter Gradenwitz | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/robert-j-bee.html | ROBERT J. BEE | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/valentine-boucas-weds-singer.html | Valentine Boucas Weds Singer | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/course-in-world-affairs-at-nyu.html | Course in World Affairs at N.Y.U. | True | LEONARD BUDER. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mrs-andrew-mgrattan.html | MRS. ANDREW M'GRATTAN | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/of-hollywoods-borgias-and-other-matters.html | OF HOLLYWOOD'S BORGIAS AND OTHER MATTERS | True | By Thomas F. Brady | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/musics-paternity.html | MUSIC'S PATERNITY | True | (REV.) JOHN L. BRYAN. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/miss-m-milyaine-is-wed-in-vermont-st-pauls-church-burlington-the.html | MISS M. MILYAINE IS WED IN VERMONT; St. Paul's Church, Burlington, the Sc.ee of Her Marriage to Dr. John Jay Joyce, 3d | True | Special to Taa sw Yom Tzs. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/democratic-women-will-set-us-record-for-numbers-512-at-partys.html | Democratic Women Will Set U.S. Record For Numbers, 512, at Party's Convention | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/two-western-views-of-the-eastern-rift.html | TWO WESTERN VIEWS OF THE EASTERN RIFT | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/swiss-dealers-oppose-fur-fair.html | Swiss Dealers Oppose Fur Fair | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/douglas-will-visit-berlin.html | Douglas Will Visit Berlin | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/dr-louis-h-mayer-jr.html | DR. LOUIS H. MAYER JR. | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/dekdebrun-to-pro-yanks-new-york-eleven-signs-former-cornell-back-as.html | DEKDEBRUN TO PRO YANKS; New York Eleven Signs Former Cornell Back as Free Agent | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/miss-janet-mclure-john-lyman-marry.html | MISS JANET MCLURE, JOHN LYMAN MARRY | True | Specia. l to TIE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/exit-of-americans-in-mideast-shaped-cyprus-maps-air-evacuation-from.html | EXIT OF AMERICANS IN MID-EAST SHAPED; Cyprus Maps Air Evacuation From Arab Lands as Wrath Against U.S. Increases | True | By C.l. Sulzberger | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/son-to-the-theodore-t-meehans.html | Son to the Theodore T. Meehans | True | Special to Tm Nmw Yolc TIZS. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/jersey-candidates-urge-clear-stands-democrats-in-congress-races.html | JERSEY CANDIDATES URGE CLEAR STANDS; Democrats in Congress Races Make Recommendations for National Platform | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/un-petit-homme-daffaires-patrick-calls-me-mother-by-ann-barley.html | Un Petit Homme d'Affaires; PATRICK CALLS ME MOTHER. By Ann Barley. Illustrated by Peter Burchard. 227 pp. New York: Harper & Bros. $2.75. | True | VIRGINIA ROWE TERRETT. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/eisenhower-portrait-gets-best-spot-for-convention.html | Eisenhower Portrait Gets Best Spot for Convention | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/1100-speed-work-on-new-hospital-1984bed-project-in-peekskill-area.html | 1,100 SPEED WORK ON NEW HOSPITAL; 1,984-Bed Project in Peekskill Area, Named for Roosevelt, Is One-third Finished | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/joan-a-lebson-____-strrith-senior-at-dwight-school-will-bei-bride.html | JOAN A. LEBsoN_____ 'S TRrITH; Senior at Dwight School Will Bel Bride of Allen I. Bildner | True | Special to TBZ Nzw Yo Tur,s. I | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/west-point-gets-sketch-drawing-of-cadet-chapel-by-vernon-h-bailey.html | WEST POINT GETS SKETCH; Drawing of Cadet Chapel by Vernon H. Bailey Is Presented | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-u-5-consul-general-fired-upon-in-jerusalem.html | New U. 5. Consul General Fired Upon in Jerusalem | True | By the Aasociated Press. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/camera-notes-pulleytype-cutting-board-on-market-cases.html | CAMERA NOTES; Pulley-Type Cutting Board On Market -- Cases | True | | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/abc-or-xyz-of-abstract-art-an-attempt-at-a-dispassionate-survey-of.html | ABC (or XYZ) of Abstract Art; An attempt at a dispassionate survey of a subject that is currently inspiring a passionate debate. | True | By Aline B. Louchheim | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/finnish-communists-remain-powerful-despite-defeat-governments-need.html | FINNISH COMMUNISTS REMAIN POWERFUL DESPITE DEFEAT; Government's Need to Cater to Moscow Will Probably Give Them Places in Cabinet | True | By George Axelsson | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/smokefilled.html | SMOKE-FILLED | True | FENTON A. GAGE. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/greece-is-seeking-greater-arms-aid-fresh-demands-made-on-us-after.html | GREECE IS SEEKING GREATER ARMS AID; Fresh Demands Made on U.S., After Americans Sit in Parley as Grammos Drive Bogs | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-york-adopts-delaying-tactics-leaders-regard-truman-choice.html | NEW YORK ADOPTS DELAYING TACTICS; Leaders Regard Truman Choice Inevitable, Hope to Stay Action Until Nomination Is Made | True | By Warren Moscow | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/20-death-in-crane-crash-another-worker-in-jersey-plant-is-still-in.html | 20 DEATH IN CRANE CRASH; Another Worker in Jersey Plant Is Still in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/obituary.html | OBITUARY | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/wins-title-in-world-fair-glider.html | Wins Title in World Fair Glider | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/aec-gets-115-sq-miles-utah-and-colorado-tracts-will-be-tested-for.html | AEC GETS 115 SQ. MILES; Utah and Colorado Tracts Will Be Tested for Uranium | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/thin-mountain-air.html | "THIN MOUNTAIN AIR" | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/breaking-waves-best-surf-pictures-are-made-at-close-range.html | BREAKING WAVES; Best Surf Pictures Are Made at Close Range | True | By Jacob Deschin | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-divorce-of-marcia-moore-by-edith-roberts-249-pp-new-york.html | THE DIVORCE OF MARCIA MOORE. By Edith Roberts. 249 pp. New York: Doubleday & Co. $2.75. | True | JANE MARTIN. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/eximmigrant-buys-old-emerson-estate.html | EX-IMMIGRANT BUYS OLD EMERSON ESTATE | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/clans-to-gather-on-cape-breton-town-of-st-anns-the-scene-of-10th.html | CLANS TO GATHER ON CAPE BRETON; Town of St. Ann's the Scene of 10th Annual Gaelic Mod Late This Month | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/omahoney-assails-steel-price-move-says-abandonment-of-basing-point.html | O'MAHONEY ASSAILS STEEL PRICE MOVE; Says Abandonment of Basing Point System Indicates Aim to Repeal Legal Ban on It | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/charles-w-cullen.html | CHARLES W. CULLEN | True | | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/news-of-tv-and-radio-democratic-convention-to-get-complete-coverage.html | NEWS OF TV AND RADIO; Democratic Convention to Get Complete Coverage | True | By Sidney Lohman | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/ford-union-shop-backed-employes-vote-for-it-by-90-in-nlrb-election.html | FORD UNION SHOP BACKED; Employes Vote for It by 90% in NLRB Election | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/red-party-purge-predicted-in-paris-specialist-on-soviet-affairs.html | RED PARTY PURGE PREDICTED IN PARIS; Specialist on Soviet Affairs Think Clash with Tito Will React on Satellites | True | By Harold Callender | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mayor-gives-party-ideas-on-platform-backs-civil-rights-repeal-of.html | MAYOR GIVES PARTY IDEAS ON PLATFORM; Backs Civil Rights, Repeal of Taft-Hartley Law and End of Israel Arms Ban | True | By Alexander Feinberg | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/demand-holding-up-for-rayon-yarns-no-letup-seen-for-4-months.html | DEMAND HOLDING UP FOR RAYON YARNS; No Let-Up Seen for 4 Months Despite Peak Converter, Mill Stocks of Gray Goods | True | By Herbert Koshetz | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/setbacks-to-reds-emphasized-in-ilo-godart-at-end-of-meeting-in-san.html | SET BACKS TO REDS EMPHASIZED IN ILO; Godart, at End of Meeting in San Francisco, Says Unions Will Not Enter Politics | True | By Lawrence E. Davies | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/2-hangars-50-planes-burn-at-teterboro.html | 2 HANGARS, 50 PLANES BURN AT TETERBORO | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/review-2-no-title-the-princess-casamassima-by-henry-james-with-an.html | Review 2 -- No Title; THE PRINCESS CASAMASSIMA. By Henry James. With an Introduction by Lionel Trilling. Two Volumes. 703 pp. New York: The Macmillan Company. $6. | True | By Anthony Bower | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/dr-w-e-alton.html | DR. W. E. ALTON | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/quartet-joins-universit-u-of-california-names-griller-string-group.html | QUARTET JOINS UNIVERSIT; U. of California Names Griller String Group to Residence | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/military-housing-plan-ready.html | Military Housing Plan Ready | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-england.html | NEW ENGLAND | True | JOHN FENTON. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/phase-of-sterling-talk-ended.html | Phase of Sterling Talk Ended | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/world-airport.html | World Airport | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mary-e-marchev-garden-city-bride-wed-in-church-of-st-joseph-to-john.html | MARY E. MARCHEV GARDEN CITY BRIDE; !Wed in Church of St. Joseph to John P. Connelly Jr.-Papal Blessing Given | True | special to T Nzw Yox Tr.s. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/kelly-is-in-front-in-single-sculls-for-olympic-post-penn-sophomore.html | KELLY IS IN FRONT IN SINGLE SCULLS FOR OLYMPIC POST; Penn Sophomore Beats Trinsey by 12 Lengths in Final Trial at Princeton | True | From a Staff Correspondent | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/in-the-popular-field.html | In the Popular Field | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/sails-atlantic-alone-mariner-23-arrives-in-maine-in-a-38foot-yawl.html | SAILS ATLANTIC ALONE; Mariner, 23, Arrives in Maine in a 38-Foot Yawl | True | | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/food-distributors-criticized-by-willis.html | FOOD DISTRIBUTORS CRITICIZED BY WILLIS | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/argentina-loses-in-vote-on-radio-interamerican-broadcasters-oppose.html | ARGENTINA LOSES IN VOTE ON RADIO; Interamerican Broadcasters Oppose Argument That Work Is a 'Public Service' | True | By Milton Bracker | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/perez-favors-congress-colombian-president-for-session-if-it.html | PEREZ FAVORS CONGRESS; Colombian President for Session if It Promotes Peace | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/treasure-chest.html | Treasure Chest | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/swiss-delay-marks-issue-say-world-court-should-act-on-assets-of.html | SWISS DELAY MARKS ISSUE; Say World Court Should Act on Assets of Germans | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/guardians.html | GUARDIANS | True | Sgt. SIDNEY TATZ, | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/china-reds-smash-into-railway-city-nanking-says-the-communists-were.html | CHINA REDS SMASH INTO RAILWAY CITY; Nanking Says the Communists Were Repulsed at Yenchow -- Relief Forces on Way | True | By Henry R. Lieberman | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/trade-job-school-expanded.html | Trade Job School Expanded | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/army-outlines-training-draftee-of-1948-will-get-320-hours-in-8.html | Army Outlines Training; Draftee of 1948 Will Get 320 Hours In 8 Weeks, With New Ideas Included | True | By Hanson W. Baldwin | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/alberta-i-conway-prospegtive-bride-daughter-of-associate-judge-is.html | ALBERTA I. CONWAY PROSPEGTIVE BRIDE; Daughter of Associate Judge Is Betrothed to Edwin M. Jones, Alumnus of Yale | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/swimmers-are-cautioned-red-cross-man-says-novices-are-unaware-of.html | SWIMMERS ARE CAUTIONED; Red Cross Man Says Novices Are Unaware of Weakness | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/southern-leaders-abandon-drive-to-make-truman-quit-southerners-drop.html | Southern Leaders Abandon Drive to Make Truman Quit; SOUTHERNERS DROP ANTI-TRUMAN MOVE | True | By William S. White | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/vandals-ransack-longfellow-home.html | VANDALS RANSACK LONGFELLOW HOME | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/miss-m-campbell-becomes-a-bride-wears-ivory-satin-at-marriage-to.html | MISS M. CAMPBELL BECOMES A BRIDE; Wears Ivory Satin at Marriage to Andrew Staley in Peace Dale, R. I., Ceremony | True | Special to Tas N'W YoPMzs. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/stores-for-bayside-hills-shopping-center-in-queens-to-include-a.html | STORES FOR BAYSIDE HILLS; Shopping Center in Queens to Include a Parking Lot | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/isidor-f-kohler.html | ISIDOR F. KOHLER | True | Special to Tu NzW No TIMS. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/ontario-cruises-sails-to-canadian-points-start-from-rochester.html | ONTARIO CRUISES; Sails to Canadian Points Start From Rochester | True | By Bill Cartwright | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/county-cricket-scores.html | County Cricket Scores | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/italian-labor-chief-talks-to-group-here.html | ITALIAN LABOR CHIEF TALKS TO GROUP HERE | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/154-enter-naval-college-admiral-brown-tells-class-to-speak-freely.html | 154 ENTER NAVAL COLLEGE; Admiral Brown Tells Class to Speak Freely on Problems | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/jane-cowl-injured-on-coast.html | Jane Cowl Injured on Coast | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/police-yield-vacation-for-auto.html | Police Yield Vacation for Auto | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/midwest-states-new-industries-are-coming-to-the-nations-wheat-belt.html | MIDWEST STATES, New Industries Are Coming to the Nation's Wheat Belt | True | By William M. Blair | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/critiques-by-francis-thompson-literary-criticisms-by-francis.html | Critiques by Francis Thompson; LITERARY CRITICISMS BY FRANCIS THOMPSON: Newly Discovered and Collected by Terence L. Connolly. 562 pp. New York: E.P. Dutton & Co. $12.50. | True | By Claire McGlinchee | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/byrd-urges-us-drop-630000-from-payroll.html | BYRD URGES U.S. DROP 630,000 FROM PAYROLL | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/orpheus-or-new-writing-in-evolution-orpheus-a-symposium-of-the-arts.html | "Orpheus": or, "New Writing" in Evolution; ORPHEUS: A Symposium of the Arts. Vol. I. Edited by John Lehmann. 190 pp. New York: New Directions. $4. | True | By James Stern | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/ernest-j-krijet6-of-chicago-is-dead-city-postmaster-for-15-years.html | ERNEST J. KRIJET6 OF CHICAGO IS DEAD; City Postmaster for 1.5 Years Had Been Active in Public Affairs in Area Since 1914 | True | Special to TIZ lv NoK TTMZ. . . | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/managantonjes.html | Managan--Tonjes | True | Special to Tg Nzw Yo Tzur. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/explaining-why-unamerican-committees-are-unamerican-washington.html | Explaining Why "Un-American Committees" Are Un-American; WASHINGTON WITCH HUNT. By Bert Andrews. 218 pp. New York: Random House. $2.50. | True | By R.l. Duffus | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/rockefeller-plaza-shut-today.html | Rockefeller Plaza Shut Today | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/paper-production-declines.html | Paper Production Declines | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/bus-drivers-ouster-stops-line-in-queens.html | BUS DRIVER'S OUSTER STOPS LINE IN QUEENS | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/joint-command-renewed.html | Joint Command Renewed | True | By Julian Louis Meltzer | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/are-we-sportsmen-or-what-are-we-an-expert-says-there-is-basic.html | Are We Sportsmen, or What Are We?; An expert says there is basic hypocrisy in our careful distinction between pros and amateurs. | True | By John R. Tunis | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/paul-ailing-in-maryland-hospital.html | Paul Ailing in Maryland Hospital | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/wide-plant-tests-underway-in-dixie-laboratory-takes-seedlings-from.html | WIDE PLANT TESTS UNDERWAY IN DIXIE; Laboratory Takes Seedlings From All Over the World -- Bamboo Study Pressed | True | By John N. Popham | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/arab-irregulars-move-up.html | Arab Irregulars Move Up | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/berlin-game.html | "BERLIN GAME" | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/parties-in-suffolk-put-up-candidates.html | PARTIES IN SUFFOLK PUT UP CANDIDATES | True | | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-york-agent-playwright-says-he-fails-in-his-duty.html | NEW YORK AGENT; Playwright Says He Fails In His Duty | True | By Maxine Wood | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/elliott-roosevelt-accused-of-speeding.html | ELLIOTT ROOSEVELT ACCUSED OF SPEEDING | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/aviation-air-cargo-record-demand-for-space-points-to-need-for.html | AVIATION: AIR CARGO; Record Demand for Space Points to Need For Specially Designed Freighters | True | By Frederick Graham | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/abroad.html | ABROAD | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/churchill-urges-firm-berlin-stand-warns-yielding-would-mean-loss-of.html | CHURCHILL URGES FIRM BERLIN STAND; Warns Yielding Would Mean Loss of West's Best Chance to Escape 3d World War | True | By Clifton Daniel | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/outlook-is-gloomy-for-bank-earnings-income-in-first-half-of-year.html | OUTLOOK IS GLOOMY FOR BANK EARNINGS; Income in First Half of Year May Not Persist if Lending Rates Fail to Improve | True | By George A. Mooney | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | By Clarence E. Lovejoy | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/church-bells-to-ring-5000-will-peal-in-us-to-mark-start-of.html | CHURCH BELLS TO RING; 5,000 Will Peal in U.S. to Mark Start of Amsterdam Parley | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/tops-for-fall.html | Tops FOR FALL | True | By Virginia Pope | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/universal-training-for-democracy-chester-bowles-proposes-a-program.html | Universal Training for Democracy; Chester Bowles proposes a program to educate youth in special skills, for peace or war. | True | By Chester Bowles | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/census-work-to-be-cut-sawyer-says-bureau-course-is-due-to-cut-in.html | CENSUS WORK TO BE CUT; Sawyer Says Bureau Course Is Due to Cut in Funds | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/miss-joan-polakoff-fiancee.html | Miss Joan Polakoff Fiancee | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/bumble-bee-shows-way-to-internationals-in-regatta-off-port.html | Bumble Bee Shows Way to Internationals in Regatta Off Port Washington; STANLEY'S CRAFT WINS FROM AILEEN | True | By James Robbins | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/trout-takes-no9-for-tigers-by-54.html | TROUT TAKES NO.9 FOR TIGERS BY 5-4 | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/group-of-74-for-truman-where-can-we-go-pennsylvania-chairman-asks.html | GROUP OF 74 FOR TRUMAN; 'Where Can We Go?' Pennsylvania Chairman Asks | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/once-is-enough.html | Once Is Enough | True | JEROME ARNOLD | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-kings-gobbledygook-with-bottlenecks-in-bottles-officialse-has.html | The King's Gobbledygook; With 'bottlenecks in bottles,' officialse has got out of hand and Government has initiated an undertaking. | True | LONDON. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-financial-week-markets-improve-as-railroad-controversy-is.html | THE FINANCIAL WEEK; Markets Improve as Railroad Controversy Is Settled -- Steel Pricing System to Change | True | By John G. Forrest | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/triumphs-in-four-sets.html | Triumphs in Four Sets | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/south-seeks-to-limit-vote.html | SOUTH SEEKS TO LIMIT VOTE | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-jersey.html | NEW JERSEY | True | CHARLES G. BENNETT. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/horse-show-blues-to-barbara-pease-larchmont-rider-wins-twice-on.html | HORSE SHOW BLUES TO BARBARA PEASE; Larchmont Rider Wins Twice on Harrison Card -- Hunter February Thaw Scores | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mary-belle-trent-engaged-to-marry-stanford-u-graduate-fiancee-of.html | MARY BELLE TRENT ENGAGED TO MARRY; Stanford U. Graduate Fiancee of Henry J. Clay, Who Served as Navy Officer in War | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/4-trolley-lines-vanish-in-bronx-only-4-remain-as-new-buses-take.html | 4 TROLLEY LINES VANISH IN BRONX; Only 4 Remain as New Buses Take Over the Service of Old Street Cars | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/margaret-miller-physician-a-bride-graduate-of-p-s-is-married-to.html | MARGARET MILLER, PHYSICIAN, A BRIDE; Graduate of P. & S. Is Married to Ralph Daniel Junker, a Medical Student | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/irgun-answers-bernadotte.html | Irgun Answers Bernadotte | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/baroness-schlotheim.html | BARONESS SCHLOTHEIM | True | S1ecial to THz Nzw YORK 'Mr..s. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/no-browneyed-presidents.html | No Brown-Eyed Presidents | True | JAN STRUTHER | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/nuzzo-seeks-to-rejoin-union.html | Nuzzo Seeks to Rejoin Union | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-england-juvenile-delinquency-curbed-by-auxiliary-police-plan.html | NEW ENGLAND; Juvenile Delinquency Curbed by Auxiliary Police Plan | True | By John H. Fenton | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/possibility-of-peace-is-seen-by-togliatti.html | POSSIBILITY OF PEACE IS SEEN BY TOGLIATTI | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/shrubs-still-bloom-july-days-see-the-flowering-of-heathers-spirea.html | SHRUBS STILL BLOOM; July Days See the Flowering of Heathers, Spirea, Hydrangeas and Some Others | True | By Donald Wyman | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/ministry-strikes-in-france-spread-workers-in-national-economy.html | MINISTRY STRIKES IN FRANCE SPREAD; Workers in National Economy Bureaus Go Out -- Schuman Holds Ground in Cabinet | True | By Lansing Warren | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/agnes-t-robertson-wed-in-connecticut.html | AGNES T. ROBERTSON WED IN CONNECTICUT | True | Specıa! to THZ: N',v 'Yo:: TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/18-countries-chosen-for-new-world-body.html | 18 COUNTRIES CHOSEN FOR NEW WORLD BODY | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/lady-cunard-noted-as-hostess-is-dead.html | LADY CUNARD, NOTED AS HOSTESS, IS DEAD | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/handball-title-to-kolkerzevitt.html | Handball Title to Kolker-Zevitt | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-nation.html | THE NATION | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/gallegos-leaving-today-venezuelas-president-will-start-home-from-la.html | GALLEGOS LEAVING TODAY; Venezuela's President Will Start Home From La Guardia Field | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/lewis-now-riding-high-faces-another-battle-following-victory-for.html | LEWIS, NOW RIDING HIGH, FACES ANOTHER BATTLE; Following Victory for Miners, He Next Will Tackle Taft-Hartley Law | True | By Louis Stark | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/they-called-it-normalcy-postwar-years-normalcy-19181923-by-frederic.html | They Called it Normalcy; POST WAR YEARS. Normalcy, 1918-1923. By Frederic L. Paxson. 401 pp. Berkeley, Calif.: University of California Press. $6.50. | True | By Nathan G. Goodman | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/postprandial-notes-between-you-and-me-by-louis-nizer-302-pp-new.html | Post-Prandial Notes; BETWEEN YOU AND ME. By Louis Nizer. 302 pp. New York: The Beechhurst Press. $3.75. | True | By Lewis Robbins | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/scientific-view.html | SCIENTIFIC VIEW | True | LOUIS S. BERGER, B.S. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-widow-gay-by-arthur-a-marcus-215-pp-philadelphia-pa-david-mckay.html | THE WIDOW GAY. By Arthur A. Marcus. 215 pp. Philadelphia, Pa.: David McKay Company. $2. | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/victory-kits-given-out-missouri-group-puts-whistles-inside-but-few.html | 'VICTORY KITS' GIVEN OUT; Missouri Group Puts Whistles Inside but Few Are Blown | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/syria-attacked-by-air.html | Syria Attacked By Air | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/conniver-is-first-by-five-lengths-in-aqueduct-race-beats-harmonica.html | CONNIVER IS FIRST BY FIVE LENGTHS IN AQUEDUCT RACE; Beats Harmonica in Vagrancy, With Casa Camara Next, and Pays $5.30 for $2 | True | By James Roach | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/trails-in-series-2-1.html | Trails in Series, 2 -- 1 | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/re-the-oscar-for-the-best-foreign-film.html | Re the 'Oscar' for the Best Foreign Film | True | NOEL MEADOW | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/approved-for-veterans-brandeis-university-will-open-fouryear-course.html | APPROVED FOR VETERANS; Brandeis University Will Open Four-Year Course in Fall | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/hummray-bowles-gain-reach-semifinals-in-memberguest-golf-at.html | HUMM-RAY BOWLES GAIN; Reach Semi-Finals in Member-Guest Golf at Rockville | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/a-middle-east-diary-nomad-by-robin-maugham-183-pp-new-york-the.html | A Middle East Diary; NOMAD. By Robin Maugham. 183 pp. New York: The Viking Press. $2.75. | True | By John Bicknell | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-voice-is-heard.html | "THE VOICE" IS HEARD | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/heronsterling.html | Heron--Sterling | True | Special 0 THE NxV YOP TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/tests-for-fireman-get-bronx-preview-ymca-sets-up-a-training-area.html | TESTS FOR FIREMAN GET BRONX PREVIEW; Y.M.C.A. Sets Up a Training Area for Aspirants Facing September Examination | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-northwest-housing-dispute-is-aftermath-of-the-vanport-disaster.html | THE NORTHWEST; Housing Dispute Is Aftermath of the Vanport Disaster | True | By Richard L. Neuberger | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/shanghai-paper-ban-reported.html | Shanghai Paper Ban Reported | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/empire.html | EMPIRE | True | R.A. MALLORY-BROWNE. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/northwest.html | NORTHWEST | True | RICHARD S. NEUBERGER. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/franklin-c-sullivan.html | FRANKLIN C. SULLIVAN | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/vander-meer-of-reds-stops-cardinals-43.html | VANDER MEER OF REDS STOPS CARDINALS, 4-3 | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/defense-program-urged-on-teachers-dr-reeves-stresses-education-and.html | DEFENSE PROGRAM URGED ON TEACHERS; Dr. Reeves Stresses Education and Voluntary Military Duty -- Eklund Heads Federation | True | By Albert J. Gordon | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/avoid-eastern-bloc-yugoslavs-at-radio-conference-abstain-from.html | AVOID EASTERN BLOC; Yugoslavs at Radio Conference Abstain From Voting | True | | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/drops-cigarette-in-gas-brooklyn-man-burned-by-blast-as-is-filling.html | DROPS CIGARETTE IN 'GAS; Brooklyn Man Burned by Blast as Is Filling Station Owner | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/review-1-no-title-the-immoralist-by-andre-gide-205-pp-new-york.html | Review 1 -- No Title; THE IMMORALIST. By Andre Gide. 205 pp. New York: Alfred A. Knopf. $2.50. | True | By Albert Guerard Jr. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/costa-rica-reports-plot-secret-service-says-presidents-life-was.html | COSTA RICA REPORTS PLOT; Secret Service Says President's Life Was Threatened | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/5228218-gross-in-104-art-sales-194748-season-held-success-by.html | $5,228,218 GROSS IN 104 ART SALES; 1947-48 Season Held Success by Parke-Bernet Galleries Despite Drop in Total | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/pugsleyroake.html | Pugsley]Roake | True | Special to TE NEW YOgK TI/,SES, | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/folksong-opera-kurt-weill-and-arnold-sundgaard-write-opera-evolved.html | FOLK-SONG OPERA; Kurt Weill and Arnold Sundgaard Write Opera Evolved From Single Song | True | By Olin Downes | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/zupwde-marinis.html | Zupw--de Marinis | True | Special to THz Nzw Yo Tiiz. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/busingpoint-sales-plan-evolved-in-fifty-years.html | Basing-Point Sales Plan Evolved in Fifty Years | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/economic-union-due-in-latin-america.html | ECONOMIC UNION DUE IN LATIN AMERICA | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/dr-charles-s-dolley.html | DR. CHARLES S. DOLLEY | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/rockaway-netmen-tie-british-team-each-squad-annexes-3-matches-in.html | ROCKAWAY NETMEN TIE BRITISH TEAM; Each Squad Annexes 3 Matches in Renewal of Series for Prince of Wales Cup | True | By Michael Strauss | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/navy-fliers-crash-in-mattituck-inlet-boatmen-find-wrecked-plane-off.html | NAVY FLIERS CRASH IN MATTITUCK INLET; Boatmen Find Wrecked Plane Off Bailey's Beach -- Two Reserve Officers Lost | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/gets-bells-for-churches-pittsburgh-man-helps-those-robbed-by.html | GETS BELLS FOR CHURCHES; Pittsburgh Man Helps Those Robbed by Germans | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/twins-to-mrs-harvey-b-zendi.html | Twins to Mrs. Harvey B. Zendi1 | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/outdoors-with-the-camera-by-paul-grabbe-and-joseph-e-sherman.html | OUTDOORS WITH THE CAMERA. By Paul Grabbe and Joseph E. Sherman. Illustrated. 120 pp. New York: Harper & Bros. $3. | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/short-disturbance-is-checked-in-peru.html | SHORT DISTURBANCE IS CHECKED IN PERU | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/nassar-graduate-scarsdale-bride-janet-tarkweather-married-to.html | ,NASSAR GRADUATE SCARSDALE BRIDE; Janet Starkweather Married to Richard Bessein Church of St. James the Less | True | Special to i%TL'W Your T2m. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/canada-orders-embargo-shippers-warned-of-stoppages-if-rail-strike.html | CANADA ORDERS EMBARGO; Shippers Warned of Stoppages if Rail Strike Materializes | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/code-completed-on-television-ads-business-bureau-to-send-text-this.html | CODE COMPLETED ON TELEVISION ADS; Business Bureau to Send Text This Week to Makers, Dealers and Own Local Units | True | By Brendan M. Jones | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/absent-within-its-very-presence-the-psychology-of-the-imagination.html | "Absent Within Its Very Presence"; THE PSYCHOLOGY OF THE IMAGINATION. By Jean-Paul Sartre. 285 pp. New York: Philosophical Library. $3.75. | True | By Sidney Hook | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/secondplace-man-is-the-big-mystery-vicepresidential-race-is-open-as.html | SECOND-PLACE MAN IS THE BIG MYSTERY; Vice-Presidential Race Is Open as Democrats Look Over Many Contenders | True | By James A. Hagerty | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/automobiles-highways-annual-meeting-of-road-builders-will-outline.html | AUTOMOBILES: HIGHWAYS; Annual Meeting of Road Builders Will Outline Vast Construction Program | True | By Bert Pierce | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/high-prices-emerging-as-big-campaign-issue-creeping-inflation.html | HIGH PRICES EMERGING AS BIG CAMPAIGN ISSUE; 'Creeping Inflation' Brings Increasing Pressure on Purses of the Voters | True | By Walter H. Waggoner | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/miss-3-a-glithrie-married-in-jersey-smith-college-graduate-wed-to.html | MISS (3. A. GLITHRIE MARRIED IN JERSEY; Smith College Graduate Wed to William R. Spofford Jr. in Bay Head Ceremony | True | Spectal to Nzw Yo.E Tx3ds. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/symbols-of-their-time-teach-yourself-history-library-edited-by-al.html | Symbols of Their Time; TEACH YOURSELF HISTORY LIBRARY. Edited by A.L. Rowse. 7 vols. About 250 pp each. New York: The Macmillan Company. $2, each. | True | By Hans Kohn | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/jean-goldman-engaged-to-wedl.html | 'Jean Goldman Engaged to Wedl | True | Special to N.v Yo.K T'zz. [ | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/to-meet-in-3-cities-american-chemical-society-will-hold-regional.html | TO MEET IN 3 CITIES; American Chemical Society Will Hold Regional Sessions | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/jeanne-f-ford-a-brideelect-special-to-thz-nev-york-timf-s.html | Jeanne F. Ford a Bride-elect; Special to THZ NEV YORK TIMF. S | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/knighterrant-from-la-mancha-cervantes-across-the-centuries-edited.html | Knight-Errant From La Mancha; CERVANTES ACROSS THE CENTURIES. Edited by Angel Flores and J. Bernardete. 374 pp. New York: The Dryden Press. $4.75. | True | By Herschel Brickell | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-cradle-and-the-grave-by-aaron-marc-stein-187-pp-new-york-crime.html | THE CRADLE AND THE GRAVE. By Aaron Marc Stein. 187 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/miss-e-p_sears-fianceei-alumna-of-connecticut-college-engaged.html | MISS E. P _ SEARS FIANCEEI; Alumna of Connecticut College] Engaged i:T ShermN:.n TTbbetts I | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/3-in-kings-race-for-legion-post-3000-from-139-posts-to-attend.html | 3 IN KINGS RACE FOR LEGION POST; 3,000 From 139 Posts to Attend Annual County Convention Friday and Saturday | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/israeli-offensive-wins-key-airport-and-big-arab-base-lydda-aviation.html | ISRAELI OFFENSIVE WINS KEY AIRPORT AND BIG ARAB BASE; Lydda Aviation Center Falls Together With Wilhelma, a Legion-Stronghold | True | By Gene Currivan | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/wing-tips-by-roland-green-illustrated-by-the-author-64-pp-new-york.html | WING TIPS. By Roland Green. Illustrated by the author. 64 pp. New York: The Macmillan Co. S1.75. | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/policy-for-germany-writer-sees-need-for-political-as-well-as.html | Policy for Germany; Writer Sees Need for Political as Well as Economic Reforms | True | WILHELM ROEPKE | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/maestros-return-preston-sturges-comes-back-into-the-picture-with.html | MAESTRO'S RETURN; Preston Sturges Comes Back Into the Picture With One About Music | True | By Seymour Stern | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/peaceful-ozarks-vacationists-attracted-by-the-simple-life.html | PEACEFUL OZARKS; Vacationists Attracted By The Simple Life | True | By Virginia Schone | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/weddin6-in-lenox-for-miss-ann-snowj-trinity-church-setting-of-her.html | WEDDIN6 IN LENOX FOR MISS ANN SNOWj; Trinity Church Setting of Her Marriage to W. H. Woodin 3d ouple Attended by 14 | True | Special to Tm lqv Yo T'rM. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/negro-asks-park-rights-virginia-banker-seeks-writ-to-give.html | NEGRO ASKS PARK RIGHTS; Virginia Banker Seeks Writ to Give Privileges on State Lands | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/ungerleiderkemeny.html | Ungerleider--Kemeny | True | Specla to THE NEXV YORK IIES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/three-flee-to-hungary.html | Three Flee to Hungary | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/ibarbara-g-sverdlik-is-engaged.html | IBarbara G. Sverdlik Is Engaged | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/2-guard-regiments-to-change-at-camp-165th-infantry-to-leave-smith.html | 2 GUARD REGIMENTS TO CHANGE AT CAMP; 165th Infantry to Leave Smith This Morning -- 71st to Go to Peekskill at Noon | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/rich-walls-of-green-pruning-and-other-care-for-various-hedges.html | RICH WALLS OF GREEN; Pruning and Other Care For Various Hedges | True | By J.h. Beale | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/miss-jean-a-oleary-becomes-affianced.html | MISS JEAN A. O'LEARY BECOMES AFFIANCED | True | Special to Nzw Yo z. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/troth-of-julia-s-spencer-alumna-of-miss-porters-school-fiancee-of-s.html | TROTH OF JULIA S. SPENCER; Alumna of Miss Porter's School Fiancee of S. B. Rockwell | True | Special to NEw Yop. I TIMr..s, | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/dr-c-gray-capron.html | DR. C. GRAY CAPRON | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/heads-regional-office-of-federal-security-unit.html | Heads Regional Office Of Federal Security Unit | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mexico-conquers-canada-in-tennis-vega-clinches-davis-cup-tie-with.html | MEXICO CONQUERS CANADA IN TENNIS; Vega Clinches Davis Cup Tie With Victory Over Rochon -Swedes in Final Abroad | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/et-glass-jr-weds-miss-e-de-naliloge-ya-le-graduate-and-vicomtes.html | E. T. GLASS JR. WEDS MISS E. DE NALILOGE; Ya. le Graduate and Vicomte's Daughter Married in Rectory of Church in Bernardsville | True | Special to Nxw NoP. K 'nzs. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/rutgers-unit-approved-but-driscoll-warns-that-social-work-school.html | RUTGERS UNIT APPROVED; But Driscoll Warns That Social Work School May Lack Funds | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/burglars-get-1500-in-shirts.html | Burglars Get $1,500 -in Shirts | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/turkey-gets-new-election-law.html | Turkey Gets New Election Law | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/summer-blinds.html | Summer Blinds | True | BY Mary Roche | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/one-mother-at-15-killed-new-greatgrandmother-aged-50-is-in-auto.html | ONE MOTHER AT 15 KILLED; New Great-Grandmother, Aged 50, Is in Auto Crash | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/umpires-scorers-named-chandler-selects-officials-for-the-allstar.html | UMPIRES, SCORERS NAMED; Chandler Selects Officials for the All-Star Game Tuesday | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/braves-triumph-over-phils-by-43-voiselle-is-victor-on-mound-before.html | BRAVES TRIUMPH OVER PHILS BY 4-3; Voiselle Is Victor on Mound Before 25,023 -- Dark Hits Sufely in 22d Gume | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-bitter-dilemma-of-lock-sharon-the-well-of-compassion-by-david.html | The Bitter Dilemma of Lock Sharon; THE WELL OF COMPASSION. By David Alman. 278 pp. New York: Simon & Schuster. $3. | True | By Marc Brandel | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/syracuse-alumni-gave-180265.html | Syracuse Alumni Gave $180,265 | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mr-cain-jumbo-size-the-moth-by-james-m-cain-373-pp-new-york-alfred.html | Mr. Cain, Jumbo Size; THE MOTH. By James M. Cain. 373 pp. New York: Alfred A. Knopf. $3. | True | By James MacBride | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-dance-events-wisconsin-group-debut-jacobs-pillow-bill.html | THE DANCE: EVENTS; Wisconsin Group Debut -- Jacob's Pillow Bill | True | By John Martin | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/john-f-long-secia-to-tz-nw-yol-tie.html | JOHN F. LONG Secia[ to Tz N:W Yol: TI.,,E.% | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/veterans-oppose-yonkers-tax.html | Veterans Oppose Yonkers Tax | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/scores-british-colonial-office.html | Scores British Colonial Office | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/vessel-survives-collision.html | Vessel Survives Collision | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/fonville-shut-out-shotput-ace-unable-to-make-olympic-team-in.html | FONVILLE SHUT OUT; Shot-Put Ace Unable to Make Olympic Team in Evanston Upset | True | By Joseph M. Sheehan | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/virtue.html | VIRTUE | True | FRED G. STICKEL JR. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-immovable-object-and-the-irresistible-force.html | THE IMMOVABLE OBJECT AND THE IRRESISTIBLE FORCE | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/flash-burn-shatters-monmouth-record-in-taking-omnibus-handicap-by.html | Flash Burn Shatters Monmouth Record in Taking Omnibus Handicap by Neck; KING RANCH RACER BEATS LUCKY DRAW | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/sea-anemone-a-trap-for-some-fishes-and-a-refuge-for-others.html | Sea Anemone; A Trap for Some Fishes and a Refuge for Others | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/steel-ruling-seen-as-a-boomerang-fob-millpricing-system-may-bring.html | STEEL RULING SEEN AS A BOOMERANG; F.O.B. Mill-Pricing System May Bring New Curb by Congress on Industry | True | By Thomas E. Mullaney | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/passion-play-is-reopened-black-hills-performances-to-continue-until.html | PASSION PLAY IS REOPENED; Black Hills Performances to Continue Until Sept. 5 | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/a-touch-of-parsley-by-may-worthington-eels-245-pp-new-york-dodd.html | A TOUCH OF PARSLEY. By May Worthington Eels. 245 pp. New York: Dodd, Mead & Co. $2.50. | True | PHYLLIS A. WHITNEY. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/news-and-events-annual-daylily-program-held-lily-display.html | NEWS AND EVENTS; Annual Daylily Program Held -- Lily Display | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/hungarians-reassured-minister-says-attack-on-tito-will-not-change.html | HUNGARIANS REASSURED; Minister Says Attack on Tito Will Not Change Land Policy | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/giants-sign-two-guards-reiss-1947-fordham-captain-royston-agree-to.html | GIANTS SIGN TWO GUARDS; Reiss, 1947 Fordham Captain, Royston Agree to Terms | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/va-hospital-head-shifted.html | VA Hospital Head Shifted | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/la-starza-tops-jerome-card.html | La Starza Tops Jerome Card | True | | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/us-lines-offers-to-buy-america-report-from-washington-says-price.html | U.S. LINES OFFERS TO BUY AMERICA; Report From Washington Says Price Set Is $7,500,000 -Now Operated by Company | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/ann-adams-is-wed-to-h-t-mandeville-alumna-of-vassar-s-married-to.html | ANN ADAMS IS WED TO H. T MANDEVILLE; Alumna of Vassar !s Married to Yale Graduate in Christ Church, ReddinE Ridge | True | Special to Tz Nzw YOX TMr.S. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-convention-program.html | The Convention Program | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/deciding-what-is-right.html | Deciding What Is 'Right' | True | BY Catherine MacKenzie | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/oconnor-signed-by-rams-notre-dame-guard-added-to-the-los-angeles.html | O'CONNOR SIGNED BY RAMS; Notre Dame Guard Added to the Los Angeles Roster | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/news-of-the-world-of-stamps-twentyeight-us-issues-scheduled-this.html | NEWS OF THE WORLD OF STAMPS; Twenty-eight U.S. Issues Scheduled This Year -- New Foreign Postals | True | By Kent B. Stiles | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/burkedallas-team-wins-downs-cobdencafone-on-21st-in-memberguest.html | BURKE-DALLAS TEAM WINS; Downs Cobden-Cafone on 21st in Member-Guest Golf | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/jews-from-germany-to-join-israeli-army.html | JEWS FROM GERMANY TO JOIN ISRAELI ARMY | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/military-aid-to-europe-is-big-question-for-us-implied-promise-of.html | MILITARY AID TO EUROPE IS BIG QUESTION FOR U.S.; Implied Promise of the Vandenberg Resolution Presents the Country With Its Next Grave Issue | True | By James Reston | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/orangejuice-oasis-the-affable-keepers-of-the-un-bar-fill-an.html | Orange-Juice Oasis; The affable keepers of the U.N. bar fill an important niche in the world peace agency. | True | By George Barrett | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/many-long-employed-at-new-jersey-plant.html | MANY LONG EMPLOYED AT NEW JERSEY PLANT | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/gonzales-defeats-flam-will-oppose-tuero-today-for-western-tennis.html | GONZALES DEFEATS FLAM; Will Oppose Tuero Today for Western Tennis Title | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/a-smidgin-of-herbs-in-cookery.html | A Smidgin of Herbs in Cookery | True | BY Jane Nickerson | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/toledo-sells-two-players.html | Toledo Sells Two Players | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/rail-notes-new-trains-streamliners-to-speed-schedules-on-southern.html | RAIL NOTES: NEW TRAINS; Streamliners to Speed Schedules on Southern Pacific's Sunset Route | True | By Ward Allan Howe | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/combat-oit-claims-on-quotas-prices-exporters-charge-allocations-are.html | COMBAT OIT CLAIMS ON QUOTAS, PRICES; Exporters Charge Allocations Are Hard to Get and Views on Quotations Too Low | True | By Thomas F. Conroy | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/navy-moves-cited-as-antiwar-steps-admiral-radford-avers-fleet-is.html | NAVY MOVES CITED AS ANTI-WAR STEPS; Admiral Radford Avers Fleet Is Alert in Mediterranean to Act Early in Trouble | True | By Benjamin Fine | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/russians-protest-us-britain-violate-berlin-air-safety.html | RUSSIANS PROTEST U.S., BRITAIN VIOLATE BERLIN AIR SAFETY; Complaint Made After Warning of Soviet Plane Maneuvers Along Corridor From West | True | By Drew Middleton | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/jacob-a-benjamn.html | JACOB A. BENJA'M'/N | | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/will-head-the-fund-drive-of-travelers-aid-here.html | Will Head the Fund Drive Of Travelers Aid Here | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/egalvan-greenby.html | Segal--Van Greenby | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/lade-recalled-by-cubs.html | Lade Recalled by Cubs | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mrs-attfield-wed-to-f-d-cheney-jr-their-marriage-takes-place-in.html | MRS. ATTFIELD WED TO F. D. CHENEY JR.; Their Marriage Takes Place in Lawrence, L. !.wBride's Sister Is Honor Matron | True | Special to Nzw Yo Tro. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/existentialist-hamlet.html | Existentialist Hamlet | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/three-reflections-of-the-preconvention-mood.html | THREE REFLECTIONS OF THE PRE-CONVENTION MOOD | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/giveaway-defense.html | GIVEAWAY DEFENSE | True | By Mark Goodson | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/west-disappointed-at-germans-stand-frankfort-officials-indicate.html | WEST DISAPPOINTED AT GERMANS ST AND; Frankfort Officials Indicate, However, State Chiefs Will Modify Position Later | True | By Jack Raymond | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/dock-issue-threatens-new-zealand-shipping.html | DOCK ISSUE THREATENS NEW ZEALAND SHIPPING | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/monte-by-george-cory-franklin-illustrated-by-loretta-and-prentice.html | MONTE. By George Cory Franklin. Illustrated by Loretta and Prentice Phillips. Boston, Mass.: Houghton, Mifflin Company. $2. | True | PHYLLIS FENNER. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/un-commission-in-new-delhi.html | U.N. Commission in New Delhi | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/marilyn-hughes-to-wedi-troth-of-larchmont-girl-to-wi.html | MARILYN HUGHES TO WEDI; Troth of Larchmont Girl to W.I | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/other-reviews.html | OTHER REVIEWS | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/only-4-challenges-in-nmu-election-actual-count-of-the-ballots-for.html | ONLY 4 CHALLENGES IN NMU ELECTION; Actual Count of the Ballots for 131 Offices in the Union Starts Tomorrow | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/economics-limit-turkish-policies-ankara-now-looking-to-the-west.html | ECONOMICS LIMIT TURKISH POLICIES; Ankara, Now Looking To the West, Wants More Support | True | By C.l. Sulzberger | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/edwards-retains-laurels-on-links-hempstead-youth-turns-back-wallace.html | EDWARDS RETAINS LAURELS ON LINKS; Hempstead Youth Turns Back Wallace, 5 and 3, in Junior Final at Briar Hills | True | By Lincoln A. Werden | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/soviet-army-group-in-albania.html | Soviet Army Group in Albania | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/nyac-no-1-team-bows-loses-to-illinois-ac-82-in-water-polo-tryouts.html | N.Y.A.C. NO. 1 TEAM BOWS; Loses to Illinois A.C., 8-2, in Water Polo Tryouts | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mary-jo-hatch-a-brideelect.html | Mary Jo Hatch a Bride-Elect | True | special to T ; NEW YOCC TXt;, | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/landslide-stops-short-of-houses.html | Landslide Stops Short of Houses | True | | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/record-class-at-nyu-22800-will-be-enrolled-this-year-in-summer.html | RECORD CLASS AT N.Y.U.; 22,800 Will Be Enrolled This Year in Summer Session | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/crowded-by-heat-17-cows-die.html | Crowded by Heat, 17 Cows Die | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/red-sox-shut-our-athletics-as-kramer-registers-seventh-victory-in.html | Red Sox Shut Our Athletics as Kramer Registers Seventh Victory in Row; FOUR RUNS IN FIRST BEAT MACKMEN, 4-0 | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/battle-is-waged-against-dysentery.html | Battle Is Waged Against Dysentery | True | W.K. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/cuban-to-have-congress-control.html | Cuban to Have Congress Control | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/antitruman-campaign-a-boomerang-to-party-democrats-efforts-to-get.html | ANTI-TRUMAN CAMPAIGN A BOOMERANG TO PARTY; Democrats' Efforts to Get Eisenhower To Run Have Weakened President As Well as Their Own Future | True | By Arthur Krock | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/war-again.html | War Again | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/full-fuel-tanks-urged-installation-of-larger-ones-also-advised-as.html | FULL FUEL TANKS URGED; Installation of Larger Ones Also Advised as Production Aid | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/first-innings-221-for-australians-england-then-adds-3wicket-174-in.html | FIRST INNINGS 221 FOR AUSTRALIANS; England Then Adds 3-Wicket 174 in Third Test Cricket Match at Old Trafford | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/an-idea-for-a-monument.html | AN IDEA FOR A MONUMENT | True | By Carlos Baker | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/torn-democrats-the-soldier-takes-over-again-in-palestine.html | Torn Democrats; THE SOLDIER TAKES OVER AGAIN IN PALESTINE | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/news-of-ships-carfloat-station-plan-likely-to-be-fought-by-rail.html | News of Ships; Carfloat Station Plan Likely to be Fought By Rail Managers | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/taxi.html | TAXI! | True | FRANCIS P. MAGOUN JR. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/fruittree-care-important-chores-to-be-done-at-this-time.html | FRUIT-TREE CARE; Important Chores to Be Done at This Time | True | NORMAN FOOTE. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/ralph-portou.html | RALPH PORTOU | True | Specla.l to IIz'wNoxK Tl.,,.le.% | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/rocky-mountains.html | ROCKY MOUNTAINS | True | MARSHALL SPRAGUE. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/speak-up.html | "SPEAK UP" | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/repeat-with-laughter-by-elizabeth-dewing-kaup-304-pp-new-york.html | REPEAT WITH LAUGHTER. By Elizabeth Dewing Kaup. 304 pp. New York: Appleton-Century-Crofts, $2.75. | True | BEATRICE SHERMAN. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/lace-curtain-by-ellin-berlin-375-pp-new-york-doubleday-co-3.html | LACE CURTAIN. By Ellin Berlin. 375 pp. New York: Doubleday & Co. $3. | True | C.B. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/percy-s-truesdell-gumdrop-king-dies.html | PERCY S. TRUESDELL, 'GUMDROP KING' DIES | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/detroit-makes-bid-for-1956-olympics.html | DETROIT MAKES BID FOR 1956 OLYMPICS | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mussolini-family-reunited.html | Mussolini Family Reunited | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/among-those-absent-by-manning-coles-191-pp-new-york-crime.html | AMONG THOSE ABSENT. By Manning Coles. 191 pp. New York: Crime Club-Doubleday & Co. $2. | | By Isaac Anderson | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/charles-b-sloane.html | CHARLES B. SLOANE | True | pecla! to TRE YO: TILq. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/scheides-aria-group-in-first-recordings.html | Scheide's Aria Group in First Recordings | True | By Howard Taubman | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/kashdan-defeats-pilnick-at-chess-takes-match-in-49-moves-pavey.html | KASHDAN DEFEATS PILNICK AT CHESS; Takes Match in 49 Moves -- Pavey Halts Donovan and Also Stays Unbeaten | | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/world-food-crisis-seen-near-an-end-prospect-of-record-corn-yield.html | WORLD FOOD CRISIS SEEN NEAR AN END; Prospect of Record Corn Yield, High Output of Wheat and Other Cereals Reported | | By J.h. Carmical | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/fourteen-men-not-supermen-the-members-of-the-politburo-show-they.html | Fourteen Men -- Not Supermen; The members of the Politburo show they can make mistakes and otherwise discount the Soviet legend of omniscience. | | BERLIN (By Wireless). | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/hungarian-americans-americans-from-hungary-by-emil-lengyel-319-pp.html | Hungarian Americans; AMERICANS FROM HUNGARY. By Emil Lengyel. 319 pp. Philadelphia, Pa.: J.B. Lippincott Company. $4. | | By Nicholas Roosevelt | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-convention-system-a-5count-indictment-an-analysis-of-the-faults.html | The Convention System: A 5-Count Indictment; An analysis of the faults which have developed in the method and a proposal for their cure. | | By James Reston | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/last-chance.html | LAST CHANCE | True | ARTHUR MULCAHY. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-rutgers-scholarship.html | New Rutgers Scholarship | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-grain-record-is-set-kansas-city-tallies-11577-cars-in-week-as.html | NEW GRAIN RECORD IS SET; Kansas City Tallies 11,577 Cars in Week as Embargo Starts | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/a-washington-comment.html | A WASHINGTON COMMENT | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/fitzgibbonarbour.html | Fitz-GibbonArbour | True | Special to T:-m Ngw YOR 'ruar, s. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/radio-to-mark-ap-centennial.html | Radio to Mark AP Centennial | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mate-faces-charges-in-fight-aboard-ship.html | MATE FACES CHARGES IN FIGHT ABOARD SHIP | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/to-lecture-in-austria.html | To Lecture in Austria | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/teenage-historical-stories-by-russell-gordon-carter-illustrated-by.html | TEEN-AGE HISTORICAL STORIES. By Russell Gordon Carter. Illustrated by Edgar Cirlin. 251 pp. New York: Lantern Press. $2.50. | True | RALPH ADAMS BROWN. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/steelers-sign-2-players.html | Steelers Sign 2 Players | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/possible-missing-text.html | <POSSIBLE MISSING TEXT> | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/admiral-corp-expands-purchases-appliance-division-of-pressed-steel.html | ADMIRAL CORP. EXPANDS; Purchases Appliance Division of Pressed Steel Car Co. | True | | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/pittsburgh-fears-fate-new-pricing-policy-of-us-steel-held-bar-to.html | PITTSBURGH FEARS FATE; New Pricing Policy of U.S. Steel Held Bar to Expansion | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/news-and-gossip-of-the-rialto-bleak-summer-picture-for-the-theatre.html | NEWS AND GOSSIP OF THE RIALTO; Bleak Summer Picture For the Theatre -- Other Items | True | By Lewis Funke | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/green-treasure-by-mi-ross-illustrated-by-anne-merriman-peck-173-pp.html | GREEN TREASURE. By M.I. Ross. Illustrated by Anne Merriman Peck. 173 pp. New York: Harper & Bros. $2.50. | True | NINA BROWN BAKER. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/indias-monsoon-rain-arrives-on-schedule.html | INDIA'S MONSOON RAIN ARRIVES ON SCHEDULE | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-scarlet-bird-by-ethel-todd-anderson-illustrated-by-margaret.html | THE SCARLET BIRD. By Ethel Todd Anderson. Illustrated by Margaret Ayer. 255 pp. New York: Thomas Nelson & Sons. $2.50. | True | CORNELIA ERNST ZAGAT. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/rough-going-along-the-thames.html | ROUGH GOING ALONG THE THAMES | True | By W.a. Darlington | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/kansas-u-warned-to-abide-by-rules-big-seven-hits-jayhawkers.html | KANSAS U. WARNED TO ABIDE BY RULES; Big Seven Hits Jayhawkers' Eligibility Stand -- Gives Them Two Weeks to Retract | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/wine-distribution-threatened.html | Wine Distribution Threatened | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/t01vimye-stanton-to-wed-duke-u-graduate-is-engaged-to-john-gilmour.html | T01VIMYE STANTON TO WED; Duke U. Graduate Is Engaged to John Gilmour Ireland | True | Special to THE Ngw NOltK TXS. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/laundryman-held-in-theft.html | Laundryman Held in Theft | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mosquito-bites-army-tests-show-which-fabrics-give-best-protection.html | Mosquito Bites; Army Tests Show Which Fabrics Give Best Protection | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/warehouse-steel-raised-5-to-10-as-result-of-shift-to-fob-pricing.html | Warehouse Steel Raised 5 to 10% As Result of Shift to F.O.B. Pricing; For First Time Since Pre-War Quotations Here Will Not Be Uniform and Will Vary $2 to $3 a Ton | True | By Hartley W. Barclay | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/i-phyllis-slattery-bride-she-is-wed-to-lieut-robert-f-hallahan-usa.html | I PHYLLIS SLATTERY BRIDE; She Is Wed to Lieut. Robert F. Hallahan, USA, in the Bronx | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/barkley-is-put-foremost-in-field-for-second-place-loss-of-douglas.html | Barkley Is Put Foremost In Field for Second Place; Loss of Douglas Starts Trend to Kentuckian to Placate South -- Other Moves Made for O'Mahoney, Wallgren and Rayburn | True | By Felix Belair Jr. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/one-of-the-fathers-of-political-science-francis-lieber.html | One of the Fathers of Political Science; FRANCIS LIEBER: Nineteenth-Century Liberal. By Frank Freidel. 445 pp. Baton Rouge, La.: Louisiana State University Press. $4.50. | True | By Spencer Brodney | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/halt-in-palestine-war-depends-on-big-powers-operations-on-a-larger.html | HALT IN PALESTINE WAR DEPENDS ON BIG POWERS; Operations on a Larger Scale Expected Unless Outside Force Intervenes | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/manhattan-teachers-soulsearching-the-invisible-island-by-irwin.html | Manhattan Teacher's Soul-Searching; THE INVISIBLE ISLAND. By Irwin Stark. 377 pp. New York: The Viking Press. $3. | True | L.L. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/cubans-stars-at-stadium-today.html | Cubans, Stars at Stadium Today | True | | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/woman-75-struck-by-truck.html | Woman, 75, Struck by Truck | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/rites-for-carole-landis-actors-are-among-pallbearers-at-services.html | RITES FOR CAROLE LANDIS; Actors Are Among Pallbearers at Services for Screen Star | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/art-sales-and-prices-a-retrospective-analysis-of-194748-season.html | ART SALES AND PRICES; A Retrospective Analysis Of 1947-48 Season | True | By Aline B. Louchheim | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/college-dream-realized-youth-loses-arm-but-friends-raise-7100.html | COLLEGE DREAM REALIZED; Youth Loses Arm but Friends Raise $7,100 Education Fund | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/thompson-tennis-victor-gains-eastern-boys-titles-in-singles-and.html | THOMPSON TENNIS VICTOR; Gains Eastern Boys' Titles in Singles and Doubles | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/prays-for-hero-comrade-excaptain-kneels-at-bier-of-private-who.html | PRAYS FOR HERO COMRADE; Ex-Captain Kneels at Bier of Private Who Saved Him | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/air-transports-carry-2000.html | Air Transports Carry 2,000 | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/open-er-up-page-the-undertaker-step-on-the-gas-its-too-bad-if.html | Open 'Er Up, Page the Undertaker; Step on the gas, it's too bad if disaster meets one out of every seven cars in America. | True | By Hal Borland | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/nyu-to-have-new-course-2year-study-of-our-civilization-will-be.html | N.Y.U. TO HAVE NEW COURSE; 2-Year Study of Our Civilization Will Be Offered | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/celler-backs-marshall-says-truman-wants-secretary-as-his-vice.html | CELLER BACKS MARSHALL; Says Truman Wants Secretary as His Vice President | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/pennsylvania.html | PENNSYLVANIA | True | GERSON H. LUSH. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-york.html | New York | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mexican-slur-on-us-protested-by-envoy.html | MEXICAN SLUR ON U.S. PROTESTED BY ENVOY | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/picks-exchange-teachers-us-office-of-education-names-100-to-go-to.html | PICKS EXCHANGE TEACHERS; U.S. Office of Education Names 100 to Go to Britain | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/fortyfive-songs-of-innocence-the-single-flame-by-mae-winkler.html | Forty-Five Songs of Innocence; THE SINGLE FLAME. By Mae Winkler Goodman. 61 pp. Cleveland, Ohio: The American Weave Press. $2. | True | WILBUR WATSON. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/beef.html | BEEF | True | J.T. SPARLING | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/lynda-el-childs-will-be-married.html | Lynda El. Childs Will Be Married | True | Sl-ClaJ to Yo Tn.s. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/notes-on-science-conference-on-psychosurgery-petroleum-running-out.html | NOTES ON SCIENCE; Conference on Psychosurgery -- Petroleum Running Out | True | W.K. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/government-claims-dwindle.html | Government Claims Dwindle | True | | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/another-smokefilledroom.html | "ANOTHER SMOKE-FILLED-ROOM" | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/former-guild-leader-gets-wallace-post.html | FORMER GUILD LEADER GETS WALLACE POST | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/miss-kathan-mckown-to-wed.html | Miss Kathan McKown to Wed | True | Special to T NW Nom u. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/ernest-j-boden.html | ERNEST J. BODEN | True | Special to TRig EW YOK TIMI'. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/federal-holdings-reduced-by-banks-but-loans-discounts-and-cash.html | FEDERAL HOLDINGS REDUCED BY BANKS; But Loans, Discounts and Cash Resources Grow, Their Reports for Quarter Show | True | By J.e. McMahon | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/ann-iiingan-marribj-in-maii-she-beoomes-bride-of-arthur-watson-in.html | ANN . IIINGAN MARRIB]) IN MAII; She Beoomes Bride of Arthur Watson in the Old German Churoh at Waldoboro | True | 6pecAsI to Lz w Yozx z. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/touring-the-chateaux-mood-of-the-middle-ages-in-garden-of-france.html | TOURING THE CHATEAUX; Mood of the Middle Ages In 'Garden of France' | True | By Donald W. Dresden | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/rockabye-my-baby-with-a-dixie-lullaby.html | "ROCK-A-BYE MY BABY WITH A DIXIE LULLABY" | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/prisoners-sing-reactions-from-the-cons-in-canon-city-clink.html | PRISONERS SING; Reactions From the Cons In Canon City Clink | True | By Elizabeth Pallette | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/russians-to-fish-in-atlantic.html | Russians to Fish in Atlantic | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/leper-welcomed-as-heroine-in-war-band-army-officers-civilians-greet.html | LEPER WELCOMED AS HEROINE IN WAR; Band, Army Officers, Civilians Greet Filipino on West Coast Arriving for Treatment | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/weekly-is-110-years-old.html | Weekly Is 110 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/title-to-miss-sullivan-she-defeats-miss-connors-in-eastern-girls.html | TITLE TO MISS SULLIVAN; She Defeats Miss Connors in Eastern Girls' Net Final | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/gavilan-to-battle-alvarez-thursday-tenround-welterweight-bout.html | GAVILAN TO BATTLE ALVAREZ THURSDAY; Ten-Round Welterweight Bout Features Opening Card of Garden Summer Series | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-building-peak-attained-for-1605000000-is-38.html | NEW BUILDING PEAK ATTAINED FOR JUNE; Outlay of $1,605,000,000 Is 38% Above Year Ago -- Mark Also Set in Employment | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/music-hath-charms.html | MUSIC HATH CHARMS | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/california.html | CALIFORNIA | True | GLADWIN HILL. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/lloyd-d-austin.html | LLOYD D. AUSTIN | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/nuptials-are-held-for-jane-stewart-boston-junior-league-member-is.html | NUPTIALS ARE HELD FOR JANE STEWART; Boston Junior League Member Is Bride in New Hampshire of John Dexter Young | True | SpeciaL1 to THz N,v 3OK l"lXlr,S. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/halleck-stresses-foreign-policy-statement-gives-gop-large-share-of.html | HALLECK STRESSES FOREIGN POLICY; Statement Gives GOP Large Share of Credit for Bipartisan Success, Raps Democrats | True | By John D. Morris | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/could-happen-again.html | "COULD HAPPEN AGAIN" | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/grenby-company-advances-two.html | Grenby Company Advances Two | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/truman-offering-a-platform-draft-presidents-views-on-campaign.html | TRUMAN OFFERING A PLATFORM DRAFT; President's Views on Campaign Issues Are Put Into Shape for Committee Action | True | By C.p. Trussell | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/touring-the-rockies-auto-trips-through-thrilling-mountain-scenery.html | TOURING THE ROCKIES; Auto Trips Through Thrilling Mountain Scenery Can Be Made Without Danger | True | By Marshall Sprague | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-model-railroader-cyclopedia-by-ac-kalmbach-184-pp-illustrated.html | THE MODEL RAILROADER CYCLOPEDIA. By A.C. Kalmbach. 184 pp. Illustrated. Milwaukee, Wis.: Kalmbach Publishing Co. $4.50. | True | By Richard S. Robbins | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/too-good-to-be-true-by-jf-hutton-242-pp-new-york-simon-schuster-2.html | TOO GOOD TO BE TRUE. By J.F. Hutton. 242 pp. New York: Simon & Schuster. $2. | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/major-fight-carried-to-malayan-outlaws.html | MAJOR FIGHT CARRIED TO MALAYAN OUTLAWS | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/eastern-canada.html | EASTERN CANADA | True | JAMES MONTAGNES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/sports-of-the-times-sparks-off-the-cinders.html | Sports of the Times; Sparks Off the Cinders | True | By Arthur Daley | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/yugoslav-bid-refused.html | Yugoslav Bid Refused | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/federal-buffalo-calves-stolen.html | Federal Buffalo Calves Stolen | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/dewey-will-work-on-states-budget-this-is-taken-to-mean-he-will-not.html | DEWEY WILL WORK ON STATE'S BUDGET; This Is Taken to Mean He Will Not Resign in Advance If He Wins Presidency | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/earthquake-in-the-middle-east.html | "EARTHQUAKE IN THE MIDDLE EAST" | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/jarvis-lamson-jr-weds-miss-hellweg.html | JARVIS LAMSON JR. WEDS MISS HELLWEG | True | Special to 'rml Nv 'IOL T.U. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/unusual-herbs-arranged-in-garden-patterns.html | UNUSUAL HERBS ARRANGED IN GARDEN PATTERNS | True | By Helen M. Fox | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/salzburgs-festival-musical-event-is-bringing-tourists-back-to.html | SALZBURG'S FESTIVAL; Musical Event Is Bringing Tourists Back to Austria | True | By John H. Lind | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/world-polio-meet-starts-tomorrow-foremost-laboratory-clinical.html | WORLD POLIO MEET STARTS TOMORROW; Foremost Laboratory, Clinical Authorities Will Participate in Parley on Disease | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/greeks-here-aid-quake-victims.html | Greeks Here Aid Quake Victims | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/independence-celebrations-in-europe.html | "INDEPENDENCE CELEBRATIONS IN EUROPE" | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/yankees-conquer-senators-in-tenth-lindells-single-with-bases-full.html | YANKEES CONQUER SENATORS IN TENTH; Lindell's Single With Bases Full Is Big Blow in 5-2 Victory -- DiMaggio Ailing | True | By John Drebinger | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/calls-housing-disgrace-rh-brannaman-head-of-vfw-looks-for-change.html | CALLS HOUSING 'DISGRACE'; R.H. Brannaman, Head of VFW, Looks for Change Soon | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/bevans-house-is-painted.html | Bevan's House Is Painted | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-yoke.html | "THE YOKE" | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/miss-lelia-gocke-becomes-fiancee-president-of-the-junior-league-of.html | MISS LELIA GOCKE BECOMES FIANCEE; President of the Junior League of Roanoke to Become Bride of William B. Bagbey | True | Special to Trek lqw Yo&!c Tzm. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/arab-bridgehead-menaced.html | Arab Bridgehead Menaced | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/winthropjanota.html | Winthrop--Janota | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/blitz-to-mosquitos-police-in-plane-will-drop-ddt-on-jamaica-bay.html | BLITZ TO MOSQUITOS; Police in Plane Will Drop DDT on Jamaica Bay Swampland | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/103-shes-television-fan-mrs-gelb-was-bride-when-part-of-newark-was.html | 103, SHE'S TELEVISION FAN; Mrs. Gelb Was Bride When Part of Newark Was Cow Pasture | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/buse-upsets-deimling-peruvian-advances-in-title-claycourt-tennis-at.html | BUSE UPSETS DEIMLING; Peruvian Advances in Title Clay-Court Tennis at Chicago | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-york-state.html | NEW YORK STATE | True | PAUL MARTIN. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/plants-win-site-award-30-in-union-county-are-honored-for-industrial.html | PLANTS WIN SITE AWARD; 30 in Union County Are Honored for Industrial Beautification | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/indian-ship-opening-service-to-europe.html | INDIAN SHIP OPENING SERVICE TO EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/pail-of-water-31-shot-scores-over-alsabs-day-in-rich-lassie-laskers.html | Pail of Water, 3-1 Shot, Scores Over Alsab's Day in Rich Lassie; Lasker's Filly Victor by Length and Half at Arlington Park, Earning $40,350 -- Stole Third in 9-Horse Field | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/star-fiddle-home-first.html | Star Fiddle Home First | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/wedding-in-jersey-for-miss-hoppock.html | WEDDING IN JERSEY FOR MISS HOPPOCK | True | pectal to Nsw YoV- xs. I | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/4-bridge-stubborn-bids-lack-of-resolution-may-be-as-costly-as.html | 4 BRIDGE: STUBBORN BIDS; Lack of Resolution May Be as Costly as Overconfidence in Some Cases | True | By Albert H. Morehead | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/childrens-drive-faces-a-shakeup-unsuccessful-appeal-by-us-groups.html | CHILDREN'S DRIVE FACES A SHAKE-UP; Unsuccessful Appeal by U.S. Groups May Me Replaced by Special U.N. Movement | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/prices-in-shanghai-defy-nanking-curb-chinese-dollar-on-the-black.html | PRICES IN SHANGHAI DEFY NANKING CURB; Chinese Dollar on the Black Market Sells at 6,000,000 for $1 (U.S.) | True | By Tillman Durdin | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/douglas-wont-quit-bench.html | Douglas Won't Quit Bench | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/sparks-start-fire-on-el-power-shutoff-on-third-ave-compelled-by.html | SPARKS START FIRE ON 'EL'; Power Shut-Off on Third Ave. Compelled by Short Circuit | True | | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/elizabeth-j-ling-is-wed-becomes-the-bride-of-john-lane-collins-in.html | ELIZABETH J, LING IS WED; Becomes the Bride of John Lane Collins in Corning, N. Y, | | Special to TI Ngwyol,.x TIFs. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/elizabeth-a-couse-physicians-fiancee.html | ELIZABETH A. COUSE PHYSICIAN'S FIANCEE | True | Special to Tu N YO TIM. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/breaking-through.html | "BREAKING THROUGH" | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/poles-sentence-nazi-chieftain.html | Poles Sentence Nazi Chieftain | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/aid-heads-propose-curb-on-purchases-nations-buying-in-us-items.html | AID HEADS PROPOSE CURB ON PURCHASES; Nations Buying in U.S. Items Obtainable in Europe May Suffer Credit Penalties | True | By Charles E. Egan | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/summer-musicals-new-faces-of-1948-offered-on-nbc-cbs-presents.html | SUMMER MUSICALS; 'New Faces of 1948' Offered on NBC -CBS Presents 'Musicomedy' | True | By Jack Gould | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/how-the-army-air-force-learned-to-spread-its-wings-the-army-air.html | How the Army Air Force Learned to Spread Its Wings; THE ARMY AIR FORCES IN WORLD WAR II: Plans and Early Operations. Edited by W.F. Craven and J.L. Cate. 788 pp. Chicago, Ill.: The University of Chicago Press. $5. | | By Harold B. Hinton | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/demarco-to-fight-polowitzer.html | DeMarco to Fight Polowitzer | True | | | C1B 144416 | |
| 1948-07-16 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/weeks-eca-grant-cut-to-26-million-delays-of-some-countries-on-pacts.html | WEEK'S ECA GRANT CUT TO 26 MILLION; Delays of Some Countries on Pacts Reduces Outlay -- Britain Off Temporarily | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/arab-league-head-rejects-tenday-truce-in-palestine-azzam-pasha-says.html | Arab League Head Rejects Ten-Day Truce in Palestine; Azzam Pasha Says Fighting Will Continue Pending Meeting of Political Committee -- Israel Accepts Latest Proposal | True | By Dana Adams Schmidt | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/schmitz-2hitter-trips-pirates-42-cubs-pitcher-records-eighth.html | SCHMITZ 2-HITTER TRIPS PIRATES, 4-2; Cubs' Pitcher Records Eighth Triumph as Nicholson's Triple Scores 2 in 8th | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/named-sales-manager-of-crown-fabrics-division.html | Named Sales Manager Of Crown Fabrics Division | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/full-german-talks-urged.html | Full German Talks Urged | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/strong-american-contingent-will-leave-this-week-for-olympics-in.html | Strong American Contingent Will Leave This Week for Olympics in London; MAIN BODY OF 300 SAILS WEDNESDAY | True | By Allison Danzig | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/yugoslav-leaders-continue-defiance-assail-cominform-honored-veteran.html | YUGOSLAV LEADERS CONTINUE DEFIANCE; ASSAIL COMINFORM; Honored Veteran of Party Says Other Communist States Endanger Structure | True | By M.s. Handler | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/sgt-harold-beierstedt.html | SGT. HAROLD BEIERSTEDT | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/powerboat-race-goes-to-lombardo-his-tempo-vi-wins-all-three-heats.html | POWER-BOAT RACE GOES TO LOMBARDO; His Tempo VI Wins All Three Heats in Ford Memorial Contest at Detroit | True | | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/gold-discovered-in-siam.html | Gold Discovered in Siam | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/park-to-provide-space-for-autos-project-on-site-of-old-tombs-now.html | PARK TO PROVIDE SPACE FOR AUTOS; Project on Site of Old Tombs, Now Unnamed, Patterned Along Lines of Bryant | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/otts-hurlers-fail-seven-give-16-hits-as-brooks-pound-four-in-7th.html | OTT'S HURLERS FAIL; Seven Give 16 Hits as Brooks Pound Four in 7th for Seven Runs | | By James P. Dawson | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mark-allnegro-village-1250-inhabitants-observe-incorporation-in.html | MARK ALL-NEGRO VILLAGE; 1,250 Inhabitants Observe Incorporation in Ohio | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/fine-weekend-weather-lures-throngs-to-beaches.html | Fine Week-End Weather Lures Throngs to Beaches | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-israeli-guns-fired-in-holy-city-king-david-mortars-go-into.html | NEW ISRAELI GUNS FIRED IN HOLY CITY; 'King David' Mortars Go Into Action -- Irgun and Stern Group Renew Tel Aviv Tie | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-fork-in-the-trail-by-merlin-ames-illustrated-by-henry-pitz-348.html | THE FORK IN THE TRAIL. By Merlin Ames. Illustrated by Henry Pitz. 348 pp. Philadelphia, Pa.: David McKay Company. $2.50. | | MERRITT P. ALLEN. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/taylor-reviews-cadets-west-point-head-visits-marine-academy-at.html | TAYLOR REVIEWS CADETS; West Point Head Visits Marine Academy at Kings Point | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/firm-but-not-belligerent.html | FIRM BUT NOT BELLIGERENT | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/world-communists-warned-to-ape-soviet-party-rules-ape-soviet-rules.html | World Communists Warned To Ape Soviet Party Rules; APE SOVIET RULES, COMMUNISTS TOLD | True | By Will Lissner | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-world-of-music-revival-of-falstaff-metropolitan-also.html | THE WORLD OF MUSIC: REVIVAL OF 'FALSTAFF'; Metropolitan Also Considering 'Simon Boccanegra' for Leonard Warren | True | By Ross Parmenter | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/wj-owyer-rites-tomorrow.html | W. J. Owyer Rites Tomorrow | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/doris-remensnyder-bride-in-metuchen.html | DORIS REMENSNYDER BRIDE IN METUCHEN | True | Special to THE NZW YO.K TIMZS. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mr-truman-at-philadelphia.html | MR. TRUMAN AT PHILADELPHIA | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/weisleralbert.html | Weisler--Albert | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/antiwest-lessons-ordered-by-soviet-pupils-in-eastern-zone-will-be.html | ANTI-WEST LESSONS ORDERED BY SOVIET; Pupils in Eastern Zone Will Be Taught That Unification of Nation Was Thwarted | True | By Edward A. Morrow | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/preferred-stocks-find-market-foggy-confusion-caused-by-the-fate-of.html | PREFERRED STOCKS FIND MARKET FOGGY; Confusion Caused by the Fate of New Offerings -- Investment Funds Called Adequate | True | By Paul Heffernan | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/aid-to-palestine-by-us-jews-listed-they-gave-75-of-125172517-spent.html | AID TO PALESTINE BY U.S. JEWS LISTED; They Gave 75% of $125,172,517 Spent There in 1946-47, Dr. Goldstein Notes | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/guatemala-halts-beef-export.html | Guatemala Halts Beef Export | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/boy-swimmers-land-pickerel.html | Boy Swimmers Land Pickerel | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/corn-seeds-exposed-to-atomic-bomb-rays-produce-abnormal-and.html | Corn Seeds Exposed to Atomic Bomb Rays Produce Abnormal and Defective Plants | True | By Waldemar Kaempffert | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/weeks-best-promotions-metal-box-camera-called-leader-by-meyer-both.html | WEEK'S BEST PROMOTIONS; Metal Box Camera Called Leader by Meyer Both | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/moslems-mark-month-of-fasting.html | Moslems Mark Month of Fasting | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/california-tables-roosevelt-ouster-avoids-firstballot-truman-pledge.html | California Tables Roosevelt Ouster, Avoids First-Ballot Truman Pledge; AS THE DEMOCRATIC CONVENTION OPENING APPROACHES | True | By W.h. Lawrence | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/along-camera-row-new-photographic-equipment-supplies-to-be-revealed.html | ALONG CAMERA ROW; New Photographic Equipment, Supplies to Be Revealed at PAA Chicago Show | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/willys-raises-prices.html | Willys Raises Prices | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/holy-mallows.html | HOLY MALLOWS | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/janiro-in-coney-island-ring.html | Janiro in Coney Island Ring | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/junk-aides-made-heirs-bulk-of-iowans-estate-left-to-longtime.html | JUNK AIDES MADE HEIRS; Bulk of Iowan's Estate Left to Long-Time Employes | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/european-struggle.html | European Struggle | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/no-from-the-boss-irks-his-sergeant-he-sits-in-lonely-headquarters.html | 'NO' FROM 'THE BOSS' IRKS HIS SERGEANT; He Sits in Lonely Headquarters and Mutters: 'I Love This Guy, It Ain't Like Him' | True | By Meyer Berger | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/isdud-under-arab-attack.html | Isdud Under Arab Attack | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/on-the-nature-of-modern-literary-criticism-the-armed-vision-by.html | On the Nature of Modern Literary Criticism; THE ARMED VISION. By Stanley Edgar Hyman. 417 pp. New York: Alfred A. Knopf. $5. CRITICISM: THE FOUNDATIONS OF MODERN LITERARY JUDGMENT. Edited by Mark Schorer, Josephine Miles and Gordon McKenzie. 553 pp. New York: Harcourt, Brace. $7.50. | True | By Harvey Breit | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/us-fight-on-heart-disease-backed-widely-by-citizens-appropriation.html | U.S. Fight on Heart Disease Backed Widely by Citizens; Appropriation by Congress for Research Equals Fund for Potato Bug War | True | By Howard A. Rusk, M.d. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/us-will-expand-voice-of-america-state-department-organizes-a-new.html | U.S. WILL EXPAND 'VOICE OF AMERICA'; State Department Organizes a New Staff to Take Full Control of Radio Programs | True | By Bertram D. Hulen | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/caucus-canceled-presidents-foes-drop-it-as-james-roosevelt-joins.html | CAUCUS CANCELED; President's Foes Drop It as James Roosevelt Joins Truman Ranks | True | By James A. Hagerty | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-complete-book-of-interior-decorating-by-mary-derieux-and.html | THE COMPLETE BOOK OF INTERIOR DECORATING. By Mary Derieux and Isabelle Stevenson. Illustrated. 434 pp. New York: The Greystone Press. $6.95. | True | | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/orders-new-rules-over-premium-pay-wages-and-hours-head-acts-to.html | ORDERS NEW RULES OVER PREMIUM PAY; Wages and Hours Head Acts to Follow Court Decision in Pier Overtime Case | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/italianowned-tenerani-outruns-black-tarquin.html | Italian-Owned Tenerani Outruns Black Tarquin | True | By the United Press. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/8-sentenced-to-death-in-spain.html | 8 Sentenced to Death in Spain | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/china-an-enigma-for-moderns-the-united-states-and-china-by-john.html | CHINA: AN ENIGMA FOR MODERNS; THE UNITED STATES AND CHINA. By John King Fairbank. 384 pp. The American Foreign Policy Library. Cambridge: Harvard University Press. $3.75. | True | By Annalee Jacoby | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-york-96428985.html | NEW YORK | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/rejection-is-called-unofficial.html | Rejection Is Called Unofficial | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/fourth-vacations-slow-up-markets-retailers-await-delivery-of-fall.html | FOURTH, VACATIONS SLOW UP MARKETS; Retailers Await Delivery of Fall Back-to-School Wear Before Placing Commitments | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-plants-from-old-layering-of-the-branches-causes-root-growth.html | NEW PLANTS FROM OLD; Layering of the Branches Causes Root Growth | True | By P.j. McKenna | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/thief-takes-a-watchdog.html | Thief Takes a Watchdog | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/a-searching-novel-of-mans-unpaid-debt-to-man-the-heart-of-the.html | A Searching Novel of Man's Unpaid Debt to Man; THE HEART OF THE MATTER. By Graham Greene. 306 pp. New York: The Viking Press. $3. | True | By William du Bois | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/understanding-of-grammar.html | Understanding of Grammar | True | CHARLES H. BLAKE | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/government-to-aid-wholesale-trade-commerce-department-to-set-up.html | GOVERNMENT TO AID WHOLESALE TRADE; Commerce Department to Set Up Group to Help Jobber Do Better Job at Lower Cost | True | By Greg MacGregor | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/firestone-tire-raises-prices.html | Firestone Tire Raises Prices | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/memorial-for-mexican-aviator-who-crashed-in-1928-is-honored-in-new.html | MEMORIAL FOR MEXICAN; Aviator Who Crashed in 1928 Is Honored in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/us-swim-stars-deliberately-slow-pace-to-give-others-chance-to-make.html | U.S. Swim Stars Deliberately Slow Pace To Give Others Chance to Make the Team | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/olympic-fund-gets-1500.html | Olympic Fund Gets $1,500 | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/communists-on-the-stand.html | COMMUNISTS ON THE STAND | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/schoux-130-leads-columbus-golfers-mamaroneck-pro-cards-64-on-second.html | SCHOUX' 130 LEADS COLUMBUS GOLFERS; Mamaroneck Pro Cards 64 on Second Round -- Alexander Runner-Up With 134 | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/israel-accepts-truce-appeal.html | Israel Accepts Truce Appeal | True | By George Barrett | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/transport-arrives-from-orient.html | Transport Arrives From Orient | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/william-h-bellinger.html | WILLIAM H. BELLINGER | True | | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/slow-sales-mark-furniture-show-while-satisfied-by-attendance.html | SLOW SALES MARK FURNITURE SHOW; While Satisfied by Attendance, Officials Hope for Pick-Up During Second Week | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/from-the-mailbag.html | FROM THE MAILBAG | True | ED SULLIVAN | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/miss-ruth-a-mace-bride-of-expilot-ormer-smith-college-student-wed.html | MISS RUTH A. MACE BRIDE OF EX-PILOT; -'ormer Smith College Student Wed to George W. Bramhall in Norristown Church | True | Special to THE NEXV YORK TXM[S. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/education-in-review-nea-calls-for-a-special-session-of-congress-to.html | EDUCATION IN REVIEW; NEA Calls for a Special Session of Congress To Provide Federal Aid for Schools | True | By Benjamin Fine | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/old-city-under-barrage.html | Old City Under Barrage | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/margaret-wardla-w-to-be-bride-in-august.html | MARGARET WARDLA W TO BE BRIDE IN AUGUST | True | Special to TH NW YOK TIMgS. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/hands-across-a-deepsouth-gulf-vine-of-glory-by-mary-jackson-king.html | Hands Across a Deep-South Gulf; VINE OF GLORY. By Mary Jackson King. 357 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $3. | True | By Lawrence Lee | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/mayors-committee-offers-plan-to-merge-18-health-units-into-5-city.html | Mayor's Committee Offers Plan To Merge 18 Health Units Into 5; CITY PLANS MERGER IN HEALTH BUREAUS | True | By Robert W. Potter | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/exclamation-point-a-comment-on-punctuation-crime-does-not-pay-not.html | EXCLAMATION POINT; A Comment on Punctuation -- Crime Does Not Pay (Not Much!) | True | By Bosley Crowther | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/by-way-of-report-saints-and-sinners-to-be-filmed-by-korda-birthday.html | BY WAY OF REPORT; 'Saints and Sinners' to Be Filmed by Korda -- Birthday Note -- Addenda | True | By A.h. Weiler | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-coconut-wireless-by-franklin-kauffman-202-pp-new-york-the.html | THE COCONUT WIRELESS. By Franklin Kauffman. 202 pp. New York: The Macmillan Co. $2.50. | True | WILLIAM J. GLICK. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/chinese-accuse-moscow.html | Chinese Accuse Moscow | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/forecast-of-corn-hits-grain-market-yellow-cereal-breaks-5-cents-a.html | FORECAST OF CORN HITS GRAIN MARKET; Yellow Cereal Breaks 5 Cents a Bushel in Chicago -- Wheat and Oats Also Down | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/dog-regains-appetite-queenie-eats-hearty-meal-after-reunion-with.html | DOG REGAINS APPETITE; Queenie Eats Hearty Meal After Reunion With Master, 17 | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/the-threshold-by-karin-von-wahl-245-pp-boston-mass-houghton-mifflin.html | THE THRESHOLD. By Karin von Wahl. 245 pp. Boston, Mass.: Houghton Mifflin Company. $3. | True | By Catharine Brody | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/standards-for-comic-books.html | Standards for Comic Books | True | ROBERT GORHAM DAVIS | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/miss-rosenquest-victor-beats-miss-jahn-to-gain-tennis-final-with.html | MISS ROSENQUEST VICTOR; Beats Miss Jahn to Gain Tennis Final With Miss Wilkins | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/vincent-eliminates-hilbert-as-state-title-tennis-tourney-opens.html | Vincent Eliminates Hilbert as State Title Tennis Tourney Opens; ELMHURST PLAYER SCORES BY 6-0, 6-2 | True | By William J. Briordy | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | By Sam Hunter | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/greek-air-cadets-fly-home.html | Greek Air Cadets Fly Home | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/hurt-in-jump-off-train-poughkeepsie-youth-tries-to-get-to-exam-at.html | HURT IN JUMP OFF TRAIN; Poughkeepsie Youth Tries to Get to Exam at Tarrytown | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/in-letters-of-fire-the-poet-and-his-time-by-ernst-wiechert.html | In Letters of Fire; THE POET AND HIS TIME. By Ernst Wiechert. Introduction by George N. Shuster. 96 pp. Hinsdale, Ill.: Henry Regnery. $2. | True | By Alfred Werner | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/jerseys-beat-chiefs-42-tomasic-annexes-sixth-victory-with-fivehit.html | JERSEYS BEAT CHIEFS, 4-2; Tomasic Annexes Sixth Victory With Five-Hit Effort | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/two-conventions-in-sharp-contrast-after-a-roaring-republican.html | TWO CONVENTIONS IN SHARP CONTRAST; After a Roaring Republican Conclave Come the Democrats in a Despondent Mood | True | By W.h. Lawrence | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/new-homes-begun-for-blast-victims-1000-present-at-rebuilding.html | NEW HOMES BEGUN FOR BLAST VICTIMS; 1,000 Present at Rebuilding Ceremony on Site of Freak Gas Explosion in Queens | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/editorial-article-1-no-title-truman-sure-hell-win-in-july-and.html | Editorial Article 1 -- No Title; TRUMAN SURE HE'LL WIN IN JULY AND NOVEMBER | True | By Anthony Leviero | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/soviet-by-concessions-seeks-german-control-reparations-cut-and.html | SOVIET BY CONCESSIONS SEEKS GERMAN CONTROL; Reparations Cut and Recall of Troops Would Be Strong Cards Against U.S. | True | By Drew Middleton | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/princess-chimay-dies-in-home-here-the-former-mrs-rutherfurd.html | PRINCESS CHIMAY DIES IN HOME HERE; The Former Mrs. Rutherfurd Stuyvesant Aided Charity Drive in 1st World War | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/marine-reserves-sail-for-training-700-on-way-to-camp-lejeune-leave.html | MARINE RESERVES SAIL FOR TRAINING; 700 on Way to Camp Lejeune Leave City Aboard Transport for Two-Week Course | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/first-departure-late-at-idlewild-coach-carrying-passengers-for.html | FIRST DEPARTURE LATE AT IDLEWILD; Coach Carrying Passengers for Peruvian Plane Delayed on Run to the Field | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/yugoslavia-dooms-five-accused-said-to-have-acted-for-alien.html | YUGOSLAVIA DOOMS FIVE; Accused Said to Have Acted for Alien Intelligence Service | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/orioles-down-bears-82-circuit-drives-by-martin-levy-mark-baltimore.html | ORIOLES DOWN BEARS, 8-2; Circuit Drives by Martin, Levy, Mark Baltimore Victory | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/joseph-a-koeck.html | JOSEPH A. KOECK | True | Special to THE NEW YORK TIMES. | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/fears-of-satellites-affect-moscow-policy-in-dealing-with-germany.html | FEARS OF SATELLITES AFFECT MOSCOW POLICY; In Dealing With Germany, Russia Has To Take Account of Their Views | True | By Raymond Daniell | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/two-babies-left-at-police-station-blond-boy-and-girl-abandoned-in.html | TWO BABIES LEFT AT POLICE STATION; Blond Boy and Girl Abandoned in Carriage -- 2 More Waifs Turned Over by Grandfather | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/miss-sheldon-wed-todavid-as3hman-bryn-mawr-alumna-married-in-rhode.html | MISS SHELDON WED TO.DAVID AS3HMAN; Bryn Mawr Alumna Married in Rhode Island to Grandson of Former Maine Governor | True | Special to NEw YORK TIMES. | | C1B 144416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/dr-harrold-found-dead-in-his-home-professor-of-english-literature.html | DR. HARROLD FOUND DEAD IN HIS HOME; Professor of English Literature at Ohio State Wrote on Cardinal Newman | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/outings-set-for-needy-underprivileged-children-will-be-guests-of.html | OUTINGS SET FOR NEEDY; Underprivileged Children Will Be Guests of Community Councils | True | | | C1B 144416 | |
| 1948-07-11 | 1948-07-11 | https://www.nytimes.com/1948/07/11/archives/manila-lays-down-protection-policy-philippine-president-states.html | MANILA LAYS DOWN PROTECTION POLICY; Philippine President States Republic Will Not Permit Engulfment From Abroad | True | By Ford Wilkins | | C1B 144416 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/play-drops-sunday-showings.html | Play Drops Sunday Showings& | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/quits-columbia-job-over-polish-grant-dr-coleman-charges-moscow.html | QUITS COLUMBIA JOB OVER POLISH GRANT; Dr. Coleman Charges Moscow Controls Fund for Study Chair With 'Infiltration' Aim Professor Quits Over Polish Grant | True | By Frank S. Adams | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/philip-j-buchanan.html | PHILIP J. BUCHANAN | True | Special to NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/hotpoint-shipping-new-range.html | Hotpoint Shipping New Range | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/will-confer-on-swiss-trade.html | Will Confer on Swiss Trade | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/humm-and-bowlesh000itake-final-2-and-1-defeat-mckeown-galletta-in.html | HUMM AND BOWLESh)0*0*0*iTAKE FINAL, 2 AND 1; Defeat McKeown, Galletta in Rockville Golf Tourney by Two-Under-Par Display | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/palermo-to-meet-buxton.html | Palermo to Meet Buxton | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/quirino-puts-case-to-huks-in-person-philippine-president-tries-for.html | QUIRINO PUTS CASE TO 'HUKS IN PERSON; Philippine President Tries for Token Surrender but Does Not Obtain It | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/president-gallegos-ends-new-york-visit.html | PRESIDENT GALLEGOS ENDS NEW YORK VISIT | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/camp-tour-begun-by-71st-infantry-30-coaches-carry-regiment-and.html | CAMP TOUR BEGUN BY 71ST INFANTRY; 30 Coaches Carry Regiment and Other Units to Peekskill -- Division at Pine Camp | True | Special to THE NEW YORE TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/block-island-race-goes-to-schuster-his-motor-cruiser-carlan-is.html | BLOCK ISLAND RACE GOES TO SCHUSTER; His Motor Cruiser Carlan Is First in Predicted-Log Test -- Windfall Scores | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/sharp-floor-tests-due-on-platform-rump-meeting-of-northern-bloc.html | SHARP FLOOR TESTS DUE ON PLATFORM; ' Rump' Meeting of Northern Bloc Demands a Full Rights Plank Despite South's Stand SHARP FLOOR TESTS DUE ON PLATFORM | True | By C. P. Trussellspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/cerdan-signed-for-fight-french-middleweight-agrees-to-battle-zale.html | CERDAN SIGNED FOR FIGHT; French Middleweight Agrees to Battle Zale for Title | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/psychiatry-urged-in-womens-prison-head-of-westfield-state-farm.html | PSYCHIATRY URGED IN WOMEN'S PRISON; Head of Westfield State Farm Asserts Institution Borrows Sing Sing's Expert | True | By Lucy Freemanspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/lawford-fry-dies-retired-engineer-specialist-in-boiler-designing.html | LAWFORD FRY DIES; RETIRED ENGINEER; Specialist in Boiler Designing for Locomotives -- Formerly With Baldwin Works | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/nuptials-are-held-for-miss-klausner.html | NUPTIALS ARE HELD FOR MISS KLAUSNER | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/robert-o-judson.html | ROBERT O. JUDSON | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/brewery-strike-is-settled.html | Brewery Strike Is Settled | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/union-takes-strike-vote-communications-employees-say-twa-refuses-to.html | UNION TAKES STRIKE VOTE; Communications Employes Say TWA Refuses to Bargain | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/waits-for-his-trouser-man-rescued-from-fire-stays-in-building-until.html | WAITS FOR HIS TROUSER; Man Rescued From Fire Stays in Building Until Clothed | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/lemon-wins-no-13-as-indians-divide-he-defeats-browns-50-with.html | LEMON WINS NO. 13 AS INDIANS DIVIDE; He Defeats Browns, 5-0, With 3-Hitter-- Feller Toppled in the Opener, 3-2 | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/french-to-fix-new-york-cable.html | French to Fix New York Cable | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/democrats-counting-on-most-new-voters.html | DEMOCRATS COUNTING ON MOST NEW VOTERS | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/doom-held-certain-for-corrupt-nations.html | DOOM HELD CERTAIN FOR CORRUPT NATIONS | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/williams-choice-at-513-favored-to-beat-jack-tonight-in-philadelphia.html | WILLIAMS CHOICE AT 5-13; Favored to Beat Jack Tonight in Philadelphia Title Bout | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/farm-output-prices-rise-new-york-state-products-gain-5-to-6-in-june.html | FARM OUTPUT PRICES RISE; New York State Products Gain 5 to 6% in June | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/yugoslav-officers-studying-in-russia-back-tito-fully-yugoslav.html | Yugoslav Officers Studying In Russia Back Tito Fully; YUGOSLAV OFFICERS IN SOVIET FOR TITO | True | By M. S. Handlerspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/park-story-hours-planned.html | Park Story Hours Planned | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/rockaway-netmenh000iin-tie-with-british-hunting-club-team-held-even.html | ROCKAWAY NETMENh)0*0*0*iIN TIE WITH BRITISH; Hunting Club Team Held Even by Oxford-Cambridge Side in Trophy Competition | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/satellite-states-sovietize-farms-rumania-joins-the-movement-in.html | SATELLITE STATES SOVIETIZE FARMS; Rumania Joins the Movement in Eastern Europe to Install the Russian System | True | By Will Lissner | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/portuguese-seeks-post-opposition-candidate-80-to-run-against.html | PORTUGUESE SEEKS POST; Opposition Candidate, 80, to Run Against President Carmona | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/walter-e-nack.html | WALTER E. NACK | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/us-believes-jets-rank-among-best-we-may-be-first-for-power-experts.html | U.S. BELIEVES JETS RANK AMONG BEST; We May Be First for Power, Experts Say -- British Lead for Range, Fuel-Saving | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/lincoln-paper-to-be-auctioned.html | Lincoln Paper to Be Auctioned | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/video-prices-cut-despite-warnings-store-buyers-cite-25-slash-in-top.html | VIDEO PRICES CUT DESPITE WARNINGS; Store Buyers Cite 25% Slash in Top Brands With Others Sold for 6% Gross Profit VIDEO PRICES CUT DESPITE WARNINGS | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/junior-net-final-to-bogley.html | Junior Net Final to Bogley | True | | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/barbara-wilkins-victor-defeats-betty-rosenquest-in-jersey-state.html | BARBARA WILKINS VICTOR; Defeats Betty Rosenquest in Jersey State Tennis Final | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/mrs-samuel-v-phillips.html | MRS. SAMUEL V. PHILLIPS | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/some-britons-ask-ultimatum.html | Some Britons Ask Ultimatum | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/aid-for-brazilian-farmers.html | Aid for Brazilian Farmers | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/arabs-encircled-at-vital-highway-surrender-lydda-ramleh-is.html | ARABS ENCIRCLED AT VITAL HIGHWAY, SURRENDER LYDDA; Ramleh Is Surrounded Israeli Forces Move Toward Latrun on Route to Jerusalem PLANES ATTACK HOLY CITY Raid Made by Egyptian Fliers -- Iraqi Troops Lead Capture of 7 Villages Above Jenin ARABS DRIVEN BACK ON JERUSALEM ROAD ARABS ENCIRCLED AT VITAL HIGHWAY | | By Gene Currivanspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/chinas-reds-back-back-attack-upon-tito-formal-resolution-in-support-of.html | CHINA'S REDS BACK ATTACK UPON TITO; Formal Resolution in Support of Cominform Puts Local Policy Under Scrutiny | | By Henry R. Liebermanspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/appointed-ad-director-of-abc-publications-inc.html | Appointed Ad Director Of ABC Publications, Inc. | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/the-civil-rights-proclamation.html | The Civil Rights Proclamation | True | EDITH HARMAN BROWN | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/basic-commodities-down-decline-from-3281-on-july-2-to-3276-on-july.html | BASIC COMMODITIES DOWN; Decline From 328.1 on July 2 to 327.6 on July 9 | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/harry-r-jeffcoat-bell-phone-aide-48.html | HARRY R. JEFFCOAT BELL PHONE AIDE, 48 | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/miss-hopkins-triumphs-forest-hills-girl-wins-oregon-jubilee-tennis.html | MISS HOPKINS TRIUMPHS; Forest Hills Girl Wins Oregon Jubilee Tennis Laurels | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/richard-long-56-rochester-educator.html | RICHARD LONG, 56, ROCHESTER EDUCATOR | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/tribute-to-mme-jusserand.html | Tribute to Mme. Jusserand | True | ^{AI'RICE }.,EON | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/street-closing-observed-rockefeller-center-has-annual-formality-at.html | STREET CLOSING OBSERVED; Rockefeller Center Has Annual Formality at the Plaza | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/bank-statement-first-wisconsin-national-milwaukee.html | BANK STATEMENT; First Wisconsin National, Milwaukee | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/says-wool-duty-gives-edge-to-synthetics.html | SAYS WOOL DUTY GIVES 'EDGE' TO SYNTHETICS | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/polio-conference-opens-here-today-38-foreign-countries-1800.html | POLIO CONFERENCE OPENS HERE TODAY; 38 Foreign Countries, 1,800 Delegates Take Part in First International Meeting' ELECTRIC NERVE' SHOWN Generator Moves Paralyzed Muscles, Giving Patients Benefits of Exercise | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/fob-basis-adopted-on-wellington-duck.html | F.O.B. BASIS ADOPTED ON WELLINGTON DUCK | True | | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/nurse-service-plans-classes.html | Nurse Service Plans Classes | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/cyprus-union-with-greece-viewed-as-a-long-way-off-strategic-plans.html | Cyprus Union With Greece Viewed as a Long Way Off; Strategic Plans of Britain and U.S. Call for Making Island a Bastion Facing the East | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/body-of-flier-recovered.html | Body of Flier Recovered | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/reports-bid-to-stassen-paper-says-he-is-sought-to-head-university.html | REPORTS BID TO STASSEN; Paper Says He Is Sought to Head University of Pennsylvania | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/approve-douglas-strike-santa-monica-aircraft-workers-vote-to-halt.html | APPROVE DOUGLAS STRIKE; Santa Monica Aircraft Workers Vote to Halt in Pay Dispute | True | Special to THE NEW WORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/youth-drowns-in-river-dies-in-attempt-to-swim-200-feet-from.html | YOUTH DROWNS IN RIVER; Dies in Attempt to Swim 200 Feet From Disabled Vessel | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/panama-canal-tolls-rise-19956595-of-last-fiscal-year-the-highest.html | PANAMA CANAL TOLLS RISE; $19,956,595 of Last Fiscal Year the Highest Since 1940 | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/kashdan-conquers-pavey-in-57-moves-defending-champion-continues-to.html | KASHDAN CONQUERS PAVEY IN 57 MOVES; Defending Champion Continues to Pace Open Chess Tourney With Perfect 5-0 Score | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/field-organizer-named-mrs-harrison-thomas-chosen-by-womens-peace.html | FIELD ORGANIZER NAMED; Mrs. Harrison Thomas Chosen by Women's Peace Group | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/air-safety-record.html | AIR SAFETY RECORD | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/95-tires-of-9-weeks-ease-jersey-man-who-lives-in-truck-chafes-at.html | 95, TIRES OF 9 WEEKS EASE; Jersey Man, Who Lives in Truck, Chafes at Hospital Stay | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/france-invites-five-to-talk-on-germany.html | FRANCE INVITES FIVE TO TALK ON GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/banks-to-seek-owners-of-dormant-accounts.html | Banks to Seek Owners Of Dormant Accounts | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/teacher-training-program-set.html | Teacher Training Program Set | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/traffic-death-rate-down-state-reports-a-decline-of-01-in-first-four.html | TRAFFIC DEATH RATE DOWN; State Reports a Decline of .01% in First Four Months of Year | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/planes-attack-jerusalem.html | Planes Attack Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/resident-offices-report-on-trade-aside-from-sharply-increased.html | RESIDENT OFFICES REPORT ON TRADE; Aside From Sharply Increased Demand in Summer Dresses Markets Are Quiet | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/braves-turn-back-phillies-again-94-boston-sweeps-3game-series-and.html | BRAVES TURN BACK PHILLIES AGAIN, 9-4; Boston Sweeps 3-Game Series and Extends Lead in Flag Race -- Ryan Star at Bat | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/sister-m-rose-de-lima.html | SISTER M. ROSE DE LIMA | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/2-drown-1-rescued-in-cape-may-sinking.html | 2 DROWN, 1 RESCUED IN CAPE MAY SINKING | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/texas-triumphs-11-to-9-defeats-meadow-brook-quartet-in-national.html | TEXAS TRIUMPHS, 11 TO 9; Defeats Meadow Brook Quartet in National Polo League | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/mangrums-268-wins-columbus-open-golf.html | MANGRUM'S 268 WINS COLUMBUS OPEN GOLF | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/senators-register-eight-runs-in-seventh-and-eighth-to-overcome.html | Senators Register Eight Runs in Seventh and Eighth to Overcome Yankees; 15-HIT ONSLAUGHT STOPS BOMBERS, 9-4 Senators Capitalize on Inept Yankee Relief Hurling to Triumph at Washington SHEA CHARGED WITH LOSS Page, Gumpert Also Blasted After Byrne Is Removed With Team Ahead by 4-1 | True | By John Drebingerspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/sixshooters-and-old-los-angeles.html | Six-Shooters and Old Los Angeles | True | a.. W. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/pepper-comes-out-as-a-truman-rival-with-6-12-florida-votes-senator.html | PEPPER COMES OUT AS A TRUMAN RIVAL; With 6 1/2 Florida Votes, Senator Expects Aid of 22 States as Liberal Against President | True | By W. H. Lawrencespecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/davis-woronov.html | Davis -- Woronov | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/newark-30-victor-then-beaten-by-91.html | NEWARK 3-0 VICTOR, THEN BEATEN BY 9-1 | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/los-angeles-ac-wins-tops-illinois-ac-in-final-of-olympic-waterpolo.html | LOS ANGELES A.C. WINS; Tops Illinois A.C. in Final of Olympic Water-Polo Trials | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/michigan-leader-out-for-eisenhower-stand.html | Michigan Leader Out For Eisenhower Stand | True | By the United Press. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/british-steel-output-sets-alltime-mark.html | BRITISH STEEL OUTPUT SETS ALL-TIME MARK | True | Special to The NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/rebels-shell-voion-towns.html | Rebels Shell Voion Towns | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/draft-of-rogers-is-set-for-today-de-sapio-faction-confident-it-has.html | 'DRAFT' OF ROGERS IS SET FOR TODAY; De Sapio Faction, Confident It Has the Votes, Calls Meeting for Early Afternoon | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/japans-economy-shows-advances-gain-at-midyear-attributed-to-export.html | JAPAN'S ECONOMY SHOWS ADVANCES; Gain at Mid-Year Attributed to Export Increases and Better Coal Production | True | By Burton Cranespecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/the-democratic-dilemma.html | THE DEMOCRATIC DILEMMA | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/housing-to-lead-municipal-loans-offerings-this-week-include.html | HOUSING TO LEAD MUNICIPAL LOANS; Offerings This Week Include $18,225,000 for Authority Projects in This City | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/heavy-fighting-in-north.html | Heavy Fighting in North | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/insurance-merger-approved.html | Insurance Merger Approved | True | | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/drill-competition-is-set-for-idlewild-canadian-and-us-air-cadets.html | DRILL COMPETITION IS SET FOR IDLEWILD; Canadian and U.S. Air Cadets Will Vie in Contest Aug. 7 for the Beau Trophy | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/new-center-set-up-for-training-in-foods.html | NEW CENTER SET UP FOR TRAINING IN FOODS | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/patty-defeats-bernard-takes-paris-tennis-honors-by-64-61-aussies.html | PATTY DEFEATS BERNARD; Takes Paris Tennis Honors by 6-4, 6-1 -- Aussies Win Doubles | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/car-kills-queens-child-man-learning-to-drive-at-wheel-of-auto-son.html | CAR KILLS QUEENS CHILD; Man Learning to Drive at Wheel of Auto, Son Gets Summons | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/rothenberg-barr.html | Rothenberg -- Barr | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/center-to-solve-problems-for-125-boys-and-girls-13-to-15-begin-new.html | CENTER TO SOLVE PROBLEMS FOR 125; Boys and Girls, 13 to 15, Begin New Adjustment Courses to Aid Them in Homes, Jobs | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/public-works-inventory.html | PUBLIC WORKS INVENTORY | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/silver-anniversary.html | SILVER ANNIVERSARY | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/tomsen-on-olympic-team-flushing-man-one-of-12-named-to-rifle-and.html | TOMSEN ON OLYMPIC TEAM; Flushing Man One of 12 Named to Rifle and Pistol Squad | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/investigate-airport-fire-caa-and-cab-begin-inquiries-on-500000.html | INVESTIGATE AIRPORT FIRE; CAA and CAB Begin Inquiries on $500,000 Teterboro Loss | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/cards-downed-10-by-raffensberger-reds-star-allows-only-one-hit.html | CARDS DOWNED, 1-0, BY RAFFENSBERGER; Reds' Star Allows Only One Hit -- Wyrostek Triples in First for Only Tally | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/iraq-decides-to-join-unesco.html | Iraq Decides to Join UNESCO | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/gm-auto-production-up-164066-units-reported-for-june-against-161066.html | GM AUTO PRODUCTION UP; 164,066 Units Reported for June Against 161,066 in May | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/janiro-vinci-box-tonight.html | Janiro, Vinci Box Tonight | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/apawamis-honors-to-harris-mbride-arcola-team-scores-5-and-3-over.html | APAWAMIS HONORS TO HARRIS, M'BRIDE; Arcola Team Scores, 5 and 3 Over Burke and Dallas in Title Member-Guest Golf | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/zionism-is-declared-subversive.html | Zionism Is Declared Subversive | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/niece-of-john-n-garner-wed.html | Niece of John N. Garner Wed | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/un-action-looms-on-romes-colonies-big-4-investigators-end-job-at.html | U.N. ACTION LOOMS ON ROME'S COLONIES; Big 4 Investigators End Job at Odds Even on What They Saw -- Deputies Also Split | True | By Clifton Danielspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/economics-and-finance-economics-of-john-l-lewis.html | ECONOMICS AND FINANCE; Economics of John L. Lewis | True | By Edward H. Collins | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/why-the-dimes-are-slower.html | Why the Dimes Are Slower | True | JOSEPH BOLEY | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/find-jet-wave-harmless-navy-laboratory-tests-absolve-supersonic.html | FIND JET WAVE HARMLESS; Navy Laboratory Tests Absolve Supersonic Vibrations | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/tug-goes-to-aid-vessel-craft-in-pacific-sends-an-sos-reporting.html | TUG GOES TO AID VESSEL; Craft in Pacific Sends an SOS, Reporting Engines Disabled J | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/helen-kincaid-engaged-sarah-lawrence-student-to-be-bride-of-gray-m.html | HELEN KINCAID ENGAGED; Sarah Lawrence Student to Be Bride of Gray M. Brown Jr. | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/laborite-scorns-tories-abilities-in-verbal-tilt-with-churchill.html | LABORITE SCORNS TORIES' ABILITIES; In Verbal Tilt With Churchill, Shawcross Uses 'Ineffective and Incompetent' | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/communist-threat-to-yangtze-is-seen.html | COMMUNIST THREAT TO YANGTZE IS SEEN | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/smallsize-cans-in-strong-demand-institute-cites-heavy-output-of-8.html | SMALL-SIZE CANS IN STRONG DEMAND; Institute Cites Heavy Output of 8 1/2-Ounce Type or Less for Fall Season | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/election-results-encourage-dutch-trade-and-financial-circles-hope.html | ELECTION RESULTS ENCOURAGE DUTCH; Trade and Financial Circles Hope for Improvement in East Indies and at Home | True | By Paul Catzspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/pat-rooney-star-at-aquashow.html | {Pat Rooney Star at 'Aquashow' | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/draper-arrives-in-ankara.html | Draper Arrives in Ankara | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/mrs-john-t-probasco.html | MRS. JOHN T. PROBASCO | True | Special to THE NEW YORK TIMES.h) 0*0*0*iO | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/joins-buchanan-agency-as-officer-in-merger.html | Joins Buchanan Agency As Officer, in Merger | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/camp-for-children-aid-is-asked-to-provide-two-weeks-in-country-for.html | Camp for Children; Aid Is Asked to Provide Two Weeks in Country for Boys and Girls | True | HENRY P. VAN DUSEN | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/mikhailovltch-memorial-service-held-here-for-general-executed-in.html | MIKHAILOVITCH MEMORIAL; Service Held Here for General Executed in Yugoslavia | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/jurists-reply-due-phone-pleas-from-many-leaders-press-him-to-accept.html | JURIST'S REPLY DUE; Phone Pleas From Many Leaders Press Him to Accept Call NEW YORKERS BACK HIM Believe He Can Help Cut Into Wallace Vote in the State -Fight on Choice Rises PLACE ON TICKET OPEN TO DOUGLAS | True | By James A. Hagertyspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/israel-denounces-mediators-stand-accuses-him-of-minimizing-arab.html | ISRAEL DENOUNCES MEDIATOR'S STAND; Accuses Him of Minimizing Arab Aggression and of Hampering U.N. Moves | True | By George Barrettspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/books-authors.html | Books -- Authors | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/pafkos-4bagger-trips-pirates-10-blow-in-seventh-off-bonham-decides.html | PAFKO'S 4-BAGGER TRIPS PIRATES, 1-0; Blow in Seventh Off Bonham Decides for Cubs Meyerh)0*0*0*iYields Only 2 Singles | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/gonzales-subdues-tuero-takes-western-tennis-singles-title-miss-head.html | GONZALES SUBDUES TUERO; Takes Western Tennis Singles Title -- Miss Head Victor | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/sisters-get-nurse-scholarships.html | Sisters Get Nurse Scholarships | True | | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/plane-crash-victims-on-berlin-line-named.html | PLANE CRASH VICTIMS ON BERLIN LINE NAMED | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/at-bastille-day-celebration-here.html | AT BASTILLE DAY CELEBRATION HERE | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/national-battery-reports-records-for-yearmade-in-production-sales.html | National Battery Reports Records for YearMade in Production, Sales and Net Profits | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/ge-hits-coal-stoppage-see-own-output-cut-by-lack-of-steel-unless.html | GE HITS COAL STOPPAGE; See Own Output Cut by Lack of Steel Unless Mines Produce | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/arabs-capture-7-villages.html | Arabs Capture 7 Villages | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/honoring-founder-of-junior-republic.html | HONORING FOUNDER OF 'JUNIOR REPUBLIC' | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/hiring-hall-of-cio-will-be-debated-nlrb-hearing-in-nmu-case-to-open.html | HIRING HALL OF CIO WILL BE DEBATED; NLRB Hearing in NMU Case to Open Today -- Radio Unit Inquiry Set for Thursday | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/cooper-wins-florida-golf.html | Cooper Wins Florida Golf | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/barkley-choice-for-2d-place-if-douglas-holds-to-refusal-barkley.html | Barkley Choice for 2d Place If Douglas Holds to Refusal; BARKLEY TOPS LIST IF DOUGLAS IS OUT | True | By Felix Belair Jr.special To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/us-olympic-swimming-team.html | U.S. Olympic Swimming Team | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/2700-eye-doctors-in-suit-us-to-put-them-on-notice-in-rebate-case.html | 2,700 EYE DOCTORS IN SUIT; U.S. to Put Them on Notice in Rebate Case Against 2 Firms | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/horse-show-title-to-february-thaw-jumper-sun-beau-also-victor-in.html | HORSE SHOW TITLE TO FEBRUARY THAW; Jumper Sun Beau Also Victor in the Harrison Program Barbara Pease Wins | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/lost-fliers-body-found-in-sea.html | Lost Flier's Body Found in Sea | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/h-e-williams-in-new-post.html | H. E. Williams in New Post | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/298-police-heroes-get-honor-awards-honorable-mention-citations-go.html | 298 POLICE HEROES GET HONOR AWARDS; Honorable Mention Citations Go to Three Detectives -- Two Others Rated for Merit | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/bar-ellington-concert-british-churchmen-deny-him-use-of-hall-for.html | BAR ELLINGTON CONCERT; British Churchmen Deny Him Use of Hall for Program | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/miss-roslyn-d-samek-is-wed.html | Miss Roslyn D. Samek Is Wed | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/h000ipatrick-l-heaphy.html | h)0*0*0*iPATRICK L. HEAPHY | True | | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Number(Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/dissidents-give-up-southerners-fail-to-get-candidate-to-contest.html | DISSIDENTS GIVE UP; Southerners Fail to Get Candidate to Contest Truman on Rights FLOOR FIGHT IN PROSPECT Delegates Urged to Continue Opposition in Move to Sway the Platform Committee SOUTHERN REVOLT IN TOTAL COLLAPSE | True | By William S. Whitespecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/plan-torch-carriers-medal.html | Plan Torch Carriers' Medal | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/market-in-london-ignores-help-here-other-foreign-affairs-overshadow.html | MARKET IN LONDON IGNORES HELP HERE; Other Foreign Affairs Overshadow Marshall Aid -Chronic Apathy Persists CHART READERS INCREASE Called Detrimental Influence in Seeking Bear Factors -New Financing Lags | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/walter-a-conklin.html | WALTER A. CONKLIN | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/train-kills-crossing-guard.html | Train Kills Crossing Guard | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/arthur-n-mansfield.html | ARTHUR N. MANSFIELD | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/home-wall-heater-uses-infrared-rays-aluminum-alloy-grids-are-fused.html | Home Wall Heater Uses Infra-Red Rays; Aluminum Alloy Grids Are Fused in Glass | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/us-steel-to-grant-wage-rises-to-170000-in-cio-this-weekh-us-steel.html | U.S. Steel to Grant Wage Rises To 170,000 in CIO This Weekh; U.S. STEEL TO GRANT PAY RISE THIS WEEK | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/news-guild-quits-cio-council-here-elected-officers-of-local-take.html | NEWS GUILD QUITS CIO COUNCIL HERE; Elected Officers of Local Take Action Because of the 'Refusal to Abide by National Policy' REFERENDUM TO BE HELD 8 Left-Wing Members Resign From Executive Committee Effective Wednesday | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/sugar-crop-brings-97200000.html | Sugar Crop Brings $97,200,000 | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/young-in-queensboro-bout.html | Young in Queensboro Bout | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/north-dakota-nuns-to-adopt-civilian-dress-in-order-to-teach-under.html | North Dakota Nuns to Adopt Civilian Dress In Order to Teach Under New State Curb | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/maguire-is-reelected-american-soccer-league-head-is-chosen-for.html | MAGUIRE IS RE-ELECTED; American Soccer League Head Is Chosen for Third Year | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/three-die-as-plane-hits-sea.html | Three Die as Plane Hits Sea | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/slow-lard-demand-increases-stocks.html | SLOW LARD DEMAND INCREASES STOCKS | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/sports-of-the-times-a-glance-back-at-the-olympic-tryouts.html | Sports of the Times; A Glance Back at the Olympic Tryouts | True | By Arthur Daley | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/democrats-dying-wallace-asserts-party-like-gop-is-captive-of-wall.html | DEMOCRATS DYING, WALLACE ASSERTS; Party, Like GOP, Is Captive of Wall Street, He Tells New Group in West Virginia | True | | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/bushwicks-triumph-twice.html | Bushwicks Triumph Twice | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/schuman-refuses-to-yield-to-strike-says-states-employes-revolt.html | SCHUMAN REFUSES TO YIELD TO STRIKE; Says State's Employes 'Revolt Against Their Duty' -- Paris Budget Nearing Balance By LANSING WARREN | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/news-of-food-fruit-and-cheese-tart-is-recommended-as-summer-dessert.html | News of Food; Fruit and Cheese Tart Is Recommended As Summer Dessert to Tempt Appetites | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/pravda-accuses-us-of-arms-brandishing.html | PRAVDA ACCUSES U.S. OF ARMS BRANDISHING | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/convention-to-honor-roosevelt-dead-gis.html | CONVENTION TO HONOR ROOSEVELT, DEAD GI'S | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/bloodhound-puppy-on-first-trailh000ifinds-lost-woman-in-12-minutes.html | Bloodhound Puppy on First Trailh)0*0*0*iFinds Lost Woman in 12 Minutes; Prize-Winning Offspring of Champions Goes Straight to Apparent Amnesia Victim After Hundreds Sought Her 38 Hours | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/hungary-seizes-3-priests-catholics-are-accused-of-agitating-against.html | HUNGARY SEIZES 3 PRIESTS; Catholics Are Accused of 'Agitating Against Democracy' | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/selfish-interest-seen-as-our-guide-canon-newman-declares-our-holy.html | SELFISH INTEREST SEEN AS OUR GUIDE; Canon Newman Declares Our Holy Land Policy Is Without Vision or Principles | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/giant-tank-almost-done-gas-container-second-tallest-structure-in.html | GIANT TANK ALMOST DONE; Gas Container Second Tallest Structure in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/wavering-morality-assailed-by-claxton.html | ' WAVERING MORALITY" ASSAILED BY CLAXTON | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/eca-moves-to-spur-investing-abroad-offers-guarantee-to-exchange.html | ECA MOVES TO SPUR INVESTING ABROAD; Offers Guarantee to Exchange Dollars for Foreign Currency Earnings in ERP Nations UP TO $300,000,000 IS SET $10,000,000 for Publications With Guarantee Under Law 14 Years to April 3, 1962 ECA MOVES TO SPUR CAPITAL AID ABROAD | True | By Samuel A. Towerspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/biracial-games-bring-the-arrest-of-24-defying-baltimores.html | Bi-Racial Games Bring the Arrest of 24 Defying Baltimore's Segregation Rules | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/gimbels-renews-book-operation.html | Gimbels Renews Book Operation | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/the-news-of-radio-john-kieran-will-perform-for-television-in-series.html | The News of Radio; John Kieran Will Perform for Television in Series of Films on Natural History | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/north-korea-reds-call-for-election-raise-their-hammer-sickle-flag.html | NORTH KOREA REDS CALL FOR ELECTION; Raise Their Hammer - Sickle Flag and Plan Ballot for Rule of Entire Country | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/whitfield-gained-the-spotlight-in-final-olympic-track-tryouts-his.html | Whitfield Gained the Spotlight In Final Olympic Track Tryouts; His Victories at 400 and 800 Meters Make Him Ace of Strong U.S. 65-Man Squad Ewell and Patton Also Standouts | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/signer-of-axis-pact-dies-cincarmarkovitch-presumably-died-in-a.html | SIGNER OF AXIS PACT DIES; Cincar-Markovitch Presumably Died in a Yugoslav Prison | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/arabs-new-regime-will-avoid-politics.html | ARABS' NEW REGIME WILL AVOID POLITICS | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/argentinas-radio-said-to-be-gagged-delegates-from-14-countries-at.html | ARGENTINA'S RADIO SAID TO BE GAGGED; Delegates From 14 Countries at Broadcasters' Meeting in Buenos Aires Sign Charge | True | By Milton Brackerspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/dewey-held-weak-on-public-schools-teachers-federation-hearing-local.html | DEWEY HELD WEAK ON PUBLIC SCHOOLS; Teachers Federation, Hearing Local Guild Accuse Him, Asks Stand on U.S. Aid | True | By Albert J. Gordonspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/michael-b-meade.html | MICHAEL B. MEADE | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/bumper-crop-seen-for-major-grains-outlook-for-corn-is-held-better.html | BUMPER CROP SEEN FOR MAJOR GRAINS; Outlook for Corn Is Held Better Than Indicated by Latest Government Forecast PRICES DECLINE IN WEEK U.S. Wheat Buying Is Heavy Estimates From Europe Point to Large Yield BUMPER GROP SEEN FOR MAJOR GRAINS | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/electroshock-therapy-recent-statements-queried-use-of-treatment.html | Electro-Shock Therapy; Recent Statements Queried. Use of Treatment Advocated | True | T.R. ROBIE | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/by-short-wave.html | BY SHORT WAVE | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/austrians-raise-us-aid-estimate-cut-figure-on-food-but-say-more.html | AUSTRIANS RAISE U.S. AID ESTIMATE; Cut Figure on Food but Say More Money Is Required to Buy Raw Materials | True | By Albion Rossspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/socialism-termed-peril-to-liberties-st-patricks-preacher-urges-that.html | SOCIALISM TERMED PERIL TO LIBERTIES; St. Patrick's Preacher Urges That Ownership of Property Be Extended to Many | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/czech-reds-tighten-reins.html | Czech Reds Tighten Reins | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/huntington-bank-elects-h-l-tuttle-is-named-president-r-f-sammis.html | HUNTINGTON BANK ELECTS; H. L. Tuttle Is Named President -- R. F. Sammis Heads Board | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/h000turkey-holds-four-bulgarians.html | h)0*0*0*iTurkey Holds Four Bulgarians | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/bernadotte-in-amsterdam.html | Bernadotte in Amsterdam | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/f-gregory-hartswick.html | F. GREGORY HARTSWICK | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/on-bankers-school-staff-representatives-of-industry-to-talk-on.html | ON BANKERS SCHOOL STAFF; Representatives of Industry to Talk on Public Relations | True | | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/abroad-not-candidates-but-policies-count-in-this-campaign.html | Abroad; Not Candidates but Policies Count in This Campaign | True | By Anne O'Hare McCormick | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/beaches-crowded-as-heat-goes-to-85-many-bathers-seek-to-avoid.html | BEACHES CROWDED AS HEAT GOES TO 85; Many Bathers Seek to Avoid Polluted Waters by Traveling to More-Distant Resorts SOME SET NEW RECORDS Jacob Riis Park Is Sold Out -Jones Beach Halts Influx of Autos Twice in Day BEACHES CROWDED AS HEAT GOES TO 85 | True | By Charles Grutzner | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/oneyear-maturities-of-us-5065840871.html | ONE-YEAR MATURITIES OF U.S. $50,658,400,871 | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/agitators-curbed-in-peru-troops-ordered-to-shoot-if-necessary-in.html | AGITATORS CURBED IN PERU; Troops Ordered to Shoot if Necessary in Lima and Miraflores | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/new-adhesive-plaster-offered.html | New Adhesive Plaster Offered | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/frederick-h-howell.html | FREDERICK H. HOWELL | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/wpc-2ybzvuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#jxU'xi @cX@Courier 10 PitchzNxxx U'xi @cX@2iZ/FRCourier 10 Pitch#jx28Mosbacher's Yacht Susan Leads Internationals in Race on Sound; 136 CRAFT COMPETE AT RIVERSIDE CLUB Susan Victor Over Sugela by More Than 4 Minutes, With Bumble Bee a Trailer MEYER YACHT HOME FIRST Virginia Paces the Atlantic! Class -- Etchells Triumphs in the Star, Shillalah | True | By James Robbinsspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/yonkers-pr-foes-resume-fight.html | Yonkers PR Foes Resume Fight | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/democrats-match-quaker-sabbath-talk-softly-of-going-to-wake-on.html | DEMOCRATS MATCH QUAKER SABBATH; Talk Softly of Going to 'Wake' on Convention Eve -- Cabman Suggests Shift to 'Hearses' | True | By Meyer Bergerspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/newhouser-is-selected-by-harris-to-start-allstar-game-tomorrow.html | Newhouser Is Selected by Harris To Start All-Star Game Tomorrow; American League Manager Hits at Feller in Making Pitching Assignments Raschi and Page May Follow Detroit Southpaw | True | h) 0*0*0*iOFrom a Staff Correspondent | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/gas-northcote-british-official-sir-geoffry-long-in-africa-dies-in.html | G.A.S. NORTHCOTE, BRITISH OFFICIAL; Sir Geoffry, Long in Africa, Dies in England -- Once Was Hong Kong Governor | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/french-petroleum-plans-expansions-tripling-of-capital-authorized-as.html | FRENCH PETROLEUM PLANS EXPANSIONS; Tripling of Capital Authorized as Company Sets Program to Develop Production | True | Special to THE NEW YORK TIMES | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/queens-man-reported-missing.html | Queens Man Reported Missing | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/2-jersey-women-at-century-mark-birthday-fetes-held-for-them-at.html | 2 JERSEY WOMEN AT CENTURY MARK; Birthday Fetes Held for Them at Newark and Hightstown -Both Active and Happy | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/hague-changes-mind-urges-truman-vote.html | HAGUE CHANGES MIND, URGES TRUMAN VOTE | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/2-air-awards-announced-supersonic-pilot-and-head-of-pushbutton.html | 2 AIR AWARDS ANNOUNCED; Supersonic Pilot and Head of 'PushButton' Flight Honored | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/end-of-double-tax-is-urged-in-europe-trade-group-favors-us-pacts.html | END OF DOUBLE TAX IS URGED IN EUROPE; Trade Group Favors U.S. Pacts with ERP Nations and Among Latter to Help Recovery FINDINGS BASED ON SURVEY Data Submitted to ECA, State and Treasury Departments for Consideration | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/tigers-on-top-54-for-7th-straight-halt-white-sox-rally-in-9th-with.html | TIGERS ON TOP, 5-4, FOR 7TH STRAIGHT; Halt White Sox Rally in 9th With Double Play Newhouser Gains 13th Victory | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/hot-air-club-clambake-july-25.html | Hot Air Club Clambake July 25 | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/stockbridge-group-buys-island.html | Stockbridge Group Buys Island | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/b17-carrying-10-believed-flying-to-israel-after-mysterious-takeoff.html | B-17 Carrying 10 Believed Flying to Israel After Mysterious Take-Off in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/minetti-to-submit-new-pier-program-marine-commissioner-to-call-for.html | MINETTI TO SUBMIT NEW PIER PROGRAM; Marine Commissioner to Call for Waterfront Improvement Over 10-Year Period PLAN IS THIRD PREPARED City Would Do Own Financing, at a Cost of $55,000,000, Under His Proposal | True | By Paul Crowell | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/filipinos-leave-for-london.html | Filipinos Leave for London | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/church-will-support-nisei-teacher-in-japan-special-service-in-kew.html | Church Will Support Nisei Teacher in Japan; Special Service in Kew Gardens Honors Her | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/jerseys-downed-65-after-109-triumph.html | JERSEYS DOWNED, 6-5, AFTER 10-9 TRIUMPH | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/arabs-to-meet-tomorrow.html | Arabs to Meet Tomorrow | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/edwin-starr-pickett.html | EDWIN STARR PICKETT | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/admirals-get-new-posts-added-commands-for-beary-oldendorf-is.html | ADMIRALS GET NEW POSTS; Added Commands for Beary -Oldendorf Is Transferred | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/rammos-village-recalls-rebel-ire-greek-folk-of-konitsa-front-tell.html | RAMMOS VILLAGE RECALLS REBEL IRE; Greek Folk of Konitsa Front Tell of Markos Rule, From Which Army Freed Them | True | By A. C. Sedgwickspecial To The New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/long-howe.html | Long -- Howe | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/harrison-may-do-role-of-henry-viii-film-star-likes-script-of-the.html | HARRISON MAY DO ROLE OF HENRY VIII; Film Star Likes Script of the Maxwell Anderson Play, 'Anne of the Thousand Days' | True | By Lester Bernstein | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/edinburgh-professor-talks-on-incarnation.html | EDINBURGH PROFESSOR TALKS ON INCARNATION | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/americas-parley-set-interamerican-council-meets-in-chicago-in.html | AMERICAS PARLEY SET; Inter-American Council Meets in Chicago in September | True | | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/kerr-kevis.html | Kerr Kevis | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/berliners-pledge-stalingrad-stand-against-russians-10000-social.html | BERLINERS PLEDGE 'STALINGRAD' STAND AGAINST RUSSIANS; 10,000 Social Democrats Roar Approval of Vow to Make City Frontier of Liberty DOUGLAS AND CLAY CONFER Report of Sokolovsky Ouster Spreads -- U.S. Places Limit on Plane Passengers h)0*0*0*iBERLINERS PLEDGE 'STALINGRAD' STAND | True | By Drew Middletonspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/fury-at-furnace-creek-a-fred-kohlmer-production-with-mature-at-the.html | ' Fury at Furnace Creek,' a Fred Kohlmer Production With Mature, at the Globe | True | By Bosley Crowther | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/russia-cracks-the-whip.html | RUSSIA CRACKS THE WHIP | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/lewis-scheuerle.html | LEWIS SCHEUERLE | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/jeremiah-f-cullen.html | JEREMIAH F. CULLEN | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/relief-from-parking-sought.html | Relief From Parking Sought | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/appointed-as-manager-of-marcus-bros-division.html | Appointed as Manager Of Marcus Bros. Division | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/united-fruit-gets-last-of-18-ships-delivery-completes-a-program-of.html | UNITED FRUIT GETS LAST OF 18 SHIPS; Delivery Completes a Program of $72,000,000 Expansion Begun Five Years Ago | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/5-flee-kingston-jail-two-are-recaptured.html | 5 FLEE KINGSTON JAIL; TWO ARE RECAPTURED | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/marcelo-boncan-philippine-consul-former-leader-of-house-and.html | MARCELO BONCAN, PHILIPPINE CONSUL; Former Leader of House and Superior Court Judge in Islands Dies on Coast | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/blind-brook-defeats-westchester-in-national-polo-league-13-to-7.html | Blind Brook Defeats Westchester In National Polo League, 13 to 7 | True | By William J. Briordyspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/diamond-alkali-arranges-loan.html | Diamond Alkali Arranges Loan | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/h000montgomery-in-vienna.html | h)0*0*0*iMontgomery in Vienna | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/odwyer-58-years-old-mayor-spends-the-day-quietly-with-relatives-and.html | O'DWYER 58 YEARS OLD; Mayor Spends the Day Quietly With Relatives and Friends | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/shipping-news-and-notes-386foot-drydock-on-maiden-voyage-leaving.html | Shipping News and Notes; 386-Foot Drydock on Maiden Voyage, Leaving Jersey Shipyard for Mobile, Ala. | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/merchant-traders-get-steel-quota-40-fixed-by-oit-out-of-total.html | MERCHANT TRADERS GET STEEL QUOTA; 40% Fixed by OIT Out of Total Allocations in All Categories, Association is Advised | True | | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/disgusted-farley-berates-chiefs-who-joined-move-to-oust-truman.html | 'Disgusted,' Farley Berates Chiefs Who Joined Move to Oust Truman; ANTI-TRUMAN MOVE 'DISGUSTS FARLEY | True | By Warren Moscowspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/appointed-by-lbi-director-of-public-group-relations.html | Appointed by LBI Director Of Public Group Relations | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/dewey-has-quiet-family-day.html | Dewey Has Quiet Family Day | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/athletics-win-75-after-98-defeat-red-sox-take-opener-in-10th-as.html | ATHLETICS WIN, 7-5, AFTER 9-8 DEFEAT; Red Sox Take Opener in 10th as Ferriss Excels -- Six Runs in 6th Decide Nightcap | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/u-s-olympic-fives-start.html | U. S. Olympic Fives Start | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/giants-defeat-dodgers-on-conways-windblown-home-run-in-ninth-jansen.html | Giants Defeat Dodgers on Conway's Windblown Home Run In Ninth; JANSEN TRIUMPHS OVER BROOKS, 3-2 Giants' Star Goes Route to Annex Battle of Homers at the Polo Grounds RAMSDELL IS THE VICTIM Relief Man for Roe Walks In Tying Run in 8th, Loses on 4-Bagger in Ninth | True | By Louis Effrat | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/corporate-profits-in-47-86-of-national-income.html | Corporate Profits in '47 8.6% of National Income | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/steel-production-declines-in-week-holiday-and-miners-strike-reduce.html | STEEL PRODUCTION DECLINES IN WEEK; Holiday and Miners' Strike Reduce Rate Six Points -Scrap Metal Prices Rise STEEL PRODUCTION DECLINES IN WEEK | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/british-hardmoney-parley-with-abdullah-is-reported-projected-london.html | British Hard-Money Parley With Abdullah Is Reported; Projected London Release of Dollar Funds Held Linked to Trans-Jordan Affairs in Palestine Britons Here Deny It BRITISH REPORTED IN ABDULLAH DEAL | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/driver-strangled-with-apron-string-police-discover-taxi-in-108th.html | DRIVER STRANGLED WITH APRON STRING; Police Discover Taxi in 108th Street with Victim's Wallet Missing, Flag Down | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/less-profit-shown-by-shoe-company-international-reports-204-a-share.html | LESS PROFIT SHOWN BY SHOE COMPANY; International Reports $2.04 a Share for Six Months $2.42 Year Before | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/schwartz-scores-in-state-tennis-draws-bye-and-default-then-wins.html | SCHWARTZ SCORES IN STATE TENNIS; Draws Bye and Default, Then Wins Twice, Beating Ritz, Lake to Gain 5th Round | True | By Joseph C. Nichols | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/pravda-accuses-british-declares-report-of-berlin-plot-was-an.html | PRAVDA ACCUSES BRITISH; Declares Report of Berlin Plot Was an Embassy 'Forgery' | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/heroine-at-leprosarium-mrs-guerrero-who-aided-gis-ends-long-trip.html | HEROINE AT LEPROSARIUM; Mrs. Guerrero, Who Aided G.I.'s, Ends Long Trip From Manila | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/alien-deportation-law-fought.html | Alien Deportation Law Fought | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/bethpage-winner-by-42-shows-way-in-battle-against-the-falcon.html | BETHPAGE WINNER BY 4-2; Shows Way in Battle Against the Falcon Poloists | True | Special to THE NEW YORK TIMES | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/cotton-continues-decline-of-prices-loses-11-to-56-points-in-week.html | COTTON CONTINUES DECLINE OF PRICES; Loses 11 to 56 Points in Week Despite Estimate of Acreage Less Than Expected | True | | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/weeks-grain-market-shows-broad-trend.html | WEEK'S GRAIN MARKET SHOWS BROAD TREND | True | Special to The NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/vidor-to-produce-born-yesterday-will-direct-also-for-columbia.html | VIDOR TO PRODUCE BORN YESTERDAY; Will Direct Also for Columbia Kanin's Comedy -- Immediate Filming of Satire Planned | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/cinnamon-fern.html | CINNAMON FERN | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/mrs-henry-c-stearns.html | MRS. HENRY C. STEARNS | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/practicing-nurses-warned-on-licenses.html | PRACTICING NURSES WARNED ON LICENSES | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/french-film-at-the-55th-street.html | French Film at the 55th Street | True | S C | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/blackford-middleton.html | Blackford Middleton | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/miss-joyce-harris-is-wed-in-garden-she-wears-white-marquisette-at.html | MISS JOYCE HARRIS IS WED IN GARDEN; She Wears White Marquisette at Marriage in Mt. Vernon to Allen Rene Brown | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/talbert-annexes-spring-lake-title-wins-on-default-after-taking-two.html | T ALBERT ANNEXES SPRING LAKE TITLE; Wins on Default After Taking Two Sets From Mulloy -They Bow in Doubles | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/rand-mrs-flash-score-capture-lowgross-honors-in-metropolis-golf.html | RAND, MRS. FLASH SCORE; Capture Low-Gross Honors in Metropolis Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/mrs-f-e-dussel.html | MRS. F. E. DUSSEL | True | Special to THE NEWW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/alfred-mackrille.html | ALFRED MACKRILLE | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/czechs-gain-cup-final-defeat-italian-netmen-32-and-will-meet.html | CZECHS GAIN CUP FINAL; Defeat Italian Netmen, 3-2, and Will Meet Swedish Team | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/new-tobacco-has-only-2-nicotine-kentucky-agricultural-station.html | NEW TOBACCO HAS ONLY .2% NICOTINE; Kentucky Agricultural Station Developed It in Experiments Dating Back to 1933 | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/swedish-acrobats-killed-in-fall.html | Swedish Acrobats Killed in Fall | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/31-take-off-for-lourdes-pilgrimagebyair-is-the-second-to-shrine-in.html | 31 TAKE OFF FOR LOURDES; Pilgrimage-By-Air Is the Second to Shrine in France | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/foreign-exchange-rates-week-ended-july-9-1948.html | FOREIGN EXCHANGE RATES; Week Ended July 9, 1948 | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/rombergs-antics-delight-audience-18000-at-stadium-applaud-clowning.html | ROMBERGS ANTICS DELIGHT AUDIENCE; 18,000 at Stadium Applaud 'Clowning' of Conductor -Novotna, Johnston Soloists | True | C. H. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/cuban-policeman-is-slain.html | Cuban Policeman Is Slain | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/dr-hazen-to-teach-at-columbia.html | Dr. Hazen to Teach at Columbia | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/stars-halt-cubans-83-victors-get-14-hits-in-negro-national-league.html | STARS HALT CUBANS, 8-3; Victors Get 14 Hits in Negro National League Contest | True | | | C1B 144417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/party-called-disunited-british-papers-assert-it-takes-truman-for.html | PARTY CALLED DISUNITED; British Papers Assert It Takes Truman for Want of Better | True | Special to THE NEW YORK TIMES. | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/breaks-own-javelin-record.html | Breaks Own Javelin Record | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/thieves-loot-is-dynamite.html | Thieves' Loot Is Dynamite | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/acquires-walkerturner-co.html | Acquires Walker-Turner Co. | True | | | C1B 144417 | |
| 1948-07-12 | 1948-07-12 | https://www.nytimes.com/1948/07/12/archives/-housetop-faith-urged-men-need-solitude-and-altitude-says-dr-s-h.html | ' HOUSETOP' FAITH URGED; ' Men Need Solitude and Altitude,' Says Dr. S. H. Prince | True | | | C1B 144417 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/better-shoe-guild-shows-fall-lines-prices-hold-firm-at-april-levels.html | BETTER SHOE GUILD SHOWS FALL LINES; Prices Hold Firm at April Levels, With $22.95 Leading -- Closed Toes Increase | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/cotton-seat-sale-sets-record.html | Cotton Seat Sale Sets Record | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/bradley-jr-sues-wife-suspended-educator-charges-mental-cruelty-to.html | BRADLEY JR. SUES WIFE; Suspended Educator Charges Mental Cruelty to Her | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/indian-doctor-to-study-care-of-poor-in-u-s.html | Indian Doctor to Study Care of Poor in U. S. | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/pro-football-speeded-up-allamerica-conference-rule-cuts-time.html | PRO FOOTBALL SPEEDED UP; All-America Conference Rule Cuts Time Between Plays | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/israel-fund-drive-opens-hadassah-chapter-here-plans-to-send-medical.html | ISRAEL FUND DRIVE OPENS; Hadassah Chapter Here Plans to Send Medical Supplies | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/pope-receives-mikolajczyk.html | Pope Receives Mikolajczyk | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/named-war-college-head-admiral-beary-to-take-over-at-newport-in.html | NAMED WAR COLLEGE HEAD; Admiral Beary to Take Over at Newport in August | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/british-steel-sets-mark.html | British Steel Sets Mark | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/western-union-lax-afl-workers-charge.html | WESTERN UNION LAX, AFL WORKERS CHARGE | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/penalty-proposed-for-absent-stars-chandler-cincinnati-squad-aver.html | PENALTY PROPOSED FOR ABSENT STARS; Chandler, Cincinnati Squad Aver Able-Bodied Players Are Bound to Appear | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/more-high-posts-going-to-exnazis-curb-on-u-s-in-denazification.html | MORE HIGH POSTS GOING TO EX-NAZIS; Curb on U. S. in Denazification Program Results in Placing Former Members in Power | True | By Edward A. Morrowspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/to-study-negro-vote-writ-south-carolina-delegates-will-quit.html | TO STUDY NEGRO VOTE WRIT; South Carolina Delegates Will Quit Convention for Meeting | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/south-african-mayor-departs.html | South African Mayor Departs | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/geller-advances-in-state-tennis-yale-player-is-first-to-reach.html | GELLER ADVANCES IN STATE TENNIS; Yale Player Is First to Reach Quarter-Finals, Winning Two -- Talbert Gains Fourth Round | True | | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/sports-of-the-times-waiting-for-the-stars-to-shine.html | Sports of the Times; Waiting for the Stars to Shine | True | By Arthur Daley | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/more-generators-built-general-electric-reports-1948-increase-in.html | MORE GENERATORS BUILT; General Electric Reports 1948 Increase in Steam Turbines | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/russians-silence-on-notes-irks-west-british-ask-how-long-a-reply.html | RUSSIANS' SILENCE ON NOTES IRKS WEST; British Ask How Long a Reply Must Be Awaited -- New Step Likely by End of Week | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/weir-drops-basing-point-national-follows-u-s-steel-in-quoting.html | WEIR DROPS BASING POINT; National Follows U. S. Steel in Quoting Prices at Mill | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/cincinnati-schools-sell-6000000-issue.html | CINCINNATI SCHOOLS SELL $6,000,000 ISSUE | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/sisti-has-sinus-infection-braves-shortstop-reports-to-hospital-for.html | SISTI HAS SINUS INFECTION; Braves' Shortstop Reports to Hospital for Treatment | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/douglas-backers-desist-group-pledges-support-to-ticket-chosen-by.html | DOUGLAS BACKERS DESIST; Group Pledges Support to Ticket Chosen by Democrats | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/gripsholm-sobieski-dock-here-with-1635.html | GRIPSHOLM, SOBIESKI DOCK HERE WITH 1,635 | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/nelson-leaves-hospital-famous-lightweight-champion-recovered-from.html | NELSON LEAVES HOSPITAL; Famous Lightweight Champion Recovered From Pneumonia | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/patriarch-is-greeted-by-lambeth-meeting.html | PATRIARCH IS GREETED BY LAMBETH MEETING | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/survey-favors-dewey-he-gets-56-truman-28-and-wallace-3-in-bay-state.html | SURVEY FAVORS DEWEY; He Gets 56%, Truman 28% and Wallace 3% in Bay State Poll | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mercury-hits-90-here-a-climb-of-20-in-day.html | Mercury Hits 90 Here, A Climb of 20 in Day | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/hungary-protesting-budapest-disputes-allen-as-to-voice-of-america.html | HUNGARY PROTESTING; Budapest Disputes Allen as to 'Voice of America' Listeners | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/sandes-stage-kid-aqueduct-winner-scores-over-brisket-in-close.html | SANDE'S STAGE KID AQUEDUCT WINNER; Scores Over Sonadora in Close Finish, With Sonadora 3d -- Chase Rider Is Injured | True | By Joseph C. Nichols | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/ohio-court-to-hear-wallace-plea.html | Ohio Court to Hear Wallace Plea | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/oratory-is-torrid-reactionary-rivals-are-denounced-as-ticket.html | ORATORY IS TORRID; 'Reactionary' Rivals Are Denounced as Ticket Maneuvers Go On BARKLEY IN SPOTLIGHT Leads in Speechmaking and Running Mate Talk -- Revolt on Truman Persists On the Floor for the Opening Session of the Democratic Party's Thirtieth National Convention KEYNOTER MAKES CONGRESS TARGET | True | By W. H. Lawrencespecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | | DRY GOODS GROUP TO SURVEY CREDIT; Association Will Act on Inquiry by the Department of Justice Into Shady Practices VIOLATORS TERMED RARE Bad Debts Are Costly, Official Says in Comment on Stores' Time-Buying Policies | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/dry-goods-group-to-survey-credit-association-will-act-on-inquiry-by.html | BABY'S LIFE IN BALANCE; White Plains Doctors Are Doing Delicate Esophagus Operations | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/babys-life-in-balance-white-plains-doctors-are-doing-delicate.html | 'Pants Burglar' Gets $400 | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/pants-burglar-gets-400.html | One Policeman Reluctantly Evicts Another After Purchasing House; Brotherly Spirit That Binds City's 'Finest' Is Put to a Test and Triumphs Though One Family Is Without a Home | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/one-policeman-reluctantly-evicts-another-after-purchasing-house.html | LIVESTOCK PRICES REACH RECORD HIGH; Advance Here in Wholesale Rates for Meat Stimulates Hog, Cattle Demands LAMBS SELL AT $32 CWT Soaring Figures Registered by Markets as Receipts Show Sharp Increase | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/livestock-prices-reach-record-high-advance-here-in-wholesale-rates.html | NEW YORK REVOLT ON TRUMAN WANES; Agreed Vote Expected With 88 Delegates for President and a Few 'Not Taking Part' | True | By Warren Moscow special To The New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/new-york-revolt-on-truman-wanes-agreed-vote-expected-with-88.html | French Reserved on Vote Plan | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/french-reserved-on-vote-plan.html | Frances Tracey a Bride-elect | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/frances-tracey-a-brideelect.html | IVAN VANOV | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/ivan-vanov.html | Young--Scott | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/youngscott.html | New Pipeline in Operation | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/new-pipeline-in-operation.html | Justice Fawcett Sworn In | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/justice-fawcett-sworn-in.html | WILBUR LYNCH, 79, F2UGATOR IJP4T ATE; i. FormerSchool Superintendent, Mayor of Amsterdam Dies-- Once Athlete at Harvard-- | True | specila to the new york times | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/wilbur-lynch-79-f2ugator-ijp4tate-i-formerschool-superintendent.html | Bartell, Sinton Fined $25 | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/bartell-sinton-fined-25.html | Rail Issue Authorized | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/rail-issue-authorized.html | IMrs. Henry Hillman Has a SonI | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/imrs-henry-hillman-has-a-soni.html | ABRAM T. EASTWICK | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/abram-t-eastwick.html | DEMOCRATS GIFTS KEYED TO UTILITY; Truman 'Victory Kit' Contains 3 Thimbles, Lighter Fluid and, to Set the Pitch, a Whistle | True | By Meyer Berger special To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/democrats-gifts-keyed-to-utility-truman-victory-kit-contains-3.html | GROCERY SALES SHOW 4% INCREASE IN MAY | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/grocery-sales-show-4-increase-in-may.html | IChild to Mrs. Henry I. Cobb Jr.I | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/ichild-to-mrs-henry-i-cobb-jri.html | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/davis-cup-date-debated-czechs-swedes-discuss-start-of-european-zone.html | DAVIS CUP DATE DEBATED; Czechs, Swedes Discuss Start of European Zone Final | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/british-air-minister-lands.html | British Air Minister Lands | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/quayle-due-to-name-new-fire-chief-soon.html | QUAYLE DUE TO NAME NEW FIRE CHIEF SOON | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/coast-sardine-men-aim-to-limit-catch-alarmed-over-small-volume-in.html | COAST SARDINE MEN AIM TO LIMIT CATCH; Alarmed Over Small Volume in Recent Years, They Would Shorten Season, Cut Week | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/christian-o-hilpert.html | CHRISTIAN O. HILPERT | True | -Speatal to 'talc NEw Yo Tizaus. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/pearl-buck-to-give-lecture.html | Pearl Buck to Give Lecture | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/stockholm-chess-to-start.html | Stockholm Chess to Start | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/cio-council-denies-news-guild-charges.html | CIO COUNCIL DENIES NEWS GUILD CHARGES | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/traffic-accidents-up-week-and-weekend-totals-rise-over-1947-period.html | TRAFFIC ACCIDENTS UP; Week and Week-End Totals Rise Over 1947 Period | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/coke-price-raised-1-a-ton.html | Coke Price Raised $1 a Ton | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/united-fruit-earns-27025000-profit-net-for-half-year-is-equivalent.html | UNITED FRUIT EARNS $27,025,000 PROFIT; Net for Half Year Is Equivalent to $3.07 a Share -- Reserve of $4,000,000 Provided | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/leftwing-defeat-seen-in-early-nmu-vote-count.html | Left-Wing Defeat Seen In Early NMU Vote Count | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/truman-works-on-budget-defense-outlays-for-the-next-fiscal-year-are.html | TRUMAN WORKS ON BUDGET; Defense Outlays for the Next Fiscal Year Are Discussed | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/palermo-outpoints-buxton.html | Palermo Outpoints Buxton | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/gulesianjohen-ning.html | Gulesian...-...Johen ning | True | Special to TMZ Nzw YORK TIMZS. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/columbia-allows-coleman-to-resign-eisenhower-says-he-regrets.html | COLUMBIA ALLOWS COLEMAN TO RESIGN; Eisenhower Says He Regrets Professor Feels It Necessary to Quit Over Polish Grant CALLS DR. KRIDL SCHOLAR Head of University Declares Chair Is to Be Discontinued in Case of 'Infiltration' | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/britain-belgium-attacked-in-u-n-soviet-delegate-charges-two.html | BRITAIN, BELGIUM ATTACKED IN U. N.; Soviet Delegate Charges Two Countries Drain Wealth of Their Trust Territories | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/e-r-mccormick-honored.html | E. R. McCormick Honored | True | | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/industrial-realty-in-brooklyn-deals-former-mundet-plant-acquired-by.html | INDUSTRIAL REALTY IN BROOKLYN DEALS; Former Mundet Plant Acquired by Operator -- Dyeing Concern Buys on Plymouth Street | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/will-row-to-london.html | Will Row to London | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/convention-gives-barkley-big-hand-his-speech-attacking-gop-stirs.html | CONVENTION GIVES BARKLEY BIG HAND; His Speech Attacking GOP Stirs Night Crowd -- Women Hit High Cost of Living | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/miss-gunthers-73-tops-in-southern-memphis-ace-5-under-par-for-medal.html | MISS GUNTHER'S 73 TOPS IN SOUTHERN; Memphis Ace 5 Under Par for Medal Honors -- Miss Riley Is Runner-Up With a 74 | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/bronx-warehouse-for-gristede-bros-bronxdale-avenue-structure-to.html | BRONX WAREHOUSE FOR GRISTEDE BROS.; Bronxdale Avenue Structure to Cost $905,000 -- Other Plans Filed for New Buildings | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/joseph-r-wilkinson.html | JOSEPH R. WILKINSON | True | Special to TH N*w YoRkç '. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/store-borrows-3000000.html | Store Borrows $3,000,000 | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/stevens-forms-sales-firm.html | Stevens Forms Sales Firm | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/censorship-is-protested-pressmens-union-votes-opposition-to.html | CENSORSHIP IS PROTESTED; Pressmen's Union Votes Opposition to Peacetime Restrictions | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/suspect-in-swindle-quizzed-on-200000.html | SUSPECT IN SWINDLE QUIZZED ON $200,000 | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/king-baggot-68-early-film-star-leading-man-of-silent-era-diesin.html | KING BAGGOT, 68, EARLY FILM. STAR; Leading Man of Silent Era‡ Dies---In Industry Since '09, He Also Was. a Director | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/fourth-jail-fugitive-is-caught.html | Fourth Jail Fugitive Is Caught | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/prices-of-grains-generally-higher-though-market-is-unsettled.html | PRICES OF GRAINS GENERALLY HIGHER; Though Market Is Unsettled, Averages Go Up -- Trading in Rye Is Resumed | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/i-on-lakes-67-years-dies-at-83.html | ' I On Lakes 67 Years, Dies at 83 | True | Specia to EW YO 'Z'n,ES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/britons-soon-to-get-bread-rationfree.html | BRITONS SOON TO GET BREAD RATION-FREE | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/national-soaring-meet.html | NATIONAL SOARING MEET | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/rebels-in-malaya-attack-coal-mine-vital-machinery-temporarily-out.html | REBELS IN MALAYA ATTACK COAL MINE; Vital Machinery Temporarily Out of Commission -- Band Shows Good Organization | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/jersey-official-quits-under-fire-holmes-navigation-director-says-be.html | JERSEY OFFICIAL QUITS UNDER FIRE; Holmes, Navigation Director, Says Beach Project Might Be Considered 'Indiscreet' | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/pan-american-bank-plans-expansions-1000000-increase-in-capital-sale.html | PAN AMERICAN BANK PLANS EXPANSIONS; $1,000,000 Increase in Capital, Sale of Shares Arranged -- Merger Voted Down PANAMERICANBANK PLANS EXPANSIONS | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/bernadotte-lands-full-of-optimism-at-airport-on-arrival-he-says.html | BERNADOTTE LANDS FULL OF OPTIMISM; At Airport on Arrival, He Says Palestine Situation Will Move Toward Peace Soon | True | By George Barrett | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/miss-florence-mcrea-i.html | MISS FLORENCE M'CREA I | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/vandenbergs-enter-hospital.html | Vandenbergs Enter Hospital | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/will-second-truman-nomination.html | Will Second Truman Nomination | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/air-france-here-unaffected.html | Air France Here Unaffected | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/nation-ban-argued-today-school-superintendents-to-hear-miss.html | NATION BAN ARGUED TODAY; School Superintendents to Hear Miss Kirchwey, Dr. Melby | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/taft-laws-repeal-seen-for-platform-drafting-committee-is-still.html | TAFT LAW'S REPEAL SEEN FOR PLATFORM; Drafting Committee Is Still Deadlocked, However, on Civil Rights Plank TAFT LAW'S REPEAL SEEN FOR PLATFORM | True | By C. P. Trussellspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/dr-lewis-is-dead-led-air-researoh-foner-director-of-division.html | DR. LEWIS IS DEAD; LED AIR RESEAROH; Foner Director of Division for NACA Received Many Honors for Achievements | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/u-s-olympic-officials-busy-processing-athletes-for-london-trip.html | U. S. Olympic Officials Busy Processing Athletes for London Trip; SQUADS ARE NAMED FOR 2 RELAY RACES U. S. Officially Enters Eight for Olympic 400 and Same Number for the 1,600 STILL DEFICIT OF $80,000 Committee Hopes Sum Will Be Made Up Before the America Sails for Games Tomorrow | True | By Allison Danzig | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/fire-wrecks-church-bell-tower.html | Fire Wrecks Church Bell Tower | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/chiefs-trip-bears-54-fanovich-pitches-syracuse-to-first-victory.html | CHIEFS TRIP BEARS, 5-4; Fanovich Pitches Syracuse to First Victory Over Newark | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/brown-conquers-hatzeck-topseeded-player-advances-in-clay-court.html | BROWN CONQUERS HATZECK; Top-Seeded Player Advances in Clay Court Tennis | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/stevedores-seek-50cent-pay-rise-employes-at-contract-parley-ask.html | STEVEDORES SEEK 50-CENT PAY RISE; Employes at Contract Parley Ask Revision in Method of Reckoning Overtime | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mmillin-in-russia-sends-father-rebuff.html | M'MILLIN IN RUSSIA SENDS FATHER REBUFF | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/cannella-on-license-job-plans-no-changes-now-but-sees-lot-of.html | CANNELLA ON LICENSE JOB; Plans No Changes Now but Sees 'Lot of Headaches' Coming | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/end-of-an-experiment.html | END OF AN EXPERIMENT | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/stetsons-3000000-to-liquidate-loan.html | STETSON'S $3,000,000 TO LIQUIDATE LOAN | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/medals-go-begging-veterans-fail-to-take-trouble-of-picking-them-up.html | MEDALS GO BEGGING; Veterans Fail to Take Trouble of Picking Them Up | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/u-s-cruiser-is-refloated.html | U. S. Cruiser Is Refloated | True | | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/city-gets-pier-plan-to-cost-58268000-10year-waterfront-program-is.html | CITY GETS PIER PLAN TO COST $58,268,000; 10-Year Waterfront Program Is Part of Larger One Given to Mayor by Minetti CITY GETS PIER PLAN TO COST $58,268,000 | True | By Robert W. Potter | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/ftc-sifts-steel-prices-hearings-resumed-on-charges-of-collusion-by.html | FTC SIFTS STEEL PRICES; Hearings Resumed on Charges of Collusion by Large Group | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/u-s-held-to-blame-for-sugar-cost-rise.html | U. S. HELD TO BLAME FOR SUGAR COST RISE | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/marcantonio-foe-begins-campaign-mouthpiece-of-moscow-party-line.html | MARCANTONIO FOE BEGINS CAMPAIGN; 'Mouthpiece of Moscow Party Line' Scored by John Ellis, Republican Opponent | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/directs-sales-in-division-of-u-s-radiator-corp.html | Directs Sales In Division Of U. S. Radiator Corp. | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mrs-truman-leaves-for-capital.html | Mrs. Truman Leaves for Capital | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/monultymccurdy.html | MoNultyMcCurdy | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/democrats-blast-dewey-gop-record-speakers-at-convention-call.html | DEMOCRATS BLAST DEWEY, GOP RECORD; Speakers at Convention Call Governor 'the Shining Knight' of 'Old King Joe' Grundy 'DEAL' IS HELD 'SHAMEFUL' McGrath Labels Republican Rule of Congress as 'Dismal' and 'Retrogressive' | True | By James A. Hagertyspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mrs-frank-a-assmann.html | MRS. FRANK A. ASSMANN | True | SpeCial to TH IEW YO TES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/i-son-to-h-t-gray-colgroves-i.html | I Son to H. T. Gray Colgroves I | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/bernadotte-suggests-firm-security-council-order-for-palestine-peace.html | Bernadotte Suggests Firm Security Council Order for Palestine Peace; U. N. CURB ON ARABS ASKED BY MEDIATOR | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/dr-s-soliscohen-diagnostioian-90-professor-of-clinical-medicine-at.html | DR. S. SOLIS-COHEN, ] DIAGNOSTIOIAN, 90[; Professor of Clinical Medicine at Jefferson Medical College for Many Years Is Dead | True | r Special to "Z= NZ YORK Tn-zs. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/hoffman-to-go-abroad-eca-chief-to-fly-to-europe-leaving-here-july.html | HOFFMAN TO GO ABROAD; ECA Chief to Fly to Europe, Leaving Here July 21 | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/refrigeration-concern-elects-new-president.html | Refrigeration Concern Elects New President | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/cripps-hails-production-says-britains-output-outstrips-that-of-most.html | CRIPPS HAILS PRODUCTION; Says Britain's Output Outstrips That of Most of Europe | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/stocks-swing-up-to-further-peaks-railroad-issues-again-provide.html | STOCKS SWING UP TO FURTHER PEAKS, Railroad Issues Again Provide Impetus -- Other Sections Stronger at Finish MOST GAINS FRACTIONAL Only Few Manage to Register Point or More Advantage -- 1,300,000 Share Total | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/price-rise-of-21-to-june-1-is-shown-food-up-19-clothing-33-in.html | PRICE RISE OF 2.1% TO JUNE 1 IS SHOWN; Food Up 1.9%, Clothing 3.3% in Period, the President's Economic Advisers Report | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/store-unions-take-steps-for-strike-vote-to-be-held-in-woolworth.html | STORE UNIONS TAKE STEPS FOR STRIKE; Vote to Be Held in Woolworth Warehouses as Leaders Face Contempt Citation | True | By A. H. Raskin | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/glass-workers-get-rise.html | Glass Workers Get Rise | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/62-nations-in-olympics-venezuela-entry-overlooked-in-earlier.html | 62 NATIONS IN OLYMPICS; Venezuela Entry Overlooked in Earlier Announcement | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/plans-press-parley-later.html | Plans Press Parley Later | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/kramer-captures-open-chess-lead-new-york-youth-conqueror-of.html | KRAMER CAPTURES OPEN CHESS LEAD; New York Youth, Conqueror of Champion, Halts Mengarini in 7th Round for 6 1/2-1/2 | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/three-suites-shown-photographic-murals-decorate-rooms-in-newark.html | THREE SUITES SHOWN; Photographic Murals Decorate Rooms in Newark Store | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/auditing-20000000-gi-policies.html | Auditing 20,000,000 GI Policies | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/bavarians-to-pour-a-big-lens.html | Bavarians to Pour a Big Lens | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/australian-defends-immigration-policy.html | AUSTRALIAN DEFENDS IMMIGRATION POLICY | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/royal-society-of-london-honors-american-chemist.html | Royal Society of London Honors American Chemist | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/alfred-schwenker.html | ALFRED SCHWENKER | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mrs-mays-72-leads-qualifiers-in-long-island-match-play-golf-willow.html | Mrs. May's 72 Leads Qualifiers In Long Island Match Play Golf; Willow Brook Star Beats Mrs. Kirkland, the Defending Champion, by One Stroke as Tourney Starts at Wheatley Hills | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/village-fair.html | VILLAGE FAIR | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/u-s-adds-airstrip-in-berlin-as-soviet-plans-rail-repair-5000foot.html | U. S. ADDS AIRSTRIP IN BERLIN AS SOVIET PLANS RAIL 'REPAIR'; 5,000-Foot Lane to Increase Capacity a Third -- British Extend Gatow Runway BLOCKADE EASING HINTED Russians in Move to Restore Line to West -- American Planes Set New Mark New U.S. Runway Begun at Berlin; Russians Hint Easing of Blockade | True | By Drew Middletonspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/ship-agreement-announced.html | Ship Agreement Announced | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/philo-p-haven.html | PHILO P. HAVEN | True | Special t Tm NEW YORK TnE. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mary-wilkenshaw.html | MARY WILKENSHAW | True | Special to TRE NEW %TOOK 'ThMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/dewey-reappoints-noyes-six-others-also-are-named-to-saratoga.html | DEWEY REAPPOINTS NOYES; Six Others Also Are Named to Saratoga Springs Commission | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/commercial-paper-rises.html | Commercial Paper Rises | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/squarerigger-coming-here.html | Square-Rigger Coming Here | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/macedonians-join-balkan-red-fight-siding-with-tito-they-accuse.html | MACEDONIANS JOIN BALKAN RED FIGHT; Siding With Tito, They Accuse Bulgarian and Albanian Parties of Imperialism | True | By M. S. Handlerspecial To the New York Times. | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/yugoslavs-try-fifty-as-spies-terrorists.html | YUGOSLAVS TRY FIFTY AS SPIES, TERRORISTS | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/brisk-sales-seen-at-drapery-show-but-all-buying-is-for-short-terms.html | BRISK SALES SEEN AT DRAPERY SHOW; But All Buying Is for Short Terms -- Ample Supplies of Merchandise Reported LOWER PRICES REPORTED Demand Held Strong for $1.98 and $2.98 Sellers -- Ninon Also in Demand | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/leases-building-in-port-chester.html | Leases Building in Port Chester | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/fire-damages-golden-theatre.html | Fire Damages Golden Theatre | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/williams-stops-beau-jack-in-sixth-and-retains-lightweight-title.html | Williams Stops Beau Jack in Sixth and Retains Lightweight Title; SHIBE PARK FIGHT ENDED BY REFEREE Williams Awarded Victory by Knockout With Beau Jack Helpless on the Ropes LEFT HOOK SPELLS DOOM Georgian Takes Heavy Beating After Scoring in First Three Rounds of Title Bout | | By James P. Dawsonspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/wooden-pole-kills-child-60foot-clothes-line-holder-snaps-and.html | WOODEN POLE KILLS CHILD; 60-Foot Clothes Line Holder Snaps and Crushes Girl, 4 | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/british-account-closed-the-last-lendlease-settlement-agreement-is.html | BRITISH ACCOUNT CLOSED; The Last Lend-Lease Settlement Agreement Is Signed | | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/truman-plans-philadelphia-visit-for-acceptanceunity-address-truman.html | Truman Plans Philadelphia Visit For Acceptance-Unity Address; TRUMAN PLANNING CONVENTION VISIT | | By Anthony Levierospecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mrs-siegmund-grosskopf.html | MRS. SIEGMUND GROSSKOPF | True | Special to T NEW YORK TIr. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/business-world.html | BUSINESS WORLD | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/meat-prices-here-soar-to-near-record-levels.html | Meat Prices Here Soar To Near Record Levels | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/will-direct-advertising-of-pabst-sales-company.html | Will Direct Advertising Of Pabst Sales Company | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/libbyowens-raises-glass-prices-by-9.html | LIBBY-OWENS RAISES GLASS PRICES BY 9% | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/coddaire-inducted-as-maritime-aide.html | CODDAIRE INDUCTED AS MARITIME AIDE | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mill-pricing-plan-in-effect-for-steel.html | MILL PRICING PLAN IN EFFECT FOR STEEL | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/israeli-officer-urges-caution.html | Israeli Officer Urges Caution | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/germans-sidestep-state-character-antipathy-to-responsibility-for.html | GERMANS SIDE-STEP STATE 'CHARACTER'; Antipathy to Responsibility for Kind of Regime Held Peril to 3-Zone Unification | True | By Jack Raymondspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/the-youngest-delegate-gets-a-few-pointers.html | THE YOUNGEST DELEGATE GETS A FEW POINTERS | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/raschi-or-page-to-start-against-branca-in-allstar-game-today.html | Raschi or Page to Start Against Branca in All-Star Game Today; AMERICANS FORCED TO REVISE LINE-UP Loss of Four Key Players by Injury and Withdrawal of Feller Hit Squad NATIONALS IN TOP SHAPE Stanky Only Starter Chosen by Fans Unable to Play at St. Louis Today |  | By John Drebingerspecial To the New York Times. |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/hartford-delegate-dies-at-convention.html | HARTFORD DELEGATE DIES AT CONVENTION | True |  |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/news-of-food-europes-multitude-of-summer-sausages-duplicated-here.html | News of Food; Europe's Multitude of Summer Sausages Duplicated Here in German, Italian Stores | True |  |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/i-mrs-francis-j-murray.html | i MRS. FRANCIS J. MURRAY' | True | special to Tz Nsw'ox Tu4zs. |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mrs-nevil-gains-qualifying-honors-in-tricounty-golf-card-of-81-is.html | Mrs. Nevil Gains Qualifying Honors in Tri-County Golf; CARD OF 81 IS BEST ON CENTURY LINKS Mrs. Nevil Medal Winner as Field of 63 Renews Play for Tri-County Title KAY BYRNE 2D WITH AN 82 Mrs. Untermeyer at 83, Mrs. Menzel 84 -- Mrs. Limburg in Group Posting 86s | True | By Maureen Orcuttspecial To the New York Times. |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/denial-of-public-office-religious-intolerance-viewed-as-menace-by.html | Denial of Public Office; Religious Intolerance Viewed as Menace by Former Minister to Ireland |  | DAVID GRAY. |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/argentine-envoy-lands-corominas-expects-to-be-sent-to-u-n-assembly.html | ARGENTINE ENVOY LANDS; Corominas Expects to Be Sent to U. N. Assembly in Paris | True |  |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/curran-is-accused-of-delaying-talks-but-employers-also-sought-to.html | CURRAN IS ACCUSED OF DELAYING TALKS; But Employers Also Sought to Evade Discussion, NMU Attorney Tells NLRB | True |  |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/john-anderson-won-olympic-title-in-32.html | JOHN ANDERSON, WON OLYMPIC TITLE IN '32 | True | Spalai to THE NZW YOP. E TIMES. |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/named-sales-manager-of-chalmers-knitting-co.html | Named Sales Manager Of Chalmers Knitting Co. | True |  |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/pete-the-bronx-zoo-hippopotamus-to-mark-45th-birthday-today-as.html | Pete, the Bronx Zoo Hippopotamus, to Mark 45th Birthday Today as Befits an Old Beast | True |  |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/paris-scott-russell.html | PARIS SCOTT RUSSELL | True | Special to THE Nw YOIK TIMES. |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/taft-to-see-dewey-on-campaign-role-next-congress-a-likely-topic.html | TAFT TO SEE DEWEY ON CAMPAIGN ROLE; Next Congress a Likely Topic Tonight Also -- Senator Intends to Try Again on Housing |  | By Clayton Knowlesspecial To the New York Times. |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/harry-lq-latey-77-expert-oh-transit-exchief-electrical-engineer-of.html | HARRY lq. LATEY, 77, EXPERT' OH TRANSIT; Ex-Chief Electrical Engineer of Transportation Board Dies -- :'In Field Since 1898 | True |  |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/greek-units-press-grammos-advance-three-divisions-attack-anew-on.html | GREEK UNITS PRESS GRAMMOS ADVANCE; Three Divisions Attack Anew on South Flank of Range -- Rebels Hit Near Arta |  |  |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/florence-f-hamilton-bride.html | Florence F. Hamilton Bride |  | Special to THE NEW YORK TIMES. |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/business-notes.html | BUSINESS NOTES | True |  |  | C1B 144798 |  |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/guatemala-importing-llamas.html | Guatemala Importing Llamas |  | Special to THE NEW YORK TIMES. |  | C1B 144798 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/israel-officials-deny-link-to-b17-bomber-held-at-a-nova-scotia.html | ISRAEL OFFICIALS DENY LINK TO B-17; Bomber Held at a Nova Scotia Field Viewed as Shipment by Irgun Extremists | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/greenmantulin.html | Greenman--Tulin | True | Special to THE NEW YORK TIMg. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/washington-nine-on-top-brooklyn-eagle-allstars-bow-to-post-allstars.html | WASHINGTON NINE ON TOP; Brooklyn Eagle All-Stars Bow to Post All-Stars, 12-2 | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/british-withhold-abdullah-subsidy-500000-unpaid-pending-un-decision.html | BRITISH WITHHOLD ABDULLAH SUBSIDY; 500,000 Unpaid Pending U.N. Decision -- Step Held Pressure for Palestine Cease-Fire | True | By Clifton Danielspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/tanglewood-lists-4hour-festival-benefit-program-on-aug-3-to-include.html | TANGLEWOOD LISTS 4-HOUR FESTIVAL; Benefit Program on Aug. 3 to Include Shakespearean Excerpts and Concert | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/twa-agrees-to-arbitrate.html | TWA Agrees to Arbitrate | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/browns-conquer-phillies-7-to-5-in-hall-of-fame-memorial-contest.html | Browns Conquer Phillies, 7 to 5, In Hall of Fame Memorial Contest; American Leaguers Hit 5 Homers, Nationals Only 2, as Catcher Lakeman Pitches -- Pennock-Traynor Ceremonies Put Off | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/treasury-bills-accepted.html | Treasury Bills Accepted | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/swiss-ask-ruling-on-german-assets-note-indicates-feeling-that-u-s.html | SWISS ASK RULING ON GERMAN ASSETS; Note Indicates Feeling That U. S., Britain and France Are Employing 'High Pressure' | True | By Kenneth Campbellspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/todays-music-events.html | Today's Music Events | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/asks-unified-aid-to-blind-head-of-aawb-favors-federal-and-state.html | ASKS UNIFIED AID TO BLIND; Head of AAWB Favors Federal and State Agencies | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/older-age-groups-attacked-by-polio-survey-presented-at-session-here.html | OLDER AGE GROUPS ATTACKED BY POLIO; Survey Presented at Session Here Shows Susceptibility Is Heavier in Europe SISTER KENNY IN DEBATE Assails Statement That Cost of Her Method Is Too High Compared With Usual Way | True | By William L. Laurence | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/boy-killed-in-odd-mishap-child-5-crushed-by-concrete-urn-while-at.html | BOY KILLED IN ODD MISHAP; Child, 5, Crushed by Concrete Urn While at Play in Yard | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/cornerstone-is-laid-for-sylvania-group.html | CORNERSTONE IS LAID FOR SYLVANIA GROUP | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/party-platforms.html | PARTY PLATFORMS | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/internes-go-to-u-n-fortythree-students-start-their-eightweek.html | 'INTERNES GO TO U. N.; Forty-three Students Start Their Eight-Week Training Period | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/bovard-dies-of-poisoning.html | Bovard Dies of Poisoning | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/cleaned-out-by-cleaner-apartment-ransacked-by-man-who-offers-to.html | CLEANED OUT BY 'CLEANER'; Apartment Ransacked by Man Who Offers to Wash Windows | True | | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/arab-league-to-meet.html | Arab League to Meet | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/2-tin-box-banks-looted-22300-is-stolen-from-home-of-new-rochelle.html | 2 TIN BOX 'BANKS' LOOTED, $22,300 Is Stolen From Home of New Rochelle Woman | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/catholic-daughters-plan-european-aid.html | CATHOLIC DAUGHTERS PLAN EUROPEAN AID | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/congress-praised-for-business-aid-retail-hardware-association.html | CONGRESS PRAISED FOR BUSINESS AID; Retail Hardware Association Delegates Hear Noble Hall Session as 'Sympathetic' | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/communist-chief-in-brazil-escapes-prestes-leader-of-outlawed-party.html | COMMUNIST CHIEF IN BRAZIL ESCAPES; Prestes, Leader of Outlawed Party, Said to Have Fled After Plotting a Revolution | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/brown-mogul-wins-monmouth-purse-outraces-jetsam-in-stretch-to-score.html | BROWN MOGUL WINS MONMOUTH PURSE; Outraces Jetsam in Stretch to Score at $8.80 for $2, With Happy C. in Third Place | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/ramsay-fischer-fiance-i-army-veteran-and-elisabeth-a-meulenkamp-are.html | RAMSAY FISCHER FIANCE i; Army Veteran and Elisabeth A. Meulenkamp Are Engaged | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/figures-of-new-deal-era-missing-from-convention-literary-ghosts-old.html | Figures of New Deal Era Missing From Convention; Literary 'Ghosts,' Old Brain Trusters and Others Among the Absent | True | By James Restonspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/record-relief-sent-to-jews-in-europe.html | RECORD RELIEF SENT TO JEWS IN EUROPE | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/bible-sold-for-61600-vellum-bible-printed-at-mainz-in-1462-goes-at.html | BIBLE SOLD FOR $61,600; Vellum Bible, Printed at Mainz in 1462, Goes at London Auction | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/parodi-back-after-talks.html | Parodi Back After Talks | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/roy-a-foan-in-new-post.html | Roy A. Foan in New Post | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/peronists-reject-radio-gag-charge-argentine-paper-says-liberty-of.html | PERONISTS REJECT 'RADIO GAG' CHARGE; Argentine Paper Says Liberty of the Air Is Not Curbed, but Majority Rights Prevail | True | By Milton Brackerspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/egyptians-report-gains.html | Egyptians Report Gains | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/tension-reported-in-siam.html | Tension Reported in Siam | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mrs-helen-behrmann.html | MRS. HELEN BEHRMANN | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/huk-situation-quiet-philippine-surrenders-are-said-to-be-proceeding.html | 'HUK' SITUATION QUIET; Philippine Surrenders Are Said to Be Proceeding Smoothly | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/white-motor-plans-issue-120000-shares-of-convertible-preferred-to.html | WHITE MOTOR PLANS ISSUE; 120,000 Shares of Convertible Preferred to Be Voted On | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/78-weekly-flights-at-idlewild-seen-port-authority-prediction-based.html | 78 WEEKLY FLIGHTS AT IDLEWILD SEEN; Port Authority Prediction Based on International Traffic by End of This Month | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/strike-protests-security-firings-6000-westinghouse-workers-stage.html | STRIKE PROTESTS 'SECURITY' FIRINGS; 6,000 Westinghouse Workers Stage 'Sit-Down' After 2 Are Dismissed at Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/i-o-glasr-7-rowl.html | i o. GLAsR, 7, Rowl | True | SpecIa! to THE NEW' YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/radio-play-marks-anniversary-of-ap-birth-of-centuryold-news-agency.html | RADIO PLAY MARKS ANNIVERSARY OF AP; Birth of Century-Old News Agency Is Dramatized in Broadcast Here | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/costa-ricans-in-salvador.html | Costa Ricans in Salvador | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/bus-drivers-quit-in-westchester-service-in-yonkers-and-other-towns.html | BUS DRIVERS QUIT IN WESTCHESTER; Service in Yonkers and Other Towns Snarled -- New Row on Third Avenue System | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/jacob-h-hagopian.html | JACOB H. HAGOPIAN | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/davisons-holdings-in-ward-are-sold.html | DAVISON'S HOLDINGS IN WARD ARE SOLD | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/river-thames-is-crossed-by-walking-in-the-water.html | River Thames Is Crossed By Walking in the Water | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mss-jan-stanto-rianc-of-xplot.html | Mss JAN STANTO rIANC Of: X-PLOT | True | Special to Tz Nw Yo TIMS. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/french-release-5-u-s-planes.html | French Release 5 U. S. Planes | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/ford-tieup-threat-made-by-reuther-uaw-leader-back-in-action-warns.html | FORD TIE-UP THREAT MADE BY REUTHER; UAW Leader, Back in Action, Warns of Strike Thursday Unless Terms Are Met | True | By Walter W. Ruchspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/operation-ragweed-scorches-700-acres.html | 'OPERATION RAGWEED' SCORCHES 700 ACRES | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/koreans-approve-new-constitution-basic-charter-on-democratic-lines.html | KOREANS APPROVE NEW CONSTITUTION; Basic Charter, on Democratic Lines, Provides for Strong Executive Department | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/eight-get-death-in-spain-16-sentenced-to-prison-for-links-to.html | EIGHT GET DEATH IN SPAIN; 16 Sentenced to Prison for Links to Barracks Explosion | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/u-of-p-reported-in-bid-for-stassen-universitys-officials-and.html | U. OF P. REPORTED IN BID FOR STASSEN; University's Officials and Ex-Governor Refuse to Discuss Presidency Rumors | True | By William G. Weartspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/women-athletes-in-olympic-home-vanguard-of-feminine-stars-pleased.html | WOMEN ATHLETES IN OLYMPIC HOME; Vanguard of Feminine Stars Pleased With Rooms, but Mirrors Are Small | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/manns-son-said-to-slash-wrists.html | Mann's Son Said to Slash Wrists | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/1500-at-iites-held-for-thomas-s-white.html | 1,500 AT IiTES HELD FOR THOMAS S. WHITE | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/h-raymond-ashbrook.html | H. RAYMOND ASHBROOK | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/to-publish-drama-books-macgregor-establishes-concern-to-turn-out.html | TO PUBLISH DRAMA BOOKS; MacGregor Establishes Concern to Turn Out Serious Works | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/berlin-is-facing-cut-in-rations-in-month.html | BERLIN IS FACING CUT IN RATIONS IN MONTH | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/keynote-sixteen-years-after.html | KEYNOTE SIXTEEN YEARS AFTER | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/evicted-couple-held-for-child-desertion.html | EVICTED COUPLE HELD FOR CHILD DESERTION | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/aids-exporters-to-chile.html | Aids Exporters to Chile | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/tydings-also-out-runningmate-boom-for-kentuckian-grows-as.html | TYDINGS ALSO OUT; Running-Mate Boom for Kentuckian Grows as Marylanders Quit OVATION FOR KEYNOTER High Command Favoring of Lane Had Brought Threat of a Fight on the Floor LANE OUT, BARKLEY LEADS FOR TICKET | True | By Felix Belair Jr.special To The New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/gen-hanneken-retires-muchdecorated-bandit-catcher-was-with-marines.html | GEN. HANNEKEN RETIRES; Much-Decorated Bandit Catcher Was With Marines in Pacific | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/aid-for-childrens-fund-american-association-for-u-n-offers-week-to.html | AID FOR CHILDREN'S FUND; American Association for U. N. Offers Week to U. S. Drive | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/adds-to-queens-holding-towing-concern-buys-adjoining-corner-in-long.html | ADDS TO QUEENS HOLDING; Towing Concern Buys Adjoining Corner in Long Island City | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/andrew-cameron.html | ANDREW CAMERON | True | Special to THE NEW YOK TIM.S. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/century-of-hats-gets-a-new-touch-reichman-collection-converts.html | CENTURY OF HATS GETS A NEW TOUCH; Reichman Collection Converts Directoire and Victorian Modes to Modern Uses | True | By Virginia Pope | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/farm-pay-averages-583-hired-hands-cost-25-more-in-1947-as-living.html | FARM PAY AVERAGES $583; Hired Hands Cost 25% More in 1947, as Living Costs Rose 38% | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/buys-building-in-philadelphia.html | Buys Building in Philadelphia | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/u-s-aide-wounded-in-jerusalem.html | U. S. Aide Wounded in Jerusalem | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/inspecting-honor-guard-at-fort-monmouth-yesterday.html | INSPECTING HONOR GUARD AT FORT MONMOUTH YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/halloran-to-open-2-more-buildings-33-increase-in-capacity-of-u-s.html | HALLORAN TO OPEN 2 MORE BUILDINGS; 33% Increase in Capacity of U. S. Veterans Hospital Is Planned for Fall | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/long-island-road-hailed-increase-in-service-between-jamaica-long.html | LONG ISLAND ROAD HAILED; Increase in Service Between Jamaica, Long Island City Set | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/parley-on-friday-asked.html | Parley on Friday Asked | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/u-s-ship-crew-mutiny-reported-vessel-out-of-control-of-officers.html | U. S. Ship Crew Mutiny Reported; Vessel Out of Control of Officers | True | By the United Press. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/books-authors.html | Books -- Authors | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/ecuadorean-congress-called.html | Ecuadorean Congress Called | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/u-s-aid-pact-passed-by-italian-chamber.html | U. S. AID PACT PASSED BY ITALIAN CHAMBER | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/last-german-prisoners-leave-britain-for-home.html | Last German Prisoners Leave Britain for Home | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/francis-x-mvarish.html | FRANCIS X. M'VARISH | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/2-ships-to-carry-fire-for-olympics-british-navy-assigns-vessels-to.html | 2 SHIPS TO CARRY FIRE FOR OLYMPICS; British Navy Assigns Vessels to Transport Traditional Flame Over the Seas | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/teenagers-start-summer-program-salvation-army-center-opens-14-in.html | TEEN-AGERS START SUMMER PROGRAM; Salvation Army Center Opens - - 14 in Home for the Aged Depart for Country | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/judge-challenges-rule-orders-briefs-on-his-right-to-sit-in-railway.html | JUDGE CHALLENGES RULE; Orders Briefs on His Right to Sit in Railway Case | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/harry-truman-enters-college.html | Harry Truman Enters College | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/stockholders-agree-to-bruck-mills-plan.html | STOCKHOLDERS AGREE TO BRUCK MILLS PLAN | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/investigation-of-george-polks-death.html | Investigation of George Polk's Death | True | ANTHONY A. ANTONAKAKIS, | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/prices-are-mixed-on-cotton-market-futures-close-6-points-lower-to-3.html | PRICES ARE MIXED ON COTTON MARKET; Futures Close 6 Points Lower to 3 Higher -- Southern Mill Buying Is Moderate | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/arrau-attracts-12000-to-stadium-pianist-heard-in-beethovens-emperor.html | ARRAU ATTRACTS 12,000 TO STADIUM; Pianist Heard in Beethoven's Emperor Concerto -- Monteux on Podium Once Again | True | C. H. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/carroll-estate-1000000-left-most-of-it-to-dancer-who-died-in-crash.html | CARROLL ESTATE $1,000,000; Left Most of It to Dancer Who Died in Crash With Him | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/3-teams-tie-at-64-for-amateurpro-arcaro-joins-with-norwich-to-annex.html | 3 TEAMS TIE AT 64 FOR AMATEUR-PRO; Arcaro Joins With Norwich to Annex Share of Laurels in Long Island P. G. A. Play | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/dr-max-heinrici.html | DR. MAX HEINRICI | True | Special to THE NEW YORK TIZS. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/citybound-youngsters-off-on-travels-as-librarys-summer-story-hours.html | City-Bound Youngsters Off on Travels As Library's Summer Story Hours Begin | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/army-honors-correspondent.html | Army Honors Correspondent | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/senator-ives-weds-mrs-marian-crain.html | SENATOR IVES WEDS MRS. MARIAN CRAIN | True | Special to THE !'cfEw YORK TIM. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/ms-wshm-wr-i.html | M.s. wsLU°M ^. W,.^"'r I | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/texas-unit-fights-bolt-from-truman-token-backing-pledged-laney-with.html | TEXAS UNIT FIGHTS BOLT FROM TRUMAN; Token Backing Pledged Laney With Limitation After He Says He Won't Back President TEXAS UNIT FIGHTS BOLT FROM TRUMAN | True | By William S. Whitespecial To the New York Times. | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/bonds-and-shares-on-london-market-berlin-tension-warning-of-cut-in.html | BONDS AND SHARES ON LONDON MARKET; Berlin Tension, Warning of Cut in Imports, Is Reflected in Business Decline | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/court-opens-way-to-frick-art-gifts-daughter-loses-fight-to-bar.html | COURT OPENS WAY TO FRICK ART GIFTS; Daughter Loses Fight to Bar Rockefeller Donation of Six Paintings Worth $1,700,000 NO RESTRICTION IS FOUND Justice Schreiber Says Founder Wanted Collection to Grow After His Death | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/equality-is-urged-in-u-s-education-president-of-federation-of.html | EQUALITY IS URGED IN U. S. EDUCATION; President of Federation of Teachers Opposes Double Standards in Schools | True | By Albert J. Gordonspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/carol-a-cowdrick-to-be-bride-in-fall-mt-holyoke-graduate-fiancee-of.html | CAROL A. COWDRICK TO BE BRIDE IN FALL; Mt. Holyoke Graduate Fiancee of Thomas P. Ineson, Who Served in Navy in War. | True | Special to 'RX Ngw Yozg TtMgS. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/james-g-valier.html | JAMES G. WALiER | True | Special to zw YO TZMICS. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mrs-k-a-cummings.html | MRS. K. A. CUMMINGS | True | Spec:al to Trg NEw Yo TXMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/passport-left-behind-baby-2-takes-off-for-scotland-anyway-paper-to.html | PASSPORT LEFT BEHIND; Baby, 2, Takes Off for Scotland, Anyway -- Paper to Follow | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/new-york-police-in-goldwyn-film-producer-planning-to-present-life.html | NEW YORK POLICE IN GOLDWYN FILM; Producer Planning to Present Life of an 'Average Cop' -- O'Dwyer Gives Approval | True | By Thomas M. Pryorspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/vacationing-in-new-york.html | Vacationing in New York | True | T. J. MCINERNEY. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/manila-seeks-relations.html | Manila Seeks Relations | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/offer-of-pay-rise-refused-by-equity-actors-unit-spurns-increase-of.html | OFFER OF PAY RISE REFUSED BY EQUITY; Actors' Unit Spurns Increase of $15 in Minimums -- Groups Meet Again Tomorrow | True | By Louis Calta | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/steers-bring-record-prices-livestock-prices-reach-record-high.html | Steers Bring Record Prices; LIVESTOCK PRICES REACH RECORD HIGH | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/snag-in-westgermany.html | SNAG IN WEST-GERMANY | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/divorces-g-w-wattles-investment-bankers-wife-gets-reno-decree-wed.html | DIVORCES G. W. WATTLES; Investment Banker's Wife Gets Reno Decree -- Wed 15 Years | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mrs-kaszubski-annexes-shot-put-discus-throw-in-olympic-tests-tops.html | Mrs. Kaszubski Annexes Shot Put, Discus Throw in Olympic Tests; Tops Field in Final Tryouts for Women at Providence -- Mrs. Dodson Breaks Javelin Record Set by Mrs. Zaharias in 1932 | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/seeks-to-oust-salazar-gen-norton-de-matos-tells-why-he-seeks.html | SEEKS TO OUST SALAZAR; Gen. Norton de Matos Tells Why He Seeks Election | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/extra-dividend-set-by-standard-oil-ind.html | EXTRA DIVIDEND SET BY STANDARD OIL, IND. | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/drifting-boat-towed-in-alert-army-sergeant-aids-coast-guard-in.html | DRIFTING BOAT TOWED IN; Alert Army Sergeant Aids Coast Guard in Locating Craft | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/bausmith-with-pro-yankees.html | Bausmith With Pro Yankees | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/soccer-candidates-to-play.html | Soccer Candidates to Play | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/young-defeats-belfiore.html | Young Defeats Belfiore | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/chain-mail-sales-led-by-apparels-43-companies-show-164-rise-for.html | CHAIN, MAIL SALES LED BY APPARELS; 43 Companies Show 16.4% Rise for June, Compared With '47 -- Apparels Up 23.9% | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/local-musicians-ask-aid-from-petrillo.html | LOCAL MUSICIANS ASK AID FROM PETRILLO | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mrs-roosevelt-wont-attend.html | Mrs. Roosevelt Won't Attend | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/jones-quits-texas-a-and-m.html | Jones Quits Texas A. and M. | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/home-loan-banks-selling-big-issue-115000000-notes-on-market-today.html | HOME LOAN BANKS SELLING BIG ISSUE; $115,000,000 Notes on Market Today Through Nation-Wide Group of Dealers | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/anniversary-aids-cancer-fund.html | Anniversary Aids Cancer Fund | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/galo-plaza-here-for-checkup.html | Galo Plaza Here for Check-Up | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/steel-index-declines.html | Steel Index Declines | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/the-news-of-radio-moore-to-resign-as-master-of-ceremonies-on.html | The News of Radio; Moore to Resign as Master of Ceremonies on 'Breakfast in Hollywood' Program | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/trusteeship-council-actions-tendency-is-seen-to-exceed-proper.html | Trusteeship Council Actions; Tendency Is Seen to Exceed Proper Functions and Deny Hearings | True | ALBERT E. GRIFFITH. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/jets-at-labrador-for-sea-crossing-14-us-planes-prepare-to-meet.html | JETS AT LABRADOR FOR SEA CROSSING; 14 U.S. Planes Prepare to Meet British in the First Such Flight Over Atlantic SHOOTING STARS ZOOMING AWAY ON TRANSATLANTIC JET FLIGHT JETS AT LABRADOR FOR SEA CROSSING | True | By John Stuart | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/text-of-broadcast.html | TEXT OF BROADCAST | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/firemen-blocked-by-motor-traffic-apparatus-forced-to-detour-at.html | FIREMEN BLOCKED BY MOTOR TRAFFIC; Apparatus Forced to Detour at Taconic Parkway -- Bridge Asked For by Yorktown | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/israeli-men-take-a-height.html | Israeli Men Take a Height | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mediators-conclusions.html | Mediator's Conclusions | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/canada-rail-pact-nearer-unions-reduce-pay-demand-new-company-rise.html | CANADA RAIL PACT NEARER; Unions Reduce Pay Demand -- New Company Rise Reported | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/sees-alaska-ships-on-business-basis-mellen-of-maritime-commission.html | SEES ALASKA SHIPS ON BUSINESS BASIS; Mellen of Maritime Commission Explains Mandate From Congress on Services | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/archibald-e-wimperis.html | ARCHIBALD E. WIMPERIS | True | Special to Nv NO]L XZZ4g. S. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/5-boys-offer-to-supply-worms-and-mice-to-enable-bird-clinic-to.html | 5 Boys Offer to Supply Worms and Mice To Enable Bird Clinic to Continue Work | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/panama-assembly-deposes-president-jimenez-ousted-by-one-vote.html | PANAMA ASSEMBLY DEPOSES PRESIDENT; Jimenez, Ousted by One Vote, Contests Action -- Obarrio Is Placed in Office | True | By C. H. Calhounspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/retail-jewelers-report-sales-rise-questionnaires-on-1948-silver.html | RETAIL JEWELERS REPORT SALES RISE; Questionnaires on '1948 Silver Parade' Also List Increase in New Customers | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/lawrence-b-quick.html | LAWRENCE B. QUICK | True | Special to NEW Yo: 'r,4r,..s. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/of-r-v-wright-funeral-800-leaders-in-engineering-andj.html | OF R-- V. WRIGHT1 FUNERAL; "800 Leaders in Engineering andJ | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/harmonica-firm-gets-new-plant-in-jersey.html | HARMONICA FIRM GETS NEW PLANT IN JERSEY | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/reparation-cut-given-soviet-demand-on-finland-is-reduced-by.html | REPARATION CUT GIVEN; Soviet Demand on Finland Is Reduced by $74,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/harrismelville.html | Harris--Melville | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mrs-adam-abel.html | MRS. ADAM ABEL | True | Special to N-w Noc 'z'n7.s. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/5-air-generals-shifted-new-assignments-are-announced-at-washington.html | 5 AIR GENERALS SHIFTED; New Assignments Are Announced at Washington | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/450-end-vacation-get-rise.html | 450 End Vacation, Get Rise | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/pay-rise-offered-frengh-strikers-schuman-tries-to-satisfy-civil.html | PAY RISE OFFERED FRENGH STRIKERS; Schuman Tries to Satisfy Civil Service Workers With 32 Billion Francs | True | By Lansing Warrenspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/sampson-is-ousted-as-tammany-chief-rogers-gets-post-manhattan.html | SAMPSON IS OUSTED AS TAMMANY CHIEF; ROGERS GETS POST ; Manhattan Borough President Elected by 'Rebel' Group in Feud With O'Dwyer FIGHT SEEN ONLY BEGUN New Leader Calls for Harmony in Party but Mayor Refuses City Hall Cooperation SAMPSON OUSTED AS TAMMANY CHIEF IN CHANGES OF TAMMANY LEADERSHIP | True | By James P. McCaffrey | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/8arnwell-elliott.html | 8ARNWELL ELLIOTT | True | Spll to THZ NIW YORK TIMZS. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/us-voice-broadcast-derides-russia-over-attack-upon-tito-charges.html | U.S. 'Voice' Broadcast Derides Russia Over Attack Upon Tito; Charges Against Yugoslavia Are Held to Be Based Upon the Very Practices of the Soviet -- 'Pot Calls Kettle Black' | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/in-the-nation-an-impression-of-size-by-contrast.html | In The Nation; An Impression of Size by Contrast | True | By Arthur Krock | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/anderson-hodgdon.html | ANDERSON HODGDON | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/in-praise-of-general-clay-former-secretary-of-war-pays-tribute-to.html | In Praise of General Clay; Former Secretary of War Pays Tribute to Quality of Service Rendered | | ROBERT P. PATTERSON. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mrs-good-is-honored-brooklyn-national-committeewoman-guest-at.html | MRS. GOOD IS HONORED; Brooklyn National Committeewoman Guest at Democratic | | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/harold-bierstadt.html | HAROLD BIERSTADT | | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/statement-by-douglas.html | Statement by Douglas | True | By the United Press. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/new-zealand-backing-for-west.html | New Zealand Backing for West | | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/kelly-par-72-tops-junior-golf-field-takes-qualifying-laurels-in.html | KELLY PAR 72 TOPS JUNIOR GOLF FIELD; Takes Qualifying Laurels in Metropolitan Area Event at Ridgewood C. C. | | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/increase-is-shown-in-merchant-ships-privately-owned-u-s-vessels.html | INCREASE IS SHOWN IN MERCHANT SHIPS; Privately Owned U. S. Vessels Total 1,175 -- Government Charter Craft Decreased | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/steel-production-tops-1947s-pace-output-for-half-of-1948-totals.html | STEEL PRODUCTION TOPS 1947'S PACE; Output for Half of 1948 Totals 43,060,403 Tons, Against 42,338,557 Last Year MILL RATE RISES TO 90.8% Average for Second Quarter Is Placed at 89.7, Compared With 93.9 in 1947 | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/sets-equal-rights-day-designates-july-19-and-extols-womens.html | SETS 'EQUAL RIGHTS DAY'; Dewey Designates July 19 and Extols Women's Campaign | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/dr-weidenreih-anatomist-dead-research-associate-at-museum-of.html | DR. WEIDENREI()H, ANATOMIST, DEAD; Research Associate at Museum of Natural istory Once I Did Survey in China | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/dewey-faces-issue-on-aid-to-schools-stand-on-question-is-in-doubt.html | DEWEY FACES ISSUE ON AID TO SCHOOLS; Stand on Question Is in Doubt, While Taft, Strong Advocate, Plans to Resubmit Bill | True | By Leo Eganspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/text-of-the-recorded-speech-of-senator-barkley-as-the-democratic.html | Text of the Recorded Speech of Senator Barkley as the Democratic Convention Keynoter; ON HAND FOR OPENING SESSION IN PHILADELPHIA | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/mis-jealqb-posey-engaged-to-marry-douglaston-girl-will-become-bride.html | MISS JEAlqB. POSEY 'ENGAGED TO MARRY'; Douglaston Girl Will Become Bride of Ralph N. Hargrove of Raleigh in September | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/plane-crashes-at-struck-field.html | Plane Crashes at Struck Field | | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/jurist-suggests-captive-minepact-goldsborough-presses-for-an-end-to.html | JURIST SUGGESTS S 'CAPTIVE' MINE PACT; Goldsborough Presses for an End to Strike Before Writ Hearing Tomorrow | True | By Louis Starkspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/dodgers-crushed-by-montreal-158-royals-take-night-exhibition-game.html | DODGERS CRUSHED BY MONTREAL, 15-8; Royals Take Night Exhibition Game -- Giants Topple Bisons in Buffalo Contest, 8-3 | True | | | C1B 144798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/sovietitalian-trade-talks-on.html | Soviet-Italian Trade Talks On | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/joseph-wilson.html | JOSEPH WILSON | True | special to Tml -YO TzzS. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/army-tightens-hold-on-tokyo-reporters.html | ARMY TIGHTENS HOLD ON TOKYO REPORTERS | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/kashmir-fight-reported-moslem-raiders-are-said-to-have-attacked.html | KASHMIR FIGHT REPORTED; Moslem Raiders Are Said to Have Attacked Towns in Force | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/envoy-to-prague-arrives-for-talk-with-marshall.html | Envoy to Prague Arrives For Talk With Marshall | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/reinforcement-talk-reaffirmed.html | Reinforcement Talk Reaffirmed | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/polish-reds-ask-purge-would-liquidate-those-who-split-communist.html | POLISH REDS ASK PURGE; Would Liquidate Those Who Split Communist Party | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/arabs-give-up-a-key-point-as-latrun-battle-looms-but-retake-others.html | Arabs Give Up a Key Point as Latrun Battle Looms, but Retake Others; ISRAELI FORCE WINS TOWN ON KEY ROAD | True | By Gene Currivanspecial To the New York Times. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/lawson-littles-father-dies.html | Lawson Little's Father Dies | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/troth-announced-of-elsie-randall-connecticut-college-graduate.html | TROTH ANNOUNCED OF ELSIE RANDALL; Connecticut College Graduate -Engaged to G. H. Werrenrath, Son of Noted Baritone | True | Special to Tm NEw No.x TxMzs. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/draper-asks-firm-stand-undersecretary-says-situation-in-berlin-is.html | DRAPER ASKS 'FIRM STAND'; Under-Secretary Says Situation in Berlin Is Unacceptable | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/dealers-see-no-easing-situation-is-expected-to-continue-until-feed.html | DEALERS SEE NO EASING; Situation Is Expected to Continue Until Feed Costs Decline | True | Special to THE NEW YORK TIMES. | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 144798 | |
| 1948-07-13 | 1948-07-13 | https://www.nytimes.com/1948/07/13/archives/rockland-county-sales-four-home-parcels-among-five-deals-closed-by.html | ROCKLAND COUNTY SALES; Four Home Parcels Among Five Deals Closed by Broker | True | | | C1B 144798 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/2000th-summer-job-applicant-visits-childrens-aid-society-counseling.html | 2,000th Summer Job Applicant Visits Children's Aid Society Counseling Office | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/millman-with-colts-eleven.html | Millman With Colts Eleven | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/clayhoffman-rift-stalls-bizone-pact-bilateral-erp-treaty-with-us.html | CLAY-HOFFMAN RIFT STALLS BIZONE PACT; Bilateral ERP Treaty With U.S. Unsigned -- General Asks Special Role for Area | True | By Jack Raymondspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/names-west-coast-unit-hebrew-union-jewish-institute-designates-los.html | NAMES WEST COAST UNIT; Hebrew Union - Jewish Institute Designates Los Angeles College | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/book-ban-rescinded-rutherford-school-board-acts-on-south-american.html | BOOK BAN RESCINDED; Rutherford School Board Acts on South American Protests | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/debut-flight-at-idlewild.html | Debut Flight at Idlewild | True | | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/city-starts-war-on-mosquitos-in-queens-plane-scatters-500-pounds-of.html | City Starts War on Mosquitos in Queens; Plane Scatters 500 Pounds of DDT Powder | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/barclays-bank-makes-report.html | Barclays Bank Makes Report | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/richard-a-obrien.html | RICHARD A. O'BRI'EN | True | Special to THS NEw NOK Ttr, lus. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/israelirgun-fight-a-sham-arab-says-beach-battle-brought-arms-to-tel.html | ISRAEL-IRGUN FIGHT A SHAM, ARAB SAYS; Beach Battle Brought Arms to Tel Aviv, U. N. Is Told -- Eban Cites Casualties in Clash | True | By George Barrettspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/negro-golfers-play-oncebarred-links.html | NEGRO GOLFERS PLAY ONCE-BARRED LINKS | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/williams-to-assist-fund-lightweight-champion-to-give-1000-to.html | WILLIAMS TO ASSIST FUND; Lightweight Champion to Give $1,000 to Olympic Group | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/textile-exporters-score-cuban-curb-association-protests-to-state.html | TEXTILE EXPORTERS SCORE CUBAN CURB; Association Protests to State Department -- Reciprocal Pact Is Held to Be Violated DUMPING OF CLOTH DENIED National Foreign Trade Council Notes Exclusion of Island's 'Non-Habitual' Importers | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/trumans-sister-hailed-guest-at-cabinet-wives-party-she-steals-the.html | TRUMAN'S SISTER HAILED; Guest at Cabinet Wives' Party, She 'Steals the Show' | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/odwyer-curtails-convention-visit-returns-to-new-york-after-fivehour.html | O'DWYER CURTAILS CONVENTION VISIT; Returns to New York After Five-Hour Stay -- Tammany Leaders Welcome Him | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/dewey-asks-easing-of-dps-laws-adds-to-state-group-to-aid-them-dewey.html | Dewey Asks Easing of DP's Laws; Adds to State Group to Aid Them; DEWEY WOULD EASE DP'S ENTRY TO U. S. | True | By Leo Egan | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/anthracite-prices-raised.html | Anthracite Prices Raised | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/california-flag-appears.html | California Flag Appears | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mrs-rouse-links-victor-cards-a-90-to-take-oneday-event-at-briar.html | MRS. ROUSE LINKS VICTOR; Cards a 90 to Take One-Day Event at Briar Hills | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/bonds-and-shares-on-london-market-activity-in-saar-and-austrian.html | BONDS AND SHARES ON LONDON MARKET; Activity in Siar and Austrian Issues Is Feature of Slow Trading Session | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/carlos-t-dolz.html | CARLOS T. DOLZ | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/reuther-rejects-ford-negotiations-walks-out-calling-wage-offers.html | REUTHER REJECTS FORD NEGOTIATIONS; Walks Out, Calling Wage Offers 'Theoretical Windmills,' as Strike Action Draws Near | True | By Walter W. Ruchspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/couple-commit-suicide-man-55-and-wife-53-use-gas-sleeping-pills-to.html | COUPLE COMMIT SUICIDE; Man, 55, and Wife, 53, Use Gas, Sleeping Pills to End Lives | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/elected-to-directorate-of-empire-trust-company.html | Elected to Directorate Of Empire Trust Company | True | | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/institute-is-urged-as-a-millinery-aid-plan-for-sales-clinics.html | INSTITUTE IS URGED AS A MILLINERY AID; Plan for Sales Clinics Offered by Philadelphian at Session of Merchandising Group | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/castellani-to-meet-zengara.html | Castellani to Meet Zengara | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/new-hampshire-hay-fever-low.html | New Hampshire Hay Fever Low | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/sanctions-permitted-under-us-proposal-to-invoke-chapter-vii-of-the.html | Sanctions Permitted Under U.S. Proposal To Invoke Chapter VII of the U.N. Charter | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/william-e-holliday.html | WILLIAM E. HOLLIDAY | True | Special to TE Nzw YOR: TrMnS. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/pierre-bourdan-drowned-former-french-minister-lost-in-mediterranean.html | PIERRE BOURDAN DROWNED; Former French Minister Lost in Mediterranean Accident | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/surplus-steel-plant-sold.html | Surplus Steel Plant Sold | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/hospital-reports-deficit-of-76154-long-island-college-institution.html | HOSPITAL REPORTS DEFICIT OF $76,154; Long Island College Institution Able to Operate in the Black in First Half of 1948 | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/australia-is-eager-to-increase-exports.html | AUSTRALIA IS EAGER TO INCREASE EXPORTS | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/cardenas-of-mexico-commends-wallace.html | CARDENAS OF MEXICO COMMENDS WALLACE | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/israeli-push-wins-vital-ras-el-ein-capture-ends-tel-aviv-threat-2.html | ISRAELI PUSH WINS VITAL RAS EL EIN; Capture Ends Tel Aviv Threat -- 2 Jerusalem Highway Links Retaken From Arabs NEW ISRAELI GAINS ON CENTRAL FRONT ISRAELI PUSH WINS VITAL RAS EL EIN | True | By Gene Currivanspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/gas-rate-inquiry-ordered.html | Gas Rate Inquiry Ordered | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/end-of-wheat-glut-in-kansas-city-seen.html | END OF WHEAT GLUT IN KANSAS CITY SEEN | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/miss-sue-felt-engaged-library-aide-to-be-wed-aug-21-to-jamie.html | MISS SUE FELT ENGAGED; Library Aide to Be Wed Aug. 21 to Jamie Hastings Kerr Jr. | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/israeli-fliers-bomb-gaza.html | Israeli Fliers Bomb Gaza | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/notes.html | Notes | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/michael-j-hart.html | MICHAEL J. HART | True | Special to T N,V NoP.x TLZS | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/news-of-food-salad-dressings-enhance-summer-meal-of-cold-dish-of.html | News of Food; Salad Dressings Enhance Summer Meal Of Cold Dish of Meat, Poultry or Fruit | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/polish-reds-vote-to-socialize-land-decision-apparently-spurred-by.html | POLISH REDS VOTE TO SOCIALIZE LAND; Decision, Apparently Spurred by Yugoslav Case, Will Be Carried Out 'Voluntarily' | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/strongarm-squad-halts-squabble-at-convention.html | Strong-Arm Squad Halts Squabble at Convention | True | By the United Press. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/king-and-queen-meet-all-anglican-bishops.html | KING AND QUEEN MEET ALL ANGLICAN BISHOPS | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/special-us-airmail-run-to-berlin-opens-today.html | Special U.S. Airmail Run To Berlin Opens Today | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mrs-cril-magnin.html | MRS. CRIL MAGNIN | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/more-ban-segregation-3-school-districts-in-new-jersey-join-move-in.html | MORE BAN SEGREGATION; 3 School Districts in New Jersey Join Move in State | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/platform-written-committee-straddles-on-racial-issue-but-some-ask-a.html | PLATFORM WRITTEN; Committee Straddles on Racial Issue, but Some Ask a Showdown HITS GOP ON LIVING COST 5,500-Word Draft Bars South's Sovereignty Plank, Urges Taft-Hartley Repeal PLATFORM FINISHED AFTER LONG SESSION | True | By C. P. Trussellspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mrs-may-defeats-mrs-freeman-on-20th-hole-in-long-island-play.html | Mrs. May Defeats Mrs. Freeman On 20th Hole in Long Island Play | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/belgians-to-reconsider-regency.html | Belgians to Reconsider Regency | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/the-democratic-labor-plank.html | THE DEMOCRATIC LABOR PLANK | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/hails-currency-move-consultant-on-foreign-business-cites-investment.html | HAILS CURRENCY MOVE; Consultant on Foreign Business Cites Investment Possibility | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/secularism-held-cause-of-divorce-bishop-obrien-tells-catholic.html | SECULARISM HELD CAUSE OF DIVORCE; Bishop O'Brien Tells Catholic Daughters Evils Come From Love of Material Things | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/sunray-shows-gain-oil-company-clears-150-a-share-in-first-half.html | SUNRAY SHOWS GAIN; Oil Company Clears $1.50 a Share in First Half of 1948 | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/consumer-credit-sets-new-record-but-in-relation-to-the-national.html | CONSUMER CREDIT SETS NEW RECORD; But in Relation to the National Income and in Borrower Total It Is Below Pre-War Peak CONSUMER CREDIT SETS NEW RECORD | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/bobby-clark-set-for-show-in-fall-will-play-husband-of-woman.html | BOBBY CLARK SET FOR SHOW IN FALL; Will Play Husband of Woman President in Michael Todd's Musical, 'As the Girls Go' | True | By Lester Bernstein | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/shippers-to-give-dock-plan-stand-industry-studies-3-proposals-for.html | SHIPPERS TO GIVE DOCK PLAN STAND; Industry Studies 3 Proposals for the Waterfront, Intends to Report at Hearing | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/stadium-program-postponed.html | Stadium Program Postponed | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/many-groups-fight-city-ban-on-nation-legality-of-action-by-school.html | MANY GROUPS FIGHT CITY BAN ON NATION; Legality of Action by School Board Challenged at Closed Meeting by Miss Kirchwey DEAN MELBY IN PROTEST Sees Interference With Child's Freedom to Study -- Bishop Oxnam Joins Battle | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/wire-prices-increased-rising-costs-of-labor-material-cited-by-us.html | WIRE PRICES INCREASED; Rising Costs of Labor, Material Cited by U. S. Rubber | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/20000000-plans-approved-by-sec-construction-and-engineering.html | $20,000,000 PLANS APPROVED BY SEC; Construction and Engineering Services for the Creole Petroleum Sanctioned | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/buyer-will-occupy-store-in-brooklyn.html | BUYER WILL OCCUPY STORE IN BROOKLYN | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/republicans-avoid-18th-district-fight-hoguet-leader-in-drive-on.html | REPUBLICANS AVOID 18TH DISTRICT FIGHT; Hoguet, Leader in Drive on Marcantonio, Withdraws From Primary Race With Ellis | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/miss-jessie-b-gibbes.html | MISS JESSIE B. GIBBES | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/minneapolis-sells-kimble.html | Minneapolis Sells Kimble | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/jane-connor-hoy.html | JANE CONNOR HOY | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/vacations-reduce-rug-quotas.html | Vacations Reduce Rug Quotas | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/a-ford-dubois.html | A. FORD DUBOIS | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/appointed-sales-officer-of-rheem-manufacturing.html | Appointed Sales Officer Of Rheem Manufacturing | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/arabs-threaten-katamon.html | Arabs Threaten Katamon | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/frank-digney.html | FRANK DIGNEY | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/beit-naballa-is-recaptured.html | Beit Naballa Is Recaptured | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/pius-gives-warning-of-3d-world-war-blames-russia-for-dangerous.html | PIUS GIVES WARNING OF 3D WORLD WAR; Blames Russia for Dangerous Tension -- Pessimism Laid to Reports to Vatican | | By Camille M. Cianfarraspecial To The New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/canada-striving-to-end-rail-crisis-cabinet-may-step-out-of-role-of.html | CANADA STRIVING TO END RAIL CRISIS; Cabinet May Step Out of Role of Mediator to Avert Strike -- U. S. Trains to Be Canceled | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/retail-meat-costs-up-2-to-6-cents-price-of-coal-is-due-to-set.html | Retail Meat Costs Up 2 to 6 Cents; Price of Coal Is Due to Set Record; MEAT PRICES RISE; COAL COST SOARING | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/cricket-ashes-kept-by-australian-team.html | CRICKET 'ASHES KEPT BY AUSTRALIAN TEAM | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/clinton-h-longshore.html | CLINTON H. LONGSHORE | True | SPeciat to TEE NEW No TnEs. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/pilot-safe-in-crashlanding.html | Pilot Safe in Crash-Landing | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/canada-names-boston-consul.html | Canada Names Boston Consul | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/u-s-would-invoke-sanctions-to-halt-war-in-palestine-asks-u-n.html | U. S. WOULD INVOKE SANCTIONS TO HALT WAR IN PALESTINE; Asks U. N. Council to Order End of Hostilities Under Chapter VII of Charter MEDIATOR FOR FIRMNESS Bernadotte Seeks Economic and Diplomatic Moves at First to Enforce Peace U. S. WOULD INVOKE SANCTIONS BY U. N. | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/british-get-flood-of-unsold-tickets-most-of-the-olympic-seats.html | BRITISH GET FLOOD OF UNSOLD TICKETS; Most of the Olympic Seats Returned Are From U. S. -- Food Shortage Denied | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/australia-plans-cut-in-u-s-tool-imports.html | AUSTRALIA PLANS CUT IN U. S. TOOL IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/g-reichard-wins-folklore-prize.html | G. Reichard Wins Folklore Prize | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/group-opposes-bantam-deal.html | Group Opposes Bantam Deal | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/air-force-reactivates-3-bases.html | Air Force Reactivates 3 Bases | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mills-increasing-output.html | Mills Increasing Output | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/rayon-shipments-show-gain-of-27.html | RAYON SHIPMENTS SHOW GAIN OF 27% | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/wheat-oats-rye-in-market-decline-july-corn-shows-a-gain-of-1-38.html | WHEAT, OATS, RYE IN MARKET DECLINE; July Corn Shows a Gain of 1 3/8 Cents While Distant Months Lose Strength | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/cottonseed-output-gains-3983923-tons-crushed-in-11-months-to-july-1.html | COTTONSEED OUTPUT GAINS; 3,983,923 Tons Crushed in 11 Months to July 1 | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/urges-fight-on-taft-law-dillon-tells-printing-trades-council-all.html | URGES FIGHT ON TAFT LAW; Dillon Tells Printing Trades Council All Unions Must Aid | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/ruth-visits-baltimore-but-he-has-to-leave-when-rain-postpones.html | RUTH VISITS BALTIMORE; But He Has to Leave When Rain Postpones Interfaith Night | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/succeeds-to-presidency-of-thibaut-walker-co.html | Succeeds to Presidency Of Thibaut & Walker Co. | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/3d-ave-bus-strike-likely-saturday-quill-threatens-a-walkout-unless.html | 3D AVE. BUS STRIKE LIKELY SATURDAY; Quill Threatens a Walkout Unless Order Dismissing 58 Is Rescinded | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/crippled-ship-towed-to-canal.html | Crippled Ship Towed to Canal | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/draper-cuts-short-mission-to-turkey.html | DRAPER CUTS SHORT MISSION TO TURKEY | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/miss-buck-warns-west-says-far-east-feels-we-want-peace-based-upon.html | MISS BUCK WARNS WEST; Says Far East Feels We Want Peace Based Upon Power | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/clair-named-buffalo-coach.html | Clair Named Buffalo Coach | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/dies-leaves-214-descendants.html | Dies, Leaves 214 Descendants | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mrs-r-w-westbrook.html | MRS. R. W. WESTBROOK | True | Special to THu Nw,'oxK TI,MF..% | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/ge-increases-dealer-margins.html | GE Increases Dealer Margins | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mrs-frank-m-merriam.html | MRS. FRANK M. MERRIAM | True | Special to THE NZW YOIU TLl[S. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/bayside-girl-picked-as-democrats-queen-barkley-crowns-her-with.html | Bayside Girl Picked as Democrats' 'Queen;' Barkley Crowns Her With Wreath and Kiss | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/the-childrens-fund.html | THE CHILDREN'S FUND | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/facts-wanted-not-opinion.html | FACTS WANTED, NOT OPINION | True | | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/nurse-recruiting-spurred-by-army-1500-short-now-the-ground-and-air.html | NURSE RECRUITING SPURRED BY ARMY; 1,500 Short Now, the Ground and Air Forces Seek Rise of 3,400 by June 1, '49 | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/plans-to-recapitalize.html | Plans To Recapitalize | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/barkley-accepted-as-running-mate-truman-reaches-his-decision-in.html | BARKLEY ACCEPTED AS RUNNING MATE; Truman Reaches His Decision in Phone Talks With Leaders After Ovation to Senator | True | By Felix Belair Jr.special To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/british-exports-at-peak-134000000-in-june-is-over-goal-of-140-of.html | BRITISH EXPORTS AT PEAK; 134,000,000 in June Is Over Goal of 140% of 1939 Total | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/colombian-bank-reports.html | Colombian Bank Reports | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/shipping-news-and-notes-united-fruit-sponsors-tour-of-guatemala-and.html | Shipping News and Notes; United Fruit Sponsors Tour of Guatemala and Honduras by Agricultural Experts | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/abroad-the-vacuum-of-leadership-roosevelt-left-behind.html | Abroad; The Vacuum of Leadership Roosevelt Left Behind | True | By Anne O'Hare McCormick | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/martha-a-matthews-engaged.html | Martha A. Matthews Engaged | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/hurok-planning-tour-with-refugee-troupe.html | HUROK PLANNING TOUR WITH REFUGEE TROUPE | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/600-leave-munich-for-israel.html | 600 Leave Munich for Israel | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/harold-c-sears.html | HAROLD C. SEARS | True | Special to TH NEW YORK TIIZS. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/regularity-vital-in-south-fear-of-consequences-seen-barring-a-bolt.html | Regularity Vital in South; Fear of Consequences Seen Barring a 'Bolt' By Many Delegations Despite 'Rights' Action | True | By Arthur Krockspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/no-washington-unit-in-israel.html | No Washington Unit in Israel | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/radio-parley-faces-eastwest-rupture.html | RADIO PARLEY FACES EAST-WEST RUPTURE | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/dr-john-h-cameron.html | DR. JOHN H, CAMERON | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/banazek-sets-pace-with-a-record-66-breaks-competitive-mark-on.html | BANAZEK SETS PACE WITH A RECORD 66; Breaks Competitive Mark on Buffalo Links to Lead the State Amateur Trials | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/martin-defeats-paul-to-gain-at-state-net.html | MARTIN DEFEATS PAUL TO GAIN AT STATE NET | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/exemptions-from-the-draft.html | Exemptions From the Draft | True | W. V. KENNEDY | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/gop-house-leaders-hit-on-school-help-martin-and-halleck-accused-of.html | GOP HOUSE LEADERS HIT ON SCHOOL HELP; Martin and Halleck Accused of 'Dictatorial Tactics' in Blocking Federal Aid AGAINST 'WILL OF PEOPLE' Can 'Quote Chapter and Verse,' Dawson, NEA Official, Tells Conference at Harvard | True | By John H. Fentonspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/13-housing-units-place-their-notes-27664000-borrowed-at-1-to-104.html | 13 HOUSING UNITS PLACE THEIR NOTES; $27,664,000 Borrowed at 1 to 1.04 Per Cent, With Maturity in February of 1949 | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/soviet-aide-attacked-in-caracas.html | Soviet Aide Attacked in Caracas | True | | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/british-coal-mines-lose-in-first-year-93000000-deficit-reported-by.html | BRITISH COAL MINES LOSE IN FIRST YEAR; $93,000,000 Deficit Reported by Socialized Industry -- Tories to Assail Showing | True | By Charles E. Eganspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/the-korean-constitution.html | THE KOREAN CONSTITUTION | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/irate-parents-blockade-street-in-bronx-to-prevent-167th-st-buses.html | Irate Parents Blockade Street in Bronx To Prevent 167th St. Buses From Using It | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/drownings-laid-to-democracy.html | Drownings Laid to Democracy | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/fels-in-college-board-post.html | Fels in College Board Post | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/harry-t-edel-sr.html | HARRY T, EDEL SR, | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/c-v-whitneys-khyber-pass-and-fish-fry-home-first-at-aqueduct.html | C. V. Whitney's Khyber Pass and Fish Fry Home First at Aqueduct; 4-YEAR-OLD RACER BEATS WIDE WING Khyber Pass, Returning $8.10, Annexes Feature in Photo Finish at Aqueduct FISH FRY ALSO TRIUMPHS Clark Scores by Five Lengths With C. V. Whitney Filly -- Dark Favorite Second | True | By James Roach | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/lebanon-honors-franco-says-arab-states-call-spain-potentially-close.html | LEBANON HONORS FRANCO; Says Arab States Call Spain 'Potentially Close Friend' | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/4-buildings-bought-on-madison-avenue.html | 4 BUILDINGS BOUGHT ON MADISON AVENUE | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mary-l-huntington-fiancee.html | Mary L. Huntington Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/horne-outpoints-raadik.html | Horne Outpoints Raadik | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/parade-will-start-fair-in-the-village.html | PARADE WILL START FAIR IN THE VILLAGE | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/net-of-19614698-reported-in-year-crown-zellerbach-corporation-shows.html | NET OF $19,614,698 REPORTED IN YEAR; Crown Zellerbach Corporation Shows Increase in Profits From $15,053,306 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/dinnerware-bypass-by-tourists-charted.html | DINNERWARE 'BY-PASS' BY TOURISTS CHARTED | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/c-k-pasha.html | C. K. PASHA | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/export-quotas-announced.html | Export Quotas Announced | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/brazil-olympians-depart.html | Brazil Olympians Depart | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/state-democrats-stand-by-new-deal-fitzpatrick-feels-very-good-about.html | STATE DEMOCRATS STAND BY NEW DEAL; Fitzpatrick 'Feels Very Good' About Barkley, Lauding Work for Roosevelt Program | True | By Warren Moscowspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/bond-note.html | BOND NOTE | True | | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/two-planes-seized-at-jersey-airport-constellations-at-millville-are.html | TWO PLANES SEIZED AT JERSEY AIRPORT; Constellations at Millville Are Linked to Mysterious B-17 Detained in Halifax | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/poles-let-girl-citizens-migrate-but-hold-their-american-mother.html | Poles Let Girl Citizens Migrate But Hold Their American Mother | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/sain-gets-salary-boost-braves-star-rewarded-for-his-work-in-box.html | SAIN GETS SALARY BOOST; Braves' Star Rewarded for His Work in Box This Season | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/greeks-engaging-big-rebel-forces-renewed-offensive-follows-lull-for.html | GREEKS ENGAGING BIG REBEL FORCES; Renewed Offensive Follows Lull for Regrouping and Bringing Up Supplies | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/garden-fight-postponed-incomplete-renovating-puts-off.html | GARDEN FIGHT POSTPONED; Incomplete Renovating Puts Off Gavilan-Alvarez Bout | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/high-profits-seen-over-in-hardware-meeting-of-retailers-warned-that.html | HIGH PROFITS SEEN OVER IN HARDWARE; Meeting of Retailers Warned That Period of Lower Margins Is Expected | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/gen-st0gjkton-62-lon6-in-army-dies-red-cross-military-liaison.html | GEN. ST0gJKTON, 62, LON6 IN ARMY, DIES; Red Cross Military Liaison Officer Was Graduated From West Point in 1908 | True | Special to Ti N-w YORK ilzS. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/unity-trends-gain-president-accedes-to-the-voice-of-convention-on.html | UNITY TRENDS GAIN; President Accedes to the Voice of Convention on Second Place RAYBURN SPURS HARMONY Asks Fight on 'Fronts' of Dewey and Wallace -- Laney Bolt Aim Weakens -- Pepper Quits TRUMAN-BARKLEY SLATED AS TICKET | True | By W. H. Lawrencespecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/may-reclassify-stock-middle-states-petroleum-will-put-plan-to.html | MAY RECLASSIFY STOCK; Middle States Petroleum Will Put Plan to Holders | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/britains-recovery-is-called-amazing.html | BRITAIN'S RECOVERY IS CALLED 'AMAZING' | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/effort-to-meet-dilemma.html | Effort to Meet Dilemma | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/armco-abandons-basepricing.html | Armco Abandons Base-Pricing | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/jets-flight-delayed-by-stormy-weather.html | JET'S FLIGHT DELAYED BY STORMY WEATHER | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/kashmir-fight-renewed-fresh-clashes-coincide-with-arrival-of-u-n.html | KASHMIR FIGHT RENEWED; Fresh Clashes Coincide With Arrival of U. N. Mission | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/inventories-unchanged-business-lists-levels-for-may-the-same-as-for.html | INVENTORIES UNCHANGED; Business Lists Levels for May the Same as for April | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/tom-brown-beats-malloy-in-3-sets-victor-by-57-63-61-in-u-s.html | TOM BROWN BEATS MALLOY IN 3 SETS; Victor by 5-7, 6-3, 6-1, in U. S. Clay-Court Tennis -- Flam and Tuero Triumph | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/gun-duel-at-bethlehem.html | Gun Duel at Bethlehem | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/eugene-d-filmer.html | EUGENE D. FILMER | True | Special to Ts Nzw YoRK TIMIS. | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/u-s-palestine-resolution.html | U. S. Palestine Resolution | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/gives-35000-to-boys-club.html | Gives $35,000 to Boys Club | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/small-hat-proves-favorite-for-fall-takes-the-top-honors-in-show-of.html | SMALL HAT PROVES FAVORITE FOR FALL; Takes the Top Honors in Show of Stabilization Agency and Fashion Bureau | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/promoted-by-prudential.html | Promoted by Prudential | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/knowles-retains-senior-golf-title-of-metropolitan-district-with-a.html | Knowles Retains Senior Golf Title Of Metropolitan District With a 72; Apawamis Player, Touring Upper Montclair Course for the First Time, Is Victor by 7-Stroke Margin Over Moore | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/peiping-toll-goes-to-19-commander-in-north-china-gives-assurances.html | PEIPING TOLL GOES TO 19; Commander in North China Gives Assurances to Students | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/u-s-said-to-be-firm-on-hungarian-stand.html | U. S. SAID TO BE FIRM ON HUNGARIAN STAND | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/gets-scholarship-funds-bishop-molloy-receives-check-for-brooklyn.html | GETS SCHOLARSHIP FUNDS; Bishop Molloy Receives Check for Brooklyn Diocese | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/arms-for-israel-urged-isacson-back-from-palestine-calls-for-lifting.html | ARMS FOR ISRAEL URGED; Isacson, Back From Palestine, Calls for Lifting of Embargo | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/to-fly-engines-abroad-u-s-sending-100-to-germany-by-airlines.html | TO FLY ENGINES ABROAD; U. S. Sending 100 to Germany by Airlines | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/palmach-storms-suba.html | Palmach Storms Suba | True | Combined American Press Dispatch. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/lamar-q-cato.html | LAMAR Q. CATO | True | Special to T as Nzw Nolu TIMZS. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/ship-owners-deny-exclusive-hiring-mullins-says-they-mentioned.html | SHIP OWNERS DENY 'EXCLUSIVE' HIRING; Mullins Says They Mentioned 'Extensive' Use of NMU Men -- NLRB Hearing Adjourned | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/philip-morris-sales-well-above-47-level.html | PHILIP MORRIS SALES WELL ABOVE '47 LEVEL | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/pete-bronx-hippo-is-45-gets-extra-bucket-of-mash-to-mark-birthday.html | PETE, BRONX HIPPO, IS 45; Gets Extra Bucket of Mash to Mark Birthday in Zoo | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/sales-are-spotty-at-furniture-mart-buyers-reported-not-spending.html | SALES ARE SPOTTY AT FURNITURE MART; Buyers Reported Not Spending Their Full Quotas -- Business Seen Heavy in Fall | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/botany-develops-new-method.html | Botany Develops New Method | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/britons-honor-first-us-gunners.html | Britons Honor First U.S. Gunners | True | | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/long-island-tract-taken-for-housing-builder-purchases-25-acres-in.html | LONG ISLAND TRACT TAKEN FOR HOUSING; Builder Purchases 25 Acres in Valley Stream From School for Girls | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/pepper-withdraws-to-avoid-bolt-tie-he-attacks-party-leadership.html | PEPPER WITHDRAWS TO AVOID BOLT TIE; He Attacks Party Leadership, Urges Fellow Southerners Not to Combat Rights of Any | | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/munich-butchers-angry-storm-food-ministry-demanding-increase-in.html | MUNICH BUTCHERS ANGRY; Storm Food Ministry Demanding Increase in Meat Ration | | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/main-body-of-united-states-olympic-team-sails-for-london-today-260.html | Main Body of United States Olympic Team Sails for London Today; 260 ATHLETES SET FOR TRIP TO GAMES U. S. Olympic Vanguard Sails on the America Today With Coaches and Managers OTHER GROUPS TO FOLLOW Complete Team of 341 Will Be En Route by Friday -- Track Squad of 65 Praised | True | By Allison Danzig | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/jimenez-clings-to-panama-post-president-ousted-by-assembly-to.html | JIMENEZ CLINGS TO PANAMA POST; President Ousted by Assembly to Appeal to High Court -- Recognition Not Issue | True | By C. H. Calhounspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/comic-book-urges-auto-safety.html | Comic Book Urges Auto Safety | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/pavey-gains-lead-in-open-chess-play-kramer-is-defeated-in-eighth.html | PAVEY GAINS LEAD IN OPEN CHESS PLAY; Kramer Is Defeated in Eighth Round -- Bisguier Vanquishes Steinmeyer in 15 Moves | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/withdraw-from-soccer-poland-palestine-and-burma-out-of-olympic.html | WITHDRAW FROM SOCCER; Poland, Palestine and Burma Out of Olympic Competition | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/for-peace-in-palestine.html | FOR PEACE IN PALESTINE | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/berlin-air-supply-mark-set-soviet-curbs-populace-anew-426-planes.html | Berlin Air Supply Mark Set; Soviet Curbs Populace Anew; 426 Planes Carry In 2,047 Tons -- U. S. Refutes Charges of Route 'Violations' -- Four Weeks' Food Now in City AIR SUPPLY MARK IS SET AT BERLIN | | By Drew Middletonspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/executive-is-promoted-by-harriman-ripley-co.html | Executive Is Promoted By Harriman Ripley & Co. | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/chifley-ends-london-visit.html | Chifley Ends London Visit | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mine-strike-ended-as-captives-sign-compromise-pact-lewis-orders.html | MINE STRIKE ENDED AS 'CAPTIVES' SIGN COMPROMISE PACT; Lewis Orders 40,000 to Return Today -- Union Shop Is Kept Pending Court Rulings MINERS WIN PAY DEMANDS Parties Guided to Settlement by Goldsborough -- NLRB Seen Halting Writ Action MINE STRIKE ENDS AS'CAPTIVES' SIGN | True | By Louis Starkspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/security-act-change-to-help-blind-urged.html | SECURITY ACT CHANGE TO HELP BLIND URGED | | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/books-authors.html | Books -- Authors | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/general-motors-aide-elected-a-vice-president.html | General Motors Aide Elected a Vice President | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/sports-of-the-times-star-gazing.html | Sports of the Times; Star Gazing | True | By Arthur Daley | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/3-indicted-in-damage-claims.html | 3 Indicted in Damage Claims | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/paperboard-output-off-daily-average-declines-213-below-previous.html | PAPERBOARD OUTPUT OFF; Daily Average Declines 21.3% Below Previous Week's | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/richard-j-mahoney.html | RICHARD J. MAHONEY | True | Special to NKxV YORK TIIES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/white-acts-as-interior-chief.html | White Acts as Interior Chief | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/red-sox-recall-hughson-hurler-optioned-to-austin-had-42-record-with.html | RED SOX RECALL HUGHSON; Hurler, Optioned to Austin, Had 4-2 Record With Team | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/landis-estate-at-20000-actress-left-everything-to-mother-will.html | LANDIS ESTATE AT $20,000; Actress Left Everything to Mother, Will Reading Shows | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/britain-to-add-planes-men.html | Britain to Add Planes, Men | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/rain-puts-off-boxing-bouts.html | Rain Puts Off Boxing Bouts | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/addsto-holdings-in-textile-area-cannon-mills-co-takes-3-more.html | ADDS TO HOLDINGS IN TEXTILE AREA; Cannon Mills Co. Takes 3 More Prope.rties in Worth St, Block | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mutiny-on-freighter-is-put-under-control.html | MUTINY ON FREIGHTER IS PUT UNDER CONTROL | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mrs-seward-prosser.html | MRS. SEWARD PROSSER | True | Special to TE NEW YOltK Tzl.s. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/fugitive-soldier-gives-up-prisoner-who-fled-governors-island.html | FUGITIVE SOLDIER GIVES UP; Prisoner Who Fled Governors Island Surrenders at Dunn, N. C. | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/truman-to-accept-in-offcuff-talk-president-will-use-only-notes-at.html | TRUMAN TO ACCEPT IN 'OFF-CUFF' TALK; President Will Use Only Notes at Convention as He Seeks Party Harmony, Assails GOP TRUMAN TO ACCEPT IN 'OFF-CUFF' TALK | True | By Anthony Levierospecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/jersey-in-cigarette-tax-drive.html | Jersey in Cigarette Tax Drive | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/the-matsonia-sought-by-panamanian-line.html | THE MATSONIA SOUGHT BY PANAMANIAN LINE | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/the-news-of-radio-united-press-and-the-fox-movietone-news-set-up.html | The News of Radio; United Press and the Fox Movietone News Set Up Television News Service | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/canada-borrows-150000000-here-markets-directly-with-three-big.html | CANADA BORROWS $150,000,000 HERE; Markets Directly With Three Big Insurance Concerns 15-Year Bond Issue PAR PAID FOR 3% COUPON Prudential, Equitable Life and Metropolitan Life Take the Entire Offer | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/shah-to-visit-london-irans-chief-to-be-palace-guest-and-see.html | SHAH TO VISIT LONDON; Iran's Chief to Be Palace Guest and See Olympics Start | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/rare-books-sold-in-london.html | Rare Books Sold in London | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/kelly-triumphs-twice-silvestrone-also-gains-junior-golf-semifinals.html | KELLY TRIUMPHS TWICE; Silvestrone Also Gains Junior Golf Semi-Finals | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/missouri-second-on-roll-call.html | Missouri Second on Roll Call | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/submarine-saves-2-pianists.html | Submarine Saves 2 Pianists | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/get-2250000-loan-on-fifth-ave-house.html | GET $2,250,000 LOAN ON FIFTH AVE. HOUSE | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/man-63-dynamited-by-lighting-flash.html | MAN, 63, DYNAMITED BY LIGHTING FLASH | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/tavern-operator-buys-kearney-in-jane-street-deal-sale-on-mott.html | TAVERN OPERATOR BUYS; Kearney in Jane Street Deal -- Sale on Mott Street | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/becomes-vice-president-of-small-seiffer-inc.html | Becomes Vice President Of Small & Seiffer, Inc. | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/stocks-set-back-by-late-selling-large-portion-of-gains-made-last.html | STOCKS SET BACK BY LATE SELLING; Large Portion of Gains Made Last Week Surrendered in Worst Dip This Month PRICE INDEX FALLS 0.76 Turnover Drops to 1,200,000 -- ICC Failure to Rule on Rise in Freight Rate a Factor | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/largest-wind-tunnel-opened-in-california.html | LARGEST WIND TUNNEL OPENED IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/trieste-will-get-share-from-marshall-plan-aid.html | Trieste Will Get Share From Marshall Plan Aid | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/uaw-wins-election-here-scores-in-anticommunist-drive-at-a-brooklyn.html | UAW WINS ELECTION HERE; Scores in Anti-Communist Drive at a Brooklyn Plant | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/to-extend-bus-line-monday.html | To Extend Bus Line Monday | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/british-exports-increased.html | British Exports Increased | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/commuters-shed-shirts-not-for-fare-but-the-heat.html | Commuters Shed Shirts, Not for Fare, But the Heat | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/dumke-again-to-be-capt-andy.html | Dumke Again to Be Capt. Andy | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/business-world.html | Business World | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/gets-week-to-aid-dog-youth-sent-home-by-employer-to-nurse-unhappy.html | GETS WEEK TO AID DOG; Youth Sent Home by Employer to Nurse Unhappy Pet | True | | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/yugoslav-aid-unit-plans-to-disband-decision-was-made-last-year.html | YUGOSLAV AID UNIT PLANS TO DISBAND; Decision Was Made Last Year, Spokesman Says, Denying Link to Recent Events | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/dr-eric-twachtman.html | DR. ERIC TWACHTMAN | True | Special to THE IZW NOK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/pequot-crew-shows-way-annexes-first-race-in-junior-girls.html | PEQUOT CREW SHOWS WAY; Annexes First Race in Junior Girls Championship Series | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/maxson-staff-buys-stock.html | Maxson Staff Buys Stock | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/supermarket-to-open-grand-union-preview-is-slated-in-manhattan.html | SUPERMARKET TO OPEN; Grand Union Preview Is Slated in Manhattan Today | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/separatists-sentenced.html | Separatists Sentenced | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/heyden-rights-record-date-open.html | Heyden Rights Record Date Open | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/schary-returning-to-metro-studios-likely-to-be-executive-producer.html | SCHARY RETURNING TO METRO STUDIOS; Likely to Be Executive Producer Second to Louis B. Mayer -- RKO Leaders in Meeting | True | By Thomas M. Pryorspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/bureau-of-budget-acts-to-help-trade-suggestions-expected-to-end.html | BUREAU OF BUDGET ACTS TO HELP TRADE; Suggestions Expected to End Inter-Agencies' Clash on Duplication of Effort LONG SURVEY COMPLETED Work of Commerce and State Units in International Business Studied | True | Special to THE NEW YORK TIMES | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mrs-egbert-wiltsie.html | MRS. EGBERT WILTSIE | True | Special to T {: N[w YORK TZIES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mrs-john-i-downey.html | .MRS. JOHN I. DOWNEY | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/new-zealand-ports-hit-dockers-balk-at-unloading-in-dispute-over.html | NEW ZEALAND PORTS HIT; Dockers Balk at Unloading in Dispute Over Hatch Lifting | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/arabs-halt-truck-convoy.html | Arabs Halt Truck Convoy | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/dewey-meets-taft-to-map-campaign-conference-first-of-series.html | DEWEY MEETS TAFT TO MAP CAMPAIGN; Conference First of Series Candidate Plans Soon With Republican Leaders | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/newsprint-output-is-up-increase-of-54422-tons-listed-for-6-months.html | NEWSPRINT OUTPUT IS UP; Increase of 54,422 Tons Listed for 6 Months This Year | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/dewey-in-great-shape-doctor-finds-after-test.html | Dewey 'in Great Shape,' Doctor Finds After Test | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/named-to-interamerican-council.html | Named to Inter-American Council | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/british-free-von-brauchitsch.html | British Free von Brauchitsch | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/health-body-rejects-us-contribution-cut.html | HEALTH BODY REJECTS U.S. CONTRIBUTION CUT | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/detailed-account-of-allstar-game-american-league-breaks-22-tie-in.html | DETAILED ACCOUNT OF ALL-STAR GAME; American League Breaks 2-2 Tie in Fourth to Win on Single by Raschi | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/notre-dame-to-play-s-m-u.html | Notre Dame to Play S. M. U. | True | | | | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/driscoll-to-continue-shore-jetty-inquiry.html | DRISCOLL TO CONTINUE SHORE JETTY INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/gops-feudal-four-assailed-by-ewing-security-chief-calls-almost.html | GOP'S 'FEUDAL FOUR' ASSAILED BY EWING; Security Chief Calls 'Almost Medieval' the Ideas of Taft, Taber, Martin, Halleck | True | By James A. Hagertyspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/court-weighs-plea-to-save-aquarium-historic-preservation-society.html | COURT WEIGHS PLEA TO SAVE AQUARIUM; Historic Preservation Society Seeks to Restrain Wrecking of Battery Structure CALLED A CITY MONUMENT Corporation Counsel's Aide Holds Issues All Decided and Asks Dismissal | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/writ-denied-in-row-over-furrier-labor.html | WRIT DENIED IN ROW OVER FURRIER LABOR | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/air-france-hails-move-to-idlewild-manager-on-eve-of-bastille-day.html | AIR FRANCE HAILS MOVE TO IDLEWILD; Manager, on Eve of Bastille Day, Says First Flight Today Ushers In Better Service | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/americans-seized-in-lebanon-arrive-statement-by-32-denies-they.html | AMERICANS SEIZED IN LEBANON ARRIVE; Statement by 32 Denies They Planned to Fight the Arabs, Scores U. S. Consul | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/newark-judge-admits-theft-of-657000-to-bet-on-races-judge-confesses.html | Newark Judge Admits Theft Of $657,000 to Bet on Races; JUDGE CONFESSES $657,000 THEFTS HELD AS EMBEZZLER | True | By Charles Zernerspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mrs-joseph-e-woodruff.html | MRS. JOSEPH E. WOODRUFF | True | Special to HE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/democratic-convention-refuses-to-be-nagged.html | Democratic Convention Refuses to Be 'Nagged' | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/pitchers-hit-wins-first-time-in-history-of-allstar-contest-harris.html | Pitcher's Hit Wins First Time In History of All-Star Contest; Harris' Confidence in Raschi's Ability at Plate Pays Off for American League -- Nationals Cite Lost Chances | True | | | | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/war-dead-tribute-honors-roosevelt-odwyer-salutes-the-president-as-a.html | WAR DEAD TRIBUTE HONORS ROOSEVELT; O'Dwyer Salutes the President as a Casualty -- Confusion Mars Solemn Service | True | By Meyer Bergerspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/disclaims-chain-letters-twa-says-it-has-no-connection-with-luck.html | DISCLAIMS CHAIN LETTERS; TWA Says It Has No Connection With 'Luck' Messages | True | | | | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/insurance-men-elevated-john-hancock-president-also-is-elected.html | INSURANCE MEN ELEVATED; John Hancock President Also Is Elected Chairman | True | | | | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/inquiry-to-be-extended.html | Inquiry to Be Extended | True | Special to THE NEW YORK TIMES. | | | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/robert-e-ely-86-of-town-hall-dies-director-of-league-for-political.html | ROBERT E. ELY, 86, OF TOWN HALL DIES; Director of League for Political Education, 1901-37, Became a Champion of Free Speech | True | Special to N'W 'OK . | | | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/va-gives-bartending-rule-permission-for-study-is-needed-photography.html | VA GIVES BARTENDING RULE; Permission for Study Is Needed -- Photography, Music Same | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/open-coach-windows-advocated.html | Open Coach Windows Advocated | True | FRANCES R. ROBINSON | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/american-league-beats-national-11th-time-in-15-games-with-3-runs-in.html | American League Beats National 11th Time in 15 Games With 3 Runs in 4th; RASCHI VICTOR, 5-2, WITH ARM AND BAT Yanks' Ace, Blanking Nationals Middle 3 Innings, Singles In Deciding 2 Tallies MUSIAL HITS 2-RUN HOMER Blow in First Thrills 34,009 -- Evers' 4-Bagger, Coleman's Pitching Help Americans | True | By John Drebingerspecial To The New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/britain-and-soviet-renew-trade-talk-better-balance-of-shipments-and.html | BRITAIN AND SOVIET RENEW TRADE TALK; Better Balance of Shipments and Payments Sought -- No Berlin Retreat Involved | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/9422-at-associated-colleges.html | 9,422 at Associated Colleges | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/rest-urged-for-feverish-children-during-period-of-a-polio-epidemic.html | Rest Urged for Feverish Children During Period of a Polio Epidemic; Expert Tells Conference Symptoms Include Sore Throat, Headache -- Briton Terms Physical Activity 'Highly Dangerous' BED REST IS URGED AT SIGNS OF FEVER | True | By William L. Laurence | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/new-ninecar-train-starts-service-on-irt-mayor-takes-first-ride-and.html | New Nine-Car Train Starts Service on IRT; Mayor Takes First Ride and Praises Pick-Up | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/18000-see-model-cars.html | 18,000 See Model Cars | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/aerial-case-dismissed-building-superintendent-wins-in-antenna.html | AERIAL CASE DISMISSED; Building Superintendent Wins in Antenna Dispute | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/ftc-official-queried-small-business-group-asks-stand-on-antitrust.html | FTC OFFICIAL QUERIED; Small Business Group Asks Stand on Anti-Trust Laws | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/arab-leaders-gather.html | Arab Leaders Gather | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/letter-to-the-editor-1-no-title-palestine-and-the-un-adjudication.html | Letter to the Editor 1 -- No Title; Palestine and the U.N. Adjudication by International Court of Justice Is Suggested | True | MILLAR BURROWS | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/u-s-to-buy-mexico-meat-will-resell-canned-product-for-shipment.html | U. S. TO BUY MEXICO MEAT; Will Resell Canned Product for Shipment Abroad | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/tammany-changes-leaders.html | TAMMANY CHANGES LEADERS | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/bavarian-reds-lose-press-rights.html | Bavarian Reds Lose Press Rights | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/6500-cease-strike-over-risk-firings-westinghouse-to-meet-union-on.html | 6,500 CEASE STRIKE OVER 'RISK' FIRINGS; Westinghouse to Meet Union on Cases of Jet-Engine Men Unsatisfactory to Navy | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/john-lawson-fields.html | JOHN LAWSON FIELDS | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/slain-mans-note-traps-2-suspects-taxi-drivers-penciled-record-of.html | SLAIN MAN'S NOTE TRAPS 2 SUSPECTS; Taxi Driver's Penciled Record of Muggers Is Only Clue to Crime Here | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/navy-denies-ordering-firings.html | Navy Denies Ordering Firings | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/arab-office-makes-blackmail-charge-pressure-from-britain-and-us-for.html | ARAB OFFICE MAKES BLACKMAIL CHARGE; Pressure From Britain and U.S. for a Truce in Palestine Evokes Resentment | True | By Clifton DanielSpecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/know-your-river.html | KNOW YOUR RIVER | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/fund-drive-leaders-named.html | Fund Drive Leaders Named | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/excerpts-from-count-bernadottes-statement-to-the-un-security.html | Excerpts From Count Bernadotte's Statement to the U.N. Security Council | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/dewey-invited-to-black-hills.html | Dewey Invited to Black Hills | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/leavenworth-home-first.html | Leavenworth Home First | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/ginsberg-sentencing-today.html | Ginsberg Sentencing Today | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/estate-sells-three-tenements.html | Estate Sells Three Tenements | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mrs-arthur-boutoiv-not-as-a-s_____wimmr.html | MRS. ARTHUR BOUTOIV, NOT? AS A S_____WIMMR | True | Special to 'THg Nzw Yo TI,LT.S [ | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/foreign-affairs-plank-puts-us-policy-into-campaign-democrats-write.html | Foreign Affairs Plank Puts U.S. Policy Into Campaign; Democrats Write It in the Traditional Way but Pit Their Record Against GOP | True | By James Restonspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/store-union-to-vote-on-officers-stand.html | STORE UNION TO VOTE ON OFFICERS' STAND | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/chapman-heads-tax-group-new-york-state-official-president-of.html | CHAPMAN HEADS TAX GROUP; New York State Official President of National Association | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/named-sales-manager-in-raycrest-mills-unit.html | Named Sales Manager In Raycrest Mills Unit | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/de-santis-suozzi.html | De Santis -- Suozzi | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/dr-george-b-lee-gynecologist-75-physician-here-since-1899.html | DR. GEORGE B. LEE, GYNECOLOGIST, 75; Physician He're Since 1899 Dies--Grandson of Gen. R. E. Lee Served Many Hospitals | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/home-adds-11-directors-insurance-concerns-board-takes-in-official.html | HOME ADDS 11 DIRECTORS; Insurance Concern's Board Takes in Official of Affiliates | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/miss-alice-d-abell-to-be-bride-july-24.html | MISS ALICE D. ABELL TO BE BRIDE JULY 24 | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/u-s-rubber-has-new-synthetic.html | U. S. Rubber Has New Synthetic | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/dumping-scored-in-radio-industry-price-cutting-also-attacked-at.html | DUMPING SCORED IN RADIO INDUSTRY; Price Cutting Also Attacked at Chicago Meeting of Retail Group | True | | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mississippi-bolters-seated-after-fight-convention-backs-credentials.html | MISSISSIPPI BOLTERS SEATED AFTER FIGHT; Convention Backs Credentials Majority as Move of South to Thwart Truman Wanes MISSISSIPPI GROUP SEATED AFTER ROW | True | By William S. Whitespecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/john-j-nicholson.html | JOHN J. NICHOLSON | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/felton-named-director-new-england-industrialist-will-supervise.html | FELTON NAMED DIRECTOR; New England Industrialist Will Supervise Security Production | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/norton-klopman.html | Norton -- Klopman | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/catholic-radio-service-halted.html | Catholic Radio Service Halted | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mrs-brannan-urges-democratic-women-to-insure-victory-by-getting-out.html | Mrs. Brannan Urges Democratic Women To Insure Victory by Getting Out Big Vote | True | By William G. Weartspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/new-sales-ad-manager-of-festive-candy-fruits.html | New Sales, Ad Manager Of Festive Candy Fruits | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/utility-concerns-award-new-issues-jew-jersey-bell-telephone-co.html | UTILITY CONCERNS AWARD NEW ISSUES; Jew Jersey Bell Telephone Co. Accepts Halsey Stuart Bid for $55,000,000 Debentures INTEREST COST ABOUT 3.01 Northern States Power Places $10,000,000 of Bonds but Rejects Offer for Stock | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/william-b-harrison-louisville-exmayor.html | WILLIAM B. HARRISON, LOUISVILLE EX-MAYOR | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/frozen-food-group-acquires-foundry-institute-says-members-will.html | FROZEN FOOD GROUP ACQUIRES FOUNDRY; Institute Says Members Will Overcome Lack of Steel by Making Their Own | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/westbury-trots-called-off.html | Westbury Trots Called Off | True | Special to THE NEW YORK TIMES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/italy-to-return-french-warships.html | Italy to Return French Warships | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mrs-stanley-w-hesse-has-son.html | Mrs. Stanley W. Hesse Has Son | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/lebanese-gets-threat-police-guard-consuls-home-after-hint-of.html | LEBANESE GETS THREAT; Police Guard Consul's Home After Hint of Bombing | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/texas-allstars-beat-cats-42.html | Texas All-Stars Beat Cats, 4-2 | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/medical-building-site-sold-in-white-plains.html | Medical Building Site Sold in White Plains | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/soccer-exhibition-canceled.html | Soccer Exhibition Canceled | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/cotton-up-12-to-25-in-active-trading-weekly-weather-report-shows.html | COTTON UP 12 TO 25 IN ACTIVE TRADING; Weekly Weather Report Shows Good Progress in the Crop Across Most of Belt | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/dr-walter-f-johnson.html | DR. WALTER F. JOHNSON | True | | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/charles-a-berry.html | CHARLES A. BERRY | | Special to Tltz Nzw YOZK TIMr_. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/all-favorites-triumph-easily-in-tricounty-womens-golf-mrs-nevil.html | All Favorites Triumph Easily in Tri-County Women's Golf; MRS. NEVIL VICTOR OVER MRS. WRIGHT Medalist Excels With Short Game to Win, 6 and 4, in Tri-County Tournament MISS BYRNE ALSO GAINS Downs Mrs. Baum, 4 and 3 -- Mrs. Untermeyer Defeats Mrs. Kaufmann, 6 and 5 | | By Maureen Orcuttspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/trieste-communists-split-by-tito-row.html | TRIESTE COMMUNISTS SPLIT BY TITO ROW | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/haifa-has-first-bombing.html | Haifa Has First Bombing | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/strike-at-airports-settled-in-france-wildcat-stoppage-of-weather.html | STRIKE AT AIRPORTS SETTLED IN FRANCE; Wildcat Stoppage of Weather and Radio Men Halts Planes -- Other Groups Still Out | | By Lansing Warrenspecial To the New York Times. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/bank-sells-on-w-156h-st.html | Bank Sells on W. 156h St. | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/henry-a-n-daily.html | HENRY A. N. DAILY | True | Special to TH Nw YoP. x Tl,l | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/bronx-apartment-sold-building-on-stratford-avenue-contains-ninety.html | BRONX APARTMENT SOLD; Building on Stratford Avenue Contains Ninety Suites | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/riegel-vanquished-in-canadian-golf-ward-of-montreal-tops-u-s.html | RIEGEL VANQUISHED IN CANADIAN GOLF; Ward of Montreal Tops U. S. Amateur Champion on 19th -- Stranahan Advances | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/rules-boycott-ban-applies-to-rail-men.html | RULES BOYCOTT BAN APPLIES TO RAIL MEN | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/u-s-mediator-joins-steel-pay-parley.html | U. S. MEDIATOR JOINS STEEL PAY PARLEY | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/british-launch-rammed-killing-2.html | British Launch Rammed, Killing 2 | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/citizenship-denial-queried-case-of-niccolo-tucci-is-cited-our.html | Citizenship Denial Queried; Case of Niccolo Tucci Is Cited, Our Attitude Questioned | | MAX ASCOLI | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/mrsgoodhart-sister-of-exgov-lehman-881.html | MRSGOODHART, SISTER OF EX-GOV. LEHMAN, 881 | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/walter-s-curlett.html | WALTER S. CURLETT | True | Special to THE NEW YORK ES. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/fred-beckero-state-le6al-aide-formerdeputyattorneygeneral.html | %dFRED BECKER,.?O, STATE LE6AL AIDE; FormerDeputyAttorneyGeneral DiesExposed German Plots During First World War | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/miss-annie-riebel.html | MISS ANNIE RIEBEL | True | Special to TH Nv YO-TZMrS. | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/bertram-obst.html | BERTRAM OBST | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/new-fwa-office-set-up-industrial-properties-division-to-preserve.html | NEW FWA OFFICE SET UP; Industrial Properties Division to Preserve More War Plants | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/arthur-fookes.html | ARTHUR FOOKES | True | Special to TH NL'w YO TLES. | | C1B 146442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/check-clearings-up-14.html | Check Clearings Up 14% | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/miss-gunther-gains-on-nashville-links.html | MISS GUNTHER GAINS ON NASHVILLE LINKS | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/troth-announced-of-virginia-schley-alumna-of-miss-hewitts-to-be-the.html | TROTH ANNOUNCED OF VIRGINIA SCHLEY; Alumna of Miss Hewitt's to Be the Bride of W. W. McKeever, a Graduate of Cornell | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/musical-program-to-aid-needy.html | Musical Program to Aid Needy | True | | | C1B 146442 | |
| 1948-07-14 | 1948-07-14 | https://www.nytimes.com/1948/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 146442 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/colombia-exports-of-coffee-in-drop-bank-report-traces-decline-to.html | COLOMBIA EXPORTS OF COFFEE IN DROP; Bank Report Traces Decline to Lower U.S. Prices Than Those Set by Republic | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/chemical-concern-earns-1871486-mathieson-corporation-profits-for.html | CHEMICAL CONCERN EARNS $1,871,486; Mathieson Corporation Profits for Six Months Are Equal to $2.16 on Each Share | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/aldriehcosenza.html | Aldrieh--Cosenza | True | pcial .0 THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/miss-byrne-gains-tricounty-golf-semifinals-as-3-favorites-bow.html | Miss Byrne Gains Tri-County Golf Semi-Finals as 3 Favorites Bow, CHAMPION DEFEATS TWO LINKS RIVALS Miss Byrne Tops Mrs. Flash, 4 and 3, and Mrs. Herbert at the Century Club MRS. BARTOL WINS 2 UP Conquers Mrs. Nevil as Mrs. Limburg and Mrs. Menzel Also Register Upsets | True | By Maureen Orcuttspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/bizonal-aid-pact-signed-compromise-plan-made.html | Bizonal Aid Pact Signed; Compromise Plan Made | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/emmett-oneill-98-philadelphia-banker.html | EMMETT O'NEILL, 98, PHILADELPHIA BANKER | True | Special to the NEW YORK TIMES | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/develops-color-device-ansco-electronic-analyzer-detects-hues-eye.html | DEVELOPS COLOR DEVICE; Ansco Electronic Analyzer Detects Hues Eye Can't See | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/6-die-in-2-truck-crashes-3-others-are-injured-in-jersey-accidents.html | 6 DIE IN 2 TRUCK CRASHES; 3 Others Are Injured in Jersey Accidents Near Hightstown | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mrs-marion-bew-1-is-wed-in-capital-she-becomes-bride-of-caston.html | MRS. MARION BEW 1 IS WED IN CAPITAL/; She Becomes Bride of Caston Coles Edmonds of This City in Garden Ceremony | True | Special to Tm N,v Noa TLES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/c-k-ober-is-dead-ymca-pioneer-92-master-recruiter-regional.html | C. K. OBER IS DEAD; Y.M.C.A. PIONEER, 92; 'Master Recruiter,' Regional Secretary 40 Years, Was an Associate of John R. Mott | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mme-1-oro-77-french-sta6e-star-leader-behind-the-footlights-since-1.html | MME. 1. ORO, 77, FRENCH STA6E STAR; Leader Behind the Footlights Since 1890 Dies of Pleurisy mNoted for Film Roles | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/game-of-poquer-recognized.html | Game of 'Poquer' Recognized | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/enforcing-housing-laws-cooperation-of-magistrates-cited-figures-on.html | Enforcing Housing Laws; Cooperation of Magistrates Cited, Figures on Enforcement Quoted | True | BERNARD J. GILLROY | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/dewey-condemns-rivals-platform-says-foreign-affairs-plank-contains.html | DEWEY CONDEMNS RIVALS PLATFORM; Says Foreign Affairs Plank Contains 'Partisan and Provocative Assertions' PICKS HIS HEADQUARTERS Republican Campaign Center Will Be in Washington, Candidate Announces | True | By Leo Egan | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/dore-schary-signs-metro-contract-new-vice-president-in-charge-of.html | DORE SCHARY SIGNS METRO CONTRACT; New Vice President in Charge of Production Understood to Have 7-Year Agreement | True | By Thomas M. Pryorspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/hitler-aide-freed-with-allies-help-chief-of-protocol-in-nazi.html | HITLER AIDE FREED WITH ALLIES HELP; Chief of Protocol in Nazi Government Said to Have Backed Enemies of Regime | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/truman-in-a-gay-mood-receives-acclaim-of-big-convention-crowd.html | Truman, in a Gay Mood, Receives Acclaim of Big Convention Crowd | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/iraq-bars-zionist-activity.html | Iraq Bars Zionist Activity | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/truman-returns-to-capital.html | Truman Returns to Capital | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/crandall-secretary-of-bank.html | Crandall Secretary of Bank | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/in-the-nation-even-grant-left-them-their-horses.html | In The Nation; Even Grant Left Them Their Horses | True | By Arthur Krock | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/barkley-overcame-humble-beginning-worked-as-janitor-for-schooling.html | BARKLEY OVERCAME HUMBLE BEGINNING; Worked as Janitor for Schooling -- Friend of Roosevelt and Spearhead for New Deal | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/coal-man-held-in-theft-accused-of-taking-life-savings-of-synagogue.html | COAL MAN HELD IN THEFT; Accused of Taking Life Savings of Synagogue Caretaker | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/prince-quest-annexes-great-american-stakes-at-aqueduct-whitaker.html | Heads New England A.&P. | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/room-for-best-us-films-rank-says-british-theatres-will-show-top.html | ROOM FOR BEST U.S. FILMS; Rank Says British Theatres Will Show Top Pictures | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/prince-quest-annexes-great-american-stakes-at-aqueduct-whitaker.html | Prince Quest Annexes Great American Stakes at Aqueduct; WHITAKER JUVENILE WINS BY 4 LENGTHS Prince Quest, Paying $17.90, Shows Way to The Admiral From Start at Aqueduct ARISE THIRD IN RICH DASH Favored Greek Blond Fourth -- Compliance and Swing Me Score Before 21,035 | True | By James Roach | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/odwyer-praises-france-speaks-on-radio-as-part-of-the-bastille-day.html | O'DWYER PRAISES FRANCE; Speaks on Radio as Part of the Bastille Day Celebration | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/kashdan-defeats-bisguier-at-chess-victor-in-43-moves-at-us-open.html | KASHDAN DEFEATS BISGUIER AT CHESS; Victor in 43 Moves at U.S. Open Tournament -- Adams Conquers Mengarini | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/truman-nomination-speech-text.html | Truman Nomination Speech Text | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/5-soviet-republics-lose-wave-length-parley-21-bars-them-as-members.html | 5 SOVIET REPUBLICS LOSE; Wave Length Parley, 2-1, Bars Them as Members | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/samuel-l-hyman.html | SAMUEL L. HYMAN | True | Special to TmE NEw YORN TrMss. | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/how-displaced-jews-get-to-palestine.html | How Displaced Jews Get to Palestine | True | T.F.B. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/sw-anderson-in-eca-job-new-yorker-to-review-plans-to-increase.html | S.W. ANDERSON IN ECA JOB; New Yorker to Review Plans to Increase European Output | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/indonesia-supports-trade-group-here-dr-soemitro-cites-action-taken.html | INDONESIA SUPPORTS TRADE GROUP HERE; Dr. Soemitro Cites Action Taken on American-Indonesian Corp. to Aid Republic's Economy M.FOX HEADS CORPORATION Latter, Republic to Be Equal Partners -- 2-Way Commerce Estimated at $200,000,000 | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/divorces-f-d-brown-wife-gets-right-to-resume-name-of-first-husband.html | DIVORCES F. D. BROWN; Wife Gets Right to Resume Name of First Husband, MacColl | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/costs-up-by-211000-for-french-hospital.html | COSTS UP BY $211,000 FOR FRENCH HOSPITAL | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/plenty-of-rooms-in-london.html | Plenty of Rooms in London | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/nine-games-for-nyu-violet-eleven-to-open-against-cornell-close-with.html | NINE GAMES FOR N.Y.U.; Violet Eleven to Open Against Cornell, Close With Fordham | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/charles-gleason.html | CHARLES GLEASON | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/street-with-no-name-story-of-fbis-pursuit-of-thieves-new-feature-at.html | 'Street With No Name,' Story of FBI's Pursuit of Thieves, New Feature at Roxy | True | By Bosley Crowther | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/u-s-curbs-hof-communists.html | U. S. Curbs Hof Communists | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/elected-to-directorate-of-grace-national-bank.html | Elected to Directorate Of Grace National Bank | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/john-f-murphy.html | JOHN F. MURPHY | True | Special to Tls NEV, NOIK TItZS. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/site-for-7-stores-in-jersey-trading.html | SITE FOR 7 STORES IN JERSEY TRADING | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/british-freight-plane-crashes.html | British Freight Plane Crashes | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/french-gain-delay-on-german-parley-conference-with-state-chiefs-on.html | FRENCH GAIN DELAY ON GERMAN PARLEY; Conference With State Chiefs on Western Government Indefinitely Postponed | True | By Jack Raymondspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/fire-razes-township-hall.html | Fire Razes Township Hall | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/the-news-of-radio-paul-porter-and-john-h-amen-will-serve-as.html | The News of Radio; Paul Porter and John H. Amen Will Serve as Cross-Examiners for 'On Trial' | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/cairo-weighs-action.html | Cairo Weighs Action | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/motorette-corp-to-be-auctioned.html | Motorette Corp. to Be Auctioned | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/railroads-reject-carfloat-stations-managers-association-report-is.html | RAILROADS REJECT CARFLOAT STATIONS; Managers Association Report Is Based on Study of New Plans for Waterfront | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/dp-law-called-fair-by-catholic-group.html | DP LAW CALLED FAIR BY CATHOLIC GROUP | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/de-filippo-on-colts-staff.html | De Filippo on Colts' Staff | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/riverside-girls-take-lead-in-yacht-series.html | RIVERSIDE GIRLS TAKE LEAD IN YACHT SERIES | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/daughter-to-bronson-tweedys.html | Daughter to Bronson Tweedys | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/wanted-dixie-pro-con-but-walked-out-without-it.html | Wanted 'Dixie' Pro, Con, But Walked Out Without It | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/34375-rentrise-leases-filed.html | 34,375 Rent-Rise Leases Filed | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/canada-releases-airplane-from-us-inquiry-here-awaits-men-who-were.html | CANADA RELEASES AIRPLANE FROM U.S.; Inquiry Here Awaits Men Who Were Forced Down Sunday in Surplus Army Craft | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/will-attend-psychology-meeting.html | Will Attend Psychology Meeting | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/wool-with-a-blend-of-colors.html | WOOL WITH A BLEND OF COLORS | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/monteux-at-the-stadium.html | Monteux at the Stadium | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/city-acts-to-avert-bus-trolley-strike.html | CITY ACTS TO AVERT BUS, TROLLEY STRIKE | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/qualify-for-wallace-in-oregon.html | Qualify for Wallace in Oregon | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/army-ends-death-sentence-for-murder-and-rape-in-new-code-effective.html | Army Ends Death Sentence for Murder And Rape in New Code Effective Feb. 1 | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/army-tax-plea-opposed-small-business-unit-asks-denial-of-post.html | ARMY TAX PLEA OPPOSED; Small Business Unit Asks Denial of Post Exchange Exemption | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/lazard-freres-marks-100th-year-investment-banking-concern.html | LAZARD FRERES MARKS 100TH YEAR; Investment Banking Concern Celebrates Its Founding in U.S. Here Today | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/sports-of-the-times-allstar-afterthoughts.html | Sports of the Times; All-Star Afterthoughts | True | By Arthur Daley | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/army-officer-need-great-at-least-47000-more-will-be-required-by.html | Army Officer Need Great; At Least 47,000 More Will Be Required by July 1, 1949, to Train the Draftees | True | By Hanson W. BaldwinSpecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/india-to-get-wheat-from-russia.html | India to Get Wheat From Russia | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/walter-w-irwin-67-a-pioneer-in-movies.html | WALTER W. IRWIN, 67, A PIONEER IN MOVIES | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/us-bowls-team-loses.html | U.S. Bowls Team Loses | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/truman-opposed-rise-to-president-series-of-unlooked-for-political.html | TRUMAN OPPOSED RISE TO PRESIDENT; Series of Unlooked For Political Circumstances Lifted Farm-Bred Missourian to Top | True | | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/business-as-usual-at-102-hg-lytton-pioneer-in-chicago-observes.html | BUSINESS AS USUAL AT 102; H.G. Lytton, Pioneer in Chicago, Observes Anniversary | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/wartime-construction-bulletin.html | War-time Construction Bulletin | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/police-mutiny-in-pakistan.html | Police Mutiny in Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/steiner-conquers-schwartz-at-net-unseeded-player-gains-state.html | STEINER CONQUERS SCHWARTZ AT NET; Unseeded Player Gains State Quarter-Finals -- McNeill and Talbert Victors | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/stalins-son-in-air-role-will-be-vice-chairman-of-large-aviation.html | STALIN'S SON IN AIR ROLE; Will Be Vice Chairman of Large Aviation Show -- Lauds Father | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/fwa-rejects-bids-for-the-belasco-offers-by-the-anta-and-curtis-for.html | FWA REJECTS BIDS FOR THE BELASCO; Offers by the ANTA and Curtis for Theatre in Washington Refused by Fleming | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/forms-chemical-concern-phillips-petroleum-sets-up-wholly-owned.html | FORMS CHEMICAL CONCERN; Phillips Petroleum Sets Up Wholly Owned Subsidiary | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/optical-workers-end-strike.html | Optical Workers End Strike | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/anheuser-busch-in-jersey-deal.html | Anheuser Busch in Jersey Deal | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/stranahan-victor-in-canadian-golf-beats-dougall-and-cordukes-ford.html | STRANAHAN VICTOR IN CANADIAN GOLF; Beats Dougall and Cordukes -- Ford, Meister and Dana of U.S. Also Advance | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/fall-shortage-due-for-appliances-retailers-see-serious-scarcity.html | FALL SHORTAGE DUE FOR APPLIANCES; Retailers See Serious Scarcity Because of Steel Quota Cut for Last Half of Year | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/spreads-closing-in-grain-market-july-corn-and-wheat-positions.html | SPREADS CLOSING IN GRAIN MARKET; July Corn and Wheat Positions Feature Trading -- Closing Prices Are Mixed | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/books-of-the-times.html | Books of the Times | True | BY Charles Poore | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/bolters-plan-meeting-southerners-to-meet-saturday-in-birmingham-ala.html | BOLTERS PLAN MEETING; Southerners to Meet Saturday in Birmingham, Ala. | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/17-in-segregation-case-force-test-of-baltimore-rule-against.html | 17 IN SEGREGATION CASE; Force Test of Baltimore Rule Against Interracial Tennis | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mason-nutting-case.html | MASON NUTTING CASE | True | Special to T[ NE yOLK T. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/2-new-chevrolet-truck-chassis.html | 2 New Chevrolet Truck Chassis | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/city-attorney-suspended-hoboken-commissioner-acts-on.html | CITY ATTORNEY SUSPENDED; Hoboken Commissioner Acts on Insubordination Charge | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/moscow-rejects-parley-on-berlin-to-break-impasse-reply-to-protests.html | MOSCOW REJECTS PARLEY ON BERLIN TO BREAK IMPASSE; Reply to Protests on Blockade Asserts Any Talks Must Embrace All of Germany BLAMES WEST FOR SPLIT Soviet Says Currency Reform and Proposed New State Made Its Action Necessary RUSSIANS REJECT PARLEY ON BERLIN | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/jury-finds-2-doctors-guilty-of-abortion.html | JURY FINDS 2 DOCTORS GUILTY OF ABORTION | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/issues-study-of-steel-industry.html | Issues Study of Steel Industry | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/care-flying-food-to-aid-of-berlin-will-move-supplies-beginning.html | CARE FLYING FOOD TO AID OF BERLIN; Will Move Supplies Beginning Today From Frankfort to Blockaded Area | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/new-educational-methods-queried.html | New Educational Methods Queried | True | CHARLES UPSON CLARK | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/director-confident-on-un-childrens-aid.html | DIRECTOR CONFIDENT ON U.N. CHILDREN'S AID | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/16700-at-columbia-final-registration-for-summer-expected-to-exceed.html | 16,700 AT COLUMBIA; Final Registration for Summer Expected to Exceed 17,000 | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/haifa-bombed-3-times.html | Haifa Bombed 3 Times | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/phone-shares-increased-new-england-company-granted-right-by.html | PHONE SHARES INCREASED; New England Company Granted Right by Stockholders | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/rail-fare-rises-filed-advances-effective-monday-but-start-today-on.html | RAIL FARE RISES FILED; Advances Effective Monday, but Start Today on New Haven | | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/herbert-w-sarjeant.html | HERBERT W. SARJEANT | | Special to THE NEW YORK TZM,uS. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/to-confer-on-wire-case-fcc-will-hear-company-and-union-regarding.html | TO CONFER ON WIRE CASE; FCC Will Hear Company and Union Regarding Service | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/gray-marketeer-gets-1-to-5-years-ginsberg-as-own-lawyer-fails-to.html | 'GRAY MARKETEER' GETS 1 TO 5 YEARS; Ginsberg as Own Lawyer Fails to Win Court's Leniency in $1,575 Swindle | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/falkenburg-bows-at-net-he-and-robertson-defeated-by-cochetdubucq-60.html | FALKENBURG BOWS AT NET; He and Robertson Defeated by Cochet-Dubucq, 6-0, 6-4 | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/payasyougo-comfort-jersey-commuter-clubs-buy-air-conditioning-in.html | PAY-AS-YOU-GO COMFORT; Jersey Commuter Clubs Buy Air Conditioning in Trains | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/dollar-incentives-for-erp-rebuffed-british-said-to-fear-plan-to.html | DOLLAR INCENTIVES FOR ERP REBUFFED; British Said to Fear Plan to Spur Intra-European Trade Would Peril Sterling | | By Harold Callenderspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/brooklyn-homes-sold-deals-are-closed-on-west-first-and-east-51st.html | BROOKLYN HOMES SOLD; Deals Are Closed on West First and East 51st Streets | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mrs-torgerson-halts-miss-odom-to-gain-golf-semifinals-4-and-2-mrs.html | Mrs. Torgerson Halts Miss Odom To Gain Golf Semi-Finals, 4 and 2; Mrs. May Defeats Mrs. Weil by 3 and 2 as Peggy Mackie and Mrs. Kirkland Also Win in Long Island Title Tourney | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/business-world.html | BUSINESS WORLD | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/beauty-salon-held-up-2-thugs-rob-patron-and-register-of-140-in-10th.html | BEAUTY SALON HELD UP; 2 Thugs Rob Patron and Register of $140 in 10th Street | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/alvin-l-wachsman-of-cotton-exchange.html | ALVIN L. WACHSMAN OF COTTON EXCHANGE | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/new-touch-is-added-to-drawer-chests.html | NEW TOUCH IS ADDED TO DRAWER CHESTS | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/church-lands-in-the-philippines.html | Church Lands in the Philippines | True | H. DE LA COSTA | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/vatican-sends-message-of-cheer-to-togliatti.html | Vatican Sends Message Of Cheer to Togliatti | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/curtisswright-votes-dividends-of-2-on-common-1-on-class-a-plan-is-a.html | Curtiss-Wright Votes Dividends Of $2 on Common, $1 on Class A; Plan Is Announced to Repeat Disbursements in '49 -- Payments Follow Stockholder Demand to Distribute Surplus PAYMENTS VOTED BY CURTISS-WRIGHT | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/stock-change-to-go-to-vote.html | Stock Change to Go to Vote | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/to-expand-home-areas-fairfield-growth-predicted-by-paul-windels.html | TO EXPAND HOME AREAS; Fairfield Growth Predicted by Paul Windels | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/aim-high-teachers-told-must-raise-standards-hubbard-of-nea-tells.html | AIM HIGH, TEACHERS TOLD; Must Raise Standards, Hubbard of NEA Tells Miami Conference | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/westchester-bus-plan-delayed.html | Westchester Bus Plan Delayed | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/rightwing-unions-to-shun-picketing-demonstration-by-cio-council.html | RIGHT-WING UNIONS TO SHUN PICKETING; Demonstration by CIO Council Groups Outside Store Here to Protest Red Inquiry | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/speakers-demand-labor-law-repeal-whitney-trainmen-leader-and-james.html | SPEAKERS DEMAND LABOR LAW REPEAL; Whitney, Trainmen Leader, and James Roosevelt Charge Act Is Menace to Democracy | True | By James A. Hagertyspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/brokers-loans-up-june-30-customers-debits-put-at-619467971-by.html | BROKERS' LOANS UP; June 30 Customers' Debits Put at $619,467,971 by Exchange | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/high-officer-of-gimbels-new-penn-mutual-trustee.html | High Officer of Gimbels New Penn Mutual Trustee | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/buchanan-named-to-fpc.html | Buchanan Named to FPC | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/i-mrs-vernon-phillips-i.html | i MRS. VERNON PHILLIPS I | True | $r)eclal to THE N.V yOX TIMu.. t | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/holy-city-siege-eased.html | Holy City Siege Eased | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/truckmen-plan-labor-meetings-employers-and-union-leaders-to-confer.html | TRUCKMEN PLAN LABOR MEETINGS; Employers and Union Leaders to Confer as Danger of Strikes Loom | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/la-starza-defeats-gangemi.html | La Starza Defeats Gangemi | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mrs-john-rheinfrank.html | MRS. JOHN RHEINFRANK | True | Special to THE NEW yOK TLS. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/l-a-issue-approved.html | L. & A. Issue Approved | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/great-kills-park-bids-opened.html | Great Kills Park Bids Opened | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/trappists-defy-shelling.html | Trappists Defy Shelling | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/operators-obtain-third-ave-corner-ennis-co-buy-apartments-at-40th.html | OPERATORS OBTAIN THIRD AVE. CORNER; Ennis & Co. Buy Apartments at 40th St. -- Other Deals on the East Side | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/departure-from-capital-by-anthony-leviero.html | Departure From Capital By ANTHONY LEVIERO | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/south-beaten-on-race-issue-as-rights-plank-is-widened-convention.html | South Beaten on Race Issue As Rights Plank Is Widened; CONVENTION FIRMS CIVIL RIGHTS PLANK | True | By C. P. Trussellspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/john-w-anderson.html | JOHN W. ANDERSON | True | Special to THS Ngw YORK TIMS. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/platform-3-times-44s-length.html | Platform 3 Times '44's Length | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/leaves-rochester-hospital-post.html | Leaves Rochester Hospital Post | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/rise-in-steel-pay-is-seen-imminent-action-expected-as-cio-calls.html | RISE IN STEEL PAY IS SEEN IMMINENT; Action Expected as CIO Calls Wage Meetings -- Increase of 12 1/2c an Hour Indicated | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/palmer-quitting-new-haven-rr-post-president-resigning-after-13.html | PALMER QUITTING NEW HAVEN R.R. POST; President Resigning After 13 Years' Service on Aug. 12 -Acted Through Revamping DUMAINE TAKING CONTROL 82-Year-Old Boston Financier to Become Chairman After Stockholders' Meeting | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/navy-aids-weather-study-lends-coast-guard-15-seaplane-tenders-for.html | NAVY AIDS WEATHER STUDY; Lends Coast Guard 15 Seaplane Tenders for Atlantic Service | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/3-drown-in-st-lawrence-tanker-seamen-lost-when-small-boat-capsizes.html | 3 DROWN IN ST. LAWRENCE; Tanker Seamen Lost When Small Boat Capsizes During Argument | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/firm-stand-checks-disorders-in-rome-officials-think-communists-may.html | FIRM STAND CHECKS DISORDERS IN ROME; Officials Think Communists May Have Been Ready to Push Country Into Civil War | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/schwellenbachs-mother-dies.html | Schwellenbach's Mother Dies | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/bethlehem-on-fob-basis-steel-concern-setting-up-new-system-for.html | BETHLEHEM ON F.O.B. BASIS; Steel Concern Setting Up New System for Pricing | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/skelly-oil-to-pay-a-stock-dividend-directors-declare-payment-of-10.html | SKELLY OIL TO PAY A STOCK DIVIDEND; Directors Declare Payment of 10% Common Shares, With Sept. 24 the Date | True | | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/in-a-fighting-mood-will-win-the-election-and-make-the-republicans.html | IN A FIGHTING MOOD; 'Will Win the Election and Make the Republicans Like It' SCORNFUL OF RIVALS Housing, Education and Civil Rights Issues for Special Session TRUMAN PREDICTS DEFEAT OF RIVALS | True | By James Restonspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/photo-murals-now-adorn-wallpaper-touch-of-spaciousness-added-to.html | PHOTO MURALS NOW ADORN WALLPAPER; Touch of Spaciousness Added to Rooms by New Product Available to Public | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/old-holding-sold-in-downtown-area-stevens-estate-disposes-of-parcel.html | OLD HOLDING SOLD IN DOWNTOWN AREA; Stevens Estate Disposes of Parcel in Maiden Lane -- West Side Deals | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/3-fall-from-roofs-in-nassau.html | 3 Fall From Roofs in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/greek-rebels-give-new-peace-feeler-government-is-not-inclined-to.html | GREEK REBELS GIVE NEW PEACE FEELER; Government Is Not Inclined to Compromise -- Guerrilla Losses Said to Be Heavy | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/the-feathered-trend-for-autumn.html | THE FEATHERED TREND FOR AUTUMN | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/acceptance-by-barkley.html | Acceptance by Barkley | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/barkley-is-chosen-after-brief-flurry-only-rival-senator-russell.html | BARKLEY IS CHOSEN AFTER BRIEF FLURRY; Only Rival, Senator Russell, Quits the Race -- Truman Hails Kentuckian BARKLEY IS CHOSEN AS RUNNING MATE | True | By Felix Belair Jr.special To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/hebrew-university-does-not-plan-move.html | HEBREW UNIVERSITY DOES NOT PLAN MOVE | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/in-charge-of-production-for-ny-white-rock-co.html | In Charge of Production For N.Y. White Rock Co. | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/demonstrations-in-amman.html | Demonstrations in Amman | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/james-o-bradney.html | JAMES O. BRADNEY | True | Special to T Nw Yo Tzs. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/cotton-futures-up-trading-moderate-prices-rise-2-to-11-points-on.html | COTTON FUTURES UP; TRADING MODERATE; Prices Rise 2 to 11 Points on Day -- Evening-Up Featured in the July Contracts | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/kansas-u-accepts-big-seven-ruling-5-players-involved-withdraw-to.html | KANSAS U. ACCEPTS BIG SEVEN RULING; 5 Players Involved Withdraw to Pave Way for Ending of Dispute on Eligibility | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/muscle-developer-to-aid-victims-of-paralysis-demonstrated-here-new.html | Muscle Developer to Aid Victims Of Paralysis Demonstrated Here; New Exercising Device Doubles Power in Limbs -- Rejuvenates Sinews Long Dormant, Specialists Say MUSCLE DEVELOPER AIDS IN PARALYSIS | True | By William L. Laurence | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/steinmetz-voice-is-key-recorded-talk-turns-on-lights-of-fountain.html | STEINMETZ' VOICE IS KEY; Recorded Talk Turns on Lights of Fountain Memorial to Him | True | | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/american-athletes-leave-260-strong-for-fourteenth-modern-olympic.html | American Athletes Leave 260 Strong for Fourteenth Modern Olympic Gimes; U.S. SENDS ABROAD 'BEST SQUAD EVER' Brundage Lavish in Praise of Olympic Team as Main Body for 13 Sports Departs $500,000 DRIVE 'OVER TOP' Financing of Trip Assured -- Well-Wishers Jam Pier for Send-Off to Athletes | True | By Joseph M. Sheehan | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/webb-knapp-buy-plant-take-chicago-factory-of-solar-manufacturing.html | WEBB & KNAPP BUY PLANT; Take Chicago Factory of Solar Manufacturing Company | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/polly-riley-wins-on-links-6-and-4-turns-back-miss-rushing-at.html | POLLY RILEY WINS ON LINKS, 6 AND 4; Turns Back Miss Rushing at Nashville -- Mrs. Page and Miss Gunther Advance | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/new-zealand-draft-seen-minister-calls-step-vital-to-get-adequate.html | NEW ZEALAND DRAFT SEEN; Minister Calls Step Vital to Get Adequate defense Force | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/joins-mack-strike-by-cio.html | Joins Mack Strike by CIO | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/cuban-fabric-curb-held-virtual-ban-exporters-here-see-little-hope.html | CUBAN FABRIC CURB HELD VIRTUAL BAN; Exporters Here See Little Hope of Relief -- No Chance Given on Goods Due to Be Shipped | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/strikers-in-paris-reject-pay-offer-civil-service-workers-vote-to.html | STRIKERS IN PARIS REJECT PAY OFFER; Civil Service Workers Vote to Stay Away From Jobs Pending Full Satisfaction | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/king-asks-obedience.html | King Asks Obedience | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/russian-school-vacant-keys-to-go-back-to-the-owner-here-today.html | RUSSIAN SCHOOL VACANT; Keys to Go Back to the Owner Here Today, Attorney Says | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/free-rides-for-children-expected-to-rise-as-youth-board-replaces.html | Free Rides for Children Expected to Rise As Youth Board Replaces Welfare Group | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/strike-vote-requested-woolworth-employes-ask-local-for-membership.html | STRIKE VOTE REQUESTED; Woolworth Employes Ask Local for Membership Action | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/saves-wife-in-circus-fall-performer-breaks-nose-going-under.html | SAVES WIFE IN CIRCUS FALL; Performer Breaks Nose Going Under Toppling Aerialist | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/wallander-in-bellevue-commissioner-enters-hospital-for-physical.html | WALLANDER IN BELLEVUE; Commissioner Enters Hospital for Physical Check-Up | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/raymond-e-dowd.html | RAYMOND E. DOWD | True | Special to TIs Ng',v YOlK Tit, IuS. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/move-against-arabs-urged-upon-truman.html | MOVE AGAINST ARABS URGED UPON TRUMAN | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/taft-leaves-the-city-senator-plans-to-go-to-quebec-to-spend-his.html | TAFT LEAVES THE CITY; Senator Plans to Go to Quebec to Spend His Vacation | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/revere-copper-gives-rise-rome-ny-workers-get-10-to-18c-more-in.html | REVERE COPPER GIVES RISE; Rome, N.Y., Workers Get 10 to 18c More in Two-Year Pact | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/city-again-returns-tenants-furniture.html | CITY AGAIN RETURNS TENANT'S FURNITURE | True | | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/new-controller-named-for-the-columbia-press.html | New Controller Named For the Columbia Press | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/the-democratic-platform.html | THE DEMOCRATIC PLATFORM | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/heavy-offerings-scheduled-today-80000000-of-westinghouse-debentures.html | HEAVY OFFERINGS SCHEDULED TODAY; $80,000,000 of Westinghouse Debentures Largest Issue of Several on Market HEAVY OFFERINGS SCHEDULED TODAY | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/held-in-poor-box-theft.html | Held in Poor Box Theft | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/fox-and-italy-in-film-deal.html | Fox and Italy in Film Deal | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/4th-canadian-ship-quits-sea.html | 4th Canadian Ship Quits Sea | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/miss-grovepalmer-engaged-to-marry.html | MISS GROVE-PALMER ENGAGED TO MARRY | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/soviet-stand-foreseen-in-paris.html | Soviet Stand Foreseen in Paris | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/a-madmans-act.html | A MADMAN'S ACT | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/j-r-topping-rescued-adrift-in-seaplane.html | J. R. TOPPING RESCUED, ADRIFT IN SEAPLANE | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/flying-fish-takes-to-sky-hundreds-report-seeing-weird-apparition.html | 'FLYING FISH' TAKES TO SKY; Hundreds Report Seeing Weird Apparition Above Park Row | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/power-production-down-4760316000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 4,760,316,000 Kw. Noted in Week, Compared With 5,165,825,000 | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/straus-heads-night-of-stars.html | Straus Heads 'Night of Stars' | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/hunt-flier-long-overdue-connecticut-pilots-join-search-for-norwich.html | HUNT FLIER LONG OVERDUE; Connecticut Pilots Join Search for Norwich Manufacturer | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/local-regulation-of-schools-backed-group-at-harvard-stresses-the.html | LOCAL REGULATION OF SCHOOLS BACKED; Group at Harvard Stresses the Need for Such Control Despite Source of Aid ADEQUATE SUPPORT URGED E. B. Norton, Retiring U. S. Official, Denies Any Threat of Federal Domination | True | By John H. Fentonspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/c-o-trust-issue-sanctioned-by-icc-opposition-of-stockholder-is.html | C. & O. TRUST ISSUE SANCTIONED BY ICC; Opposition of Stockholder Is Overridden Which Finds Program Feasible | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/henry-p-perrys-entertain.html | Henry P. Perrys Entertain | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/far-rockaway-lot-taken-by-builders-homes-in-jamaica-bayside.html | FAR ROCKAWAY LOT TAKEN BY BUILDERS; Homes in Jamaica, Bayside, Flushing Are Among Other Deals in Queens Areas | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/youth-meeting-delayed-british-have-not-granted-visas-to-iron.html | YOUTH MEETING DELAYED; British Have Not Granted Visas to 'Iron Curtain' Delegates | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/truman-to-escape-heat-sits-in-sidewalk-chair.html | Truman to Escape Heat Sits in Sidewalk Chair | True | By the United Press. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/jersey-city-to-bar-swimmers.html | Jersey City to Bar Swimmers | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/cannon-to-head-danube-group.html | Cannon to Head Danube Group | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/state-department-ends-shipping-unit-action-being-taken-as-result-of.html | STATE DEPARTMENT ENDS SHIPPING UNIT; Action Being Taken as Result of Criticism by Congress Appropriations Bodies | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/george-rau.html | GEORGE RAU | True | SDecial to THE NEW YORK TIME. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/moral-living-held-key-to-happiness-catholic-daughters-chaplain.html | MORAL LIVING HELD KEY TO HAPPINESS; Catholic Daughters' Chaplain Urges Constant Striving for the Development of Soul | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/stocks-are-unable-to-push-forward-gains-are-selective-in-rails.html | STOCKS ARE UNABLE TO PUSH FORWARD; Gains Are Selective in Rails, Steels, Oils -- Curtiss-Wright Trading Halted Twice STOCKS ARE UNABLE TO PUSH FORWARD | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/dumaine-to-take-over-election-of-his-nominees-for-board-on-aug-12.html | DUMAINE TO TAKE OVER; Election of His Nominees for Board on Aug. 12 Seen | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/manhour-output-exceeds-year-ago-gain-cited-by-66-23-of-plants-in.html | MAN-HOUR OUTPUT EXCEEDS YEAR AGO; Gain Cited by 66 2/3% of Plants in Conference Board Study Due Chiefly to New Tools | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/jersey-plans-pushed-for-veteran-housing.html | JERSEY PLANS PUSHED FOR VETERAN HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mosquito-war-pushed-police-plane-sprays-500-acres-in-queens-with.html | MOSQUITO WAR PUSHED; Police Plane Sprays 500 Acres in Queens With DDT in Day | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/power-project-cleared-ontario-cabinet-approves-st-lawrence.html | POWER PROJECT CLEARED; Ontario Cabinet Approves St. Lawrence Development | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/edwin-r-gerber.html | EDWIN R. GERBER | True | Special to TE NEW YOK TZ.E. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/becomes-sales-manager-of-oneida-paper-products.html | Becomes Sales Manager Of Oneida Paper Products | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/injunction-move-on-umw-dropped-us-acts-following-captive-settlement.html | INJUNCTION MOVE ON UMW DROPPED; U.S. Acts Following 'Captive' Settlement, but Promises to Press for 'Shop' Ruling | True | By Louis StarkSpecial to The New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/3-dead-heats-in-england-camera-records-only-1-finish-judges-2-on.html | 3 DEAD HEATS IN ENGLAND; Camera Records Only 1 Finish, Judges 2 on British Turf | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/2-city-beach-sites-called-polluted-dr-mustard-rules-western-tip-of.html | 2 CITY BEACH SITES CALLED 'POLLUTED'; Dr. Mustard Rules Western Tip of Coney Island, South Beach, S. I., 'Not Recommended' | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/west-anticipated-reply-of-russians-u-s-sources-say-soviet-note.html | WEST ANTICIPATED REPLY OF RUSSIANS; U. S. Sources Say Soviet Note Suggests No Change Soon in Blockade of the City 3-POWER TALK FORESEEN Marshall Refuses Comment -French Still Hopeful of Big Four Conference | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/rent-rise-suit-lost-by-hotel-tenants-court-dismisses-st-george.html | RENT RISE SUIT LOST BY HOTEL TENANTS; Court Dismisses St. George Group's Plea to Void 30% Granted by City Body | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/bomb-threat-brings-police-to-cathedral.html | BOMB THREAT BRINGS POLICE TO CATHEDRAL | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/stalin-is-outraged-by-togliatti-attack.html | Stalin Is 'Outraged' By Togliatti Attack | True | By the United Press. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/swithin-loafing-no-rain-this-day-this-is-certain-but-subject-to.html | SWITHIN LOAFING; NO RAIN THIS DAY?; This Is Certain but Subject to Change -- Long Island Missing Some Land | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/shipping-news-and-notes-new-york-areas-3-marine-hospitals-will-play.html | Shipping News and Notes; New York Area's 3 Marine Hospitals Will Play Hosts at an Open House Tomorrow | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/us-silent-on-togliatt-mershan-declines-comment-awaits-more.html | U.S. SILENT ON TOGLIATT; Mershan Declines Comment Awaits More Information | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/gasoline-stocks-lower-for-week-decrease-of-1197000-barrels-reported.html | GASOLINE STOCKS LOWER FOR WEEK; Decrease of 1,197,000 Barrels Reported -- Fuel Oil Supplies Show Sharp Drop | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/army-transport-docks-on-coast.html | Army Transport Docks on Coast | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/beel-to-form-dutch-cabinet.html | Beel to Form Dutch Cabinet | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/strike-called-off-on-canadian-rails-unions-and-road-accept-17c-an.html | STRIKE CALLED OFF ON CANADIAN RAILS; Unions and Road Accept 17c an Hour Compromise -- Both Sides Lauded by Regime | True | By P.j. PhilipSpecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/thermoid-borrowing-1500000.html | Thermoid Borrowing $1,500,000 | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/israeli-here-to-study-military.html | Israeli Here to Study Military | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/dr-e-mathewsolq-metallurgist-83-noted-engineer-expresident-of.html | DR. E. MATHEWSOlq, METALLURGIST, 83; Noted Engineer, Ex-President of American Mining Institute, Dies--Won Msny Honors | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/paul-c-sanborn.html | PAUL C. SANBORN | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/country-fair-opens-in-greenwich-village-as-babies-take-spot-from.html | Country Fair Opens in Greenwich Village As Babies Take 'Spot' From Artists, Writers | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/depositors-safe-in-bank-theft-case-7000-assured-against-losses-from.html | DEPOSITORS 'SAFE' IN BANK THEFT CASE; 7,000 Assured Against Losses From Ex-Judge's $630,000 Embezzlements in Newark | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/3-canadian-seamen-shot-in-labor-fight.html | 3 CANADIAN SEAMEN SHOT IN LABOR FIGHT | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/dr-hiram-schumacher.html | DR. HIRAM SCHUMACHER | True | Special to THE Hg,.v YORK Tl.lu.. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/goodyear-forms-chemical-unit.html | Goodyear Forms Chemical Unit | True | | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/wright-plane-valued-at-1-priceless-aviation-relic-appraised-for.html | WRIGHT PLANE VALUED AT $1; Priceless Aviation Relic Appraised for Taxation Purposes | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/red-mogen-gets-ambulance.html | Red Mogen Gets Ambulance | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/soviet-backs-u-s-on-palestine-edict-four-other-countries-support-u.html | SOVIET BACKS U. S. ON PALESTINE EDICT; Four Other Countries Support U. N. Threat of Sanctions to Halt War in Holy Land SOVIET BACKS U. S. ON PALESTINE EDICT | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/bonds-and-shares-on-london-market-business-is-slightly-better.html | BONDS AND SHARES ON LONDON MARKET; Business Is Slightly Better Despite Soviet's Failure to Reply to Notes | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/engineer-parley-today-marine-group-and-ship-operators-to-meet-on.html | ENGINEER PARLEY TODAY; Marine Group and Ship Operators to Meet on Contract | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/charge-favoritism-on-steel-for-homes.html | CHARGE 'FAVORITISM' ON STEEL FOR HOMES | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/roe-gets-new-york-to-compliment-him-queens-leader-an-eisenhower.html | ROE GETS NEW YORK TO COMPLIMENT HIM; Queens Leader, an Eisenhower Backer, Makes Delegation Split First Vote 83-15 | True | By Warren Moscowspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/court-sets-50000-bail-seaman-accused-of-using-mails-to-defraud.html | COURT SETS $50,000 BAIL; Seaman Accused of Using Mails to Defraud Woman of $17,700 | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/versatile-churchill-voices-hankering-to-be-a-farmer.html | Versatile Churchill Voices Hankering to Be a Farmer | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/waves-officer-slain-in-seattle.html | Waves Officer Slain in Seattle | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/woman-hurt-in-bus-crash.html | Woman Hurt in Bus Crash | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/church-contract-approved.html | Church Contract Approved | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/victory-sweeping-president-wins-947-12-to-263-over-russell-on-the.html | VICTORY SWEEPING; President Wins, 947 1/2 to 263, Over Russell on the First Ballot BARKLEY ACCLAIMED Nominees Go Before Convention to Make Acceptance Talks DEMOCRATS NAME TRUMAN, BARKLEY During the Third Day of the Democratic National Convention in Philadelphia | True | By W. H. Lawrencespecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/british-inflation-reported-checked-cripps-says-deflationary-trend.html | BRITISH INFLATION REPORTED CHECKED; Cripps Says Deflationary Trend Now Is Apparent -- Luxury Spending Is Easing Off | True | By Charles E. Eganspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mrs-hw-title-has-daughter.html | Mrs. H.W. Title Has Daughter | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/riots-sweep-italy-after-an-assassin-wounds-togliatti-six-dead.html | RIOTS SWEEP ITALY AFTER AN ASSASSIN WOUNDS TOGLIATTI; Six Dead, Scores Hurt as Reds Battle Police, Who Are Said to Be in Control GENERAL STRIKE IS BEGUN Communist Chief Improves After 3 Bullets Are Removed -- Assailant Captured AFTER STUDENT ATTEMPTED TO ASSASSINATE ITALIAN COMMUNIST LEADER TOGLIATTI IS SHOT; RIOTS SWEEP ITALY | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/banker-works-on-aid-to-greece.html | Banker Works on Aid to Greece | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mrs-d-c-sands-is-killed-former-new-yorker-is-victim-of-auto-crash.html | MRS. D. C. SANDS IS KILLED; Former New Yorker Is Victim of Auto Crash in Virginia | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/doughtycullen.html | Doughty--Cullen | True | SPecl&l to THE NEW YORK TIMF.. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/air-france-opens-new-line-to-paris-celebrates-bastille-day-by.html | AIR FRANCE OPENS NEW LINE TO PARIS; Celebrates Bastille Day by Starting Service From Vast Idlewild Port | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/product-called-rosslyn-metal.html | Product Called Rosslyn Metal | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/17ton-rock-goblet-wrecked.html | 17-Ton Rock Goblet Wrecked | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/new-israeli-drive-aims-at-nazareth-armored-column-nears-city-in.html | NEW ISRAELI DRIVE AIMS AT NAZARETH; Armored Column Nears City in Galilee Offensive That Wins 3 Nearby Towns | True | By Gene Currivanspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/manpower-seen-misused-hardware-men-told-potential-values-are-not.html | MANPOWER SEEN MISUSED; Hardware Men Told Potential Values Are Not Fully Realized | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/ithaca-soil-post-to-dr-beeson.html | Ithaca Soil Post to Dr. Beeson | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/3-companies-list-shares-with-sec-400000-of-common-and-465000.html | 3 COMPANIES LIST SHARES WITH SEC; 400,000 of Common and 465,000 Preferred Among the Day's Registrations | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/the-text-of-trumans-speech-accepting-partys-nomination-for-the.html | The Text of Truman's Speech Accepting Party's Nomination for the Presidency | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/col-william-m-day-exnewspaper-man.html | COL. WILLIAM M. DAY, EX-NEWSPAPER MAN | True | Special to THE NW NOF.K TIM. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/health-budget-studied-committee-named-to-consider-percentage-of.html | HEALTH BUDGET STUDIED; Committee Named to Consider Percentage of Payments | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/barge-canal-cargoes-increase.html | Barge Canal Cargoes Increase | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/france-celebrates-bastille-day-quietly.html | FRANCE CELEBRATES BASTILLE DAY QUIETLY | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/veeck-defends-feller-ace-bowed-to-indians-wishes-in-allstar.html | VEECK DEFENDS FELLER; Ace Bowed to Indians' Wishes in All-Star Withdrawal, He Says | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/steady-rise-cited-in-inflation-spiral-committee-on-economic-report.html | STEADY RISE CITED IN INFLATION SPIRAL; Committee on Economic Report Reveals Income Rise Hardly Kept Pace With Prices JUNE MONTH OF RECORDS Cost of Goods, Jobs, Profits, Output and National Income Put at New Highs STEADY RISE CITED IN INFLATION SPIRAL | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/loy-henderson-is-named-us-ambassador-to-india.html | Loy Henderson Is Named U.S. Ambassador to India | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/honors-leaders-of-past-democratic-group-extols-bryan-wilson.html | HONORS LEADERS OF PAST; Democratic Group Extols Bryan Wilson, Roosevelt, Daniels | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/robert-owen-field.html | ROBERT OWEN FIELD | True | Special to THS Nzw Yox TZMZS. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/bears-beat-chiefs-139-newark-collects-seven-homers-to-end-batting.html | BEARS BEAT CHIEFS, 13-9; Newark Collects Seven Homers to End Batting Slump | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/japans-silk-exports-up-sharply.html | Japan's Silk Exports Up Sharply | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/outing-of-cripples-features-dancing-those-who-cant-twirl-sing-with.html | OUTING OF CRIPPLES FEATURES DANCING; Those Who Can't Twirl Sing With 'Squeeze-Box' -- 800 on Sail Up the Hudson | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mens-wear-sales-up-slight-rise-reported-in-june-compared-with-year.html | MEN'S WEAR SALES UP; Slight Rise Reported in June Compared With Year Ago | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/planks-in-the-major-party-platforms-compared.html | Planks in the Major Party Platforms Compared | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/invocation-given-by-negro-who-caused-36-walkout.html | Invocation Given by Negro Who Caused '36 Walkout | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/miss-marie-j-werckle.html | MISS MARIE J. WERCKLE | True | Special to THE N¼v NOP TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/news-of-food-selfservice-meat-poultry-department-is-a-feature-of.html | News of Food; Self-Service Meat, Poultry Department Is a Feature of New Supermarket Here | True | By Jane Nickerson | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/receiver-is-asked-for-tucker-corp-stockholder-and-dealer-bring-suit.html | RECEIVER IS ASKED FOR TUCKER CORP.; Stockholder and Dealer Bring Suit in Chicago, Alleging Danger of Collapse ASSETS WASTE CHARGED Spokesman for Auto Concern Says 2,000 Agents in Chicago Now Support Company | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/man-shoots-4-persons-policeman-3-passersby-victims-in-husband-wife.html | MAN SHOOTS 4 PERSONS; Policeman, 3 Passersby Victims in Husband, Wife Argument | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/gang-raids-malayan-village.html | Gang Raids Malayan Village | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/macy-bonus-valid-high-court-rules-store-has-the-right-to-reward.html | MACY BONUS VALID, HIGH COURT RULES; Store Has the Right to Reward Defiers of Strike Pickets, Appellate Bench Holds | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/dimaggio-returns-for-yanks-tonight-outfielder-greatly-improved-asks.html | DIMAGGIO RETURNS FOR YANKS TONIGHT; Outfielder, Greatly Improved, Asks Start Against Browns Sooner Than Expected | True | By John Drebinger | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/un-group-leaves-today-trustee-council-members-to-visit-british.html | U.N. GROUP LEAVES TODAY; Trustee Council Members to Visit British Sections in Africa | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/noise-abatement-awards-new-york-and-ten-other-cities-get-citations.html | NOISE ABATEMENT AWARDS; New York and Ten Other Cities Get Citations for Progress | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/wheat-jam-eases-more-unloadings-put-at-1421-cars-as-815-arrive-in.html | WHEAT JAM EASES MORE; Unloadings Put at 1,421 Cars as 815 Arrive in Kansas City | True | | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number) | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/soviet-timber-is-cited-un-commission-says-export-could-cut-europes.html | SOVIET TIMBER IS CITED; U.N. Commission Says Export Could Cut Europe's Need | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/franco-legislature-hails-peron-on-pact.html | FRANCO LEGISLATURE HAILS PERON ON PACT | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mrs-haveimeyer-wed-former-claire-b-palmer-the-bride-of-j-marion.html | MRS. HAVEIMEYER WED; Former Claire B. Palmer the! Bride of J. Marion James ! | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/canberra-defends-trusteeship-plan-explains-papuanew-guinea.html | CANBERRA DEFENDS TRUSTEESHIP PLAN; Explains Papua-New Guinea Administration in U.N. -Debate Likely Today | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/berman-knocks-out-harrison.html | Berman Knocks Out Harrison | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/sec-opposes-curb-on-kaiser-inquiry-asks-federal-court-to-dismiss.html | SEC OPPOSES CURB ON KAISER INQUIRY; Asks Federal Court to Dismiss Plea to Bar Further Sifting of Stock Offering | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/police-veteran-to-quit-detective-with-many-citations-files-request.html | POLICE VETERAN TO QUIT; Detective With Many Citations Files Request to Retire | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/bewitch-triumphs-over-alablue-in-28200-cleopatra-handicap-calumet.html | Bewitch Triumphs Over Alablue In $28,200 Cleopatra Handicap; Calumet Filly, Carrying 122 Pounds, Scores by Four Lengths at Arlington Park -- Time for Mile Is 1:36 4/5 | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/tuero-turns-back-bartzen-62-75-tom-brown-also-advances-in-clay.html | TUERO TURNS BACK BARTZEN, 6-2, 7-5; Tom Brown Also Advances in Clay Court Tennis by Halting Sinderland | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/atom-bomb-chief-named-remington-rand-officer.html | Atom Bomb Chief Named Remington Rand Officer | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/jersey-central-plan-cleared-for-the-icc.html | JERSEY CENTRAL PLAN CLEARED FOR THE ICC | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/barons-end-bushwick-streak.html | Barons End Bushwick Streak | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/two-parties-assail-eastern-zone-reds-split-in-coalition-looms-as.html | TWO PARTIES ASSAIL EASTERN ZONE REDS; Split in Coalition Looms as Liberals and Christian Democrats Score Control | True | By Edvard A. Morrowspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/resignations-accepted-representative-assembly-acts-on-8-leftwing.html | RESIGNATIONS ACCEPTED; Representative Assembly Acts on 8 Left-Wing News Guilders | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/indians-top-dodgers-in-11th-inning-of-benefit-game-before-64877.html | Indians Top Dodgers in 11th Inning of Benefit Game Before 64,877; CASEY DOWNED, 4-3, BY HEGAN'S LONG HIT Dodger Relief Ace, Preparing for Return to Active List, Hurls Well Despite Loss PAIGE FANS SIDE IN 7TH Indians' Negro Veteran Works Two Scoreless Frames in 11-Inning Triumph | | By Roscoe McGowenspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/gen-hodges-praises-pine-camp-trainees.html | GEN. HODGES PRAISES PINE CAMP TRAINEES | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/rioting-paralyzes-cities.html | Rioting Paralyzes Cities | True | | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/direct-selling-by-japan-looms-schapiro-feels-scap-will-back-step.html | DIRECT SELLING BY JAPAN LOOMS; Schapiro Feels SCAP Will Back Step -- Sees Nation Leading Producer in 10 Years | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/charles-s-gutermuth.html | CHARLES S. GUTERMUTH | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/bond-offerings-by-municipalities-washington-sanitary-district-issue.html | BOND OFFERINGS BY MUNICIPALITIES; Washington Sanitary District Issue Awarded to Phelps, Fenn Banking Group | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/captive-miners-resume-work.html | "Captive" Miners Resume Work | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/truman-is-shunned-in-votes-of-south-eleven-states-give-him-13-of.html | TRUMAN IS SHUNNED IN VOTES OF SOUTH; Eleven States Give Him 13 of Their 278 -- Mississippi and Half of Alabama Bolt TRUMAN SHUNNED IN VOTES OF SOUTH | True | By William S. Whitespecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mrs-o-frauenzimmer.html | MRS, O. FRAUENZIMMER | True | Speclai to Hv yO! TImrS. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/richard-b-hanson.html | RICHARD B. HANSON | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/final-ford-offer-rejected-by-union-pay-rise-of-12-cents-an-hour.html | 'FINAL' FORD OFFER REJECTED BY UNION; Pay Rise of 12 Cents an Hour Termed Too Low, Parleys Halted, Strike Talked | True | By Walter W. Ruchspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/dr-clifford-dowkontt-i.html | DR, CLIFFORD DOWKONTT I | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/exports-to-russia-lowest-in-13-years.html | EXPORTS TO RUSSIA LOWEST IN 13 YEARS | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/3d-division-reunion-set.html | 3D Division Reunion Set | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/publishers-talk-with-itu-contract-negotiations-resumed-for-new-york.html | PUBLISHERS TALK WITH ITU; Contract Negotiations Resumed for New York Units | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/long-journey-ends-for-engineer.html | Long Journey Ends for Engineer | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/service-club.html | SERVICE CLUB | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/equity-and-league-arrive-at-accord-agreement-for-basic-contract.html | EQUITY AND LEAGUE ARRIVE AT ACCORD; Agreement for Basic Contract Finally Reached -- Wage Rises Mark Two-Year Pact | True | By Louis Calta | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/banazek-defeated-by-sums-5-and-4-medalist-eliminated-in-state.html | BANAZEK DEFEATED BY SAMS, 5 AND 4; Medalist Eliminated in State Amateur Golf -- Mayer Wins From Bogel, 2 and 1 | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/west-replies-to-russians-rebuff-with-another-air-tonnage-record.html | West Replies to Russians' Rebuff With Another Air Tonnage Record; BERLIN AIR SUPPLY CONTINUES TO RISE | True | By Drew Middletonspecial To the New York Times. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/ruth-suffers-no-ill-effects.html | Ruth Suffers No Ill Effects | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/japanese-crown-prince-is-14.html | Japanese Crown Prince Is 14 | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mozart-festival-begins-in-britain-sir-thomas-beecham-directs-4day.html | MOZART FESTIVAL BEGINS IN BRITAIN; Sir Thomas Beecham Directs 4-Day Series at Glyndebourne -- Lecture Marks Opening | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mr-barkley-of-kentucky.html | MR. BARKLEY OF KENTUCKY | True | | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/dr-john-aikman.html | DR. JOHN AIKMAN | True | pcclal to T'rlE: J'g',,,' YO.X TIMzS. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/wilson-criticizes-strategy-in-italy-former-mediterranean-chief.html | WILSON CRITICIZES STRATEGY IN ITALY; Former Mediterranean Chief Deplores Break-Up of Army After Capture of Rome | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/parents-deny-stand-on-banning-magazine.html | PARENTS DENY STAND ON BANNING MAGAZINE | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/wilbur-field.html | WILBUR FIELD | True | Special tO THE NEW YORK 'TIMES, | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/eleanor-b-pope-fiancee-garland-exstudentto-be-wed-to-edwin-plumbe-of.html | ELEANOR B. POPE FIANCEE; Garland Ex-Studen--to Be Wed to Edwin Plumbe of Karachi | True | [ Special to THS NSW YORK TIMES. ] | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mr-hookey-heads-schools.html | Mr. Hookey Heads Schools | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/saroyan-divorce-suit-dropped.html | Saroyan Divorce Suit Dropped | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/retiring-negro-general-commended-by-royall.html | Retiring Negro General Commended by Royall | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/highway-battle-continues.html | Highway Battle Continues | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/wallace-ohio-case-heard-counsel-in-supreme-court-denies-communism.html | WALLACE OHIO CASE HEARD; Counsel in Supreme Court Denies Communism Charge | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/the-case-of-hyderabad-position-of-india-is-criticized-with.html | The Case of Hyderabad; Position of India Is Criticized, With Dominion's Version Questioned | True | KARL E. JENSEN | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/frederick-l-herbst.html | FREDERICK L. HERBST | True | Special to Txn N.'.' 'o TtMuS. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/oleo-output-record-in-1947.html | Oleo Output Record in I947 | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/bank-elevates-officers.html | Bank Elevates Officers | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/game-law-fines-drop-in-state.html | Game Law Fines Drop in State | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/earl-p-lareau.html | EARL P. LAREAU | True | Special to T NgW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/union-chiefs-silent-on-the-labor-plank.html | UNION CHIEFS SILENT ON THE LABOR PLANK | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/-mrs-howard-a-cheney-i.html | ! MRS. HOWARD A. CHENEY I | True | Special to T[u I'Izw YORX TIMSS. I | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/argentina-signs-pact-commercial-financial-accord-reached-with.html | ARGENTINA SIGNS PACT; Commercial, Financial Accord Reached With Hungary | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/text-of-soviet-reply-to-us-protest.html | Text of Soviet Reply to U.S. Protest | True | | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/long-branch-asks-tests.html | Long Branch Asks Tests | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/curtisswright-gains-2-12-points.html | Curtiss-Wright Gains 2 1/2 Points | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/dr-ea-campbell-feted-judson-health-center-founder-guest-of-mrs-john.html | DR. E.A. CAMPBELL FETED; Judson Health Center Founder Guest of Mrs. John Morgan | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/man-held-on-homicide-charge.html | Man Held on Homicide Charge | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/negro-employment-shows-wider-range.html | NEGRO EMPLOYMENT SHOWS WIDER RANGE | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/track-blamed-for-b-o-wreck.html | Track Blamed for B. & O. Wreck | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/giants-sign-walker-end.html | Giants Sign Walker, End | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/glenn-d-adams.html | GLENN D. ADAMS | True | Special to THE NZW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/prices-creeping-up-for-meat-ahd-fuel-advances-in-livestock-levels.html | PRICES CREEPING UP FOR MEAT AHD FUEL; Advances in Livestock Levels Reflected in Stores -- Records Set in Wholesale Indices LAMB CHOPS $1.30 A POUND Possibility of Breathing Spell Is Seen -- Petroleum Products Go Higher, Along With Coal | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/gets-american-co-device-canners-ltd-of-ontario-given-peatester.html | GETS AMERICAN CO. DEVICE; Canners, Ltd., of Ontario, Given Pea-Tester Royalty-Free | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/books-authors.html | Books -- Authors | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/2-largest-liners-arrive-and-depart-queen-elizabeth-here-with-2073.html | 2 LARGEST LINERS ARRIVE AND DEPART; Queen Elizabeth Here With 2,073 Passengers -- 986 Go Out on the America | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/risk-firings-discussed-by-westinghouse-union.html | 'Risk' Firings Discussed By Westinghouse, Union | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/army-will-regrade-soldiers-on-aug-1.html | ARMY WILL REGRADE SOLDIERS ON AUG. 1 | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/gardella-loses-suit-against-the-giants.html | GARDELLA LOSES SUIT AGAINST THE GIANTS | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/to-confer-on-monetary-fund.html | To Confer on Monetary Fund | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/mr-truman-nominated.html | MR. TRUMAN NOMINATED | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/saul-lehr.html | SAUL LEHR | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/tenants-guard-water-pipes.html | Tenants Guard Water Pipes | True | Special to THE NEW YORK TIMES. | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/farm-trade-loans-are-up-58000000-member-banks-report-shows-drop-of.html | FARM, TRADE LOANS ARE UP $58,000,000; Member Banks Report Shows Drop of $111,000,000 in Treasury Bill Holdings | True | | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/british-push-move-for-a-new-truce-abdullah-is-believed-holding-back.html | BRITISH PUSH MOVE FOR A NEW TRUCE; Abdullah Is Believed Holding Back Arab Legion, Watching for United Nations Stand | True | By Clifton Danielspecial To The New York Times. | | C1B 146443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/troth-announced-of-miss-sebastian-former-nurses-aide-will-be-bride.html | TROTH ANNOUNCED OF MISS SEBASTIAN; Former Nurse's Aide Will Be] Bride of Victor W, Hugo Jr,, Graduate of Manhattan | True | Spectat to N°wNo Tu4[$, | | C1B 146443 | |
| 1948-07-15 | 1948-07-15 | https://www.nytimes.com/1948/07/15/archives/soviet-still-slow-to-free-japanese-repatriation-continues-to-lag.html | SOVIET STILL SLOW TO FREE JAPANESE; Repatriation Continues to Lag Behind Agreed Quotas, U.S. Headquarters Asserts | True | By Lindesay Parrottspecial To the New York Times. | | C1B 146443 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/brokerage-suit-upheld-court-orders-trial-of-civil-action-against.html | BROKERAGE SUIT UPHELD; Court Orders Trial of Civil Action Against Realty Men | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/pushbutton-flight-ends-c54-makes-ohiolos-angeles-trip-as-crew.html | PUSHBUTTON FLIGHT ENDS; C-54 Makes Ohio-Los Angeles Trip as Crew Sleeps, Reads | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/socony-vacuum-names-foreign-trade-manager.html | Socony Vacuum Names Foreign Trade Manager | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/civic-group-permanent-unit-aimed-to-aid-washington-heights-police.html | CIVIC GROUP PERMANENT; Unit Aimed to Aid Washington Heights Police to Continue | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/a-t-t-in-quarter-earns-52190000-equal-to-232-a-share-for-3-months-t.html | A. T. & T. IN QUARTER EARNS $52,190,000; Equal to $2.32 a Share for 3 Months to July 1, Against $1.55 a Year Earlier 12-MONTH TOTAL LOWER $176,540,000 Compares With $180,807,095 Despite Rise in Operating Revenues A. T. & T. IN QUARTER EARNS $52,190,000 | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/arizona-indians-may-vote-high-court-of-state-reverses-20yearold.html | ARIZONA INDIANS MAY VOTE; High Court of State Reverses 20-Year-Old Ruling | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/record-on-great-lakes-21466731-net-tons-of-cargo-transported-during.html | RECORD ON GREAT LAKES; 21,466,731 Net Tons of Cargo Transported During June | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/dewey-is-silent-on-session-call-comment-is-expected-after-he-meets.html | DEWEY IS SILENT ON SESSION CALL; Comment Is Expected After He Meets Congress Chiefs -- Returns to Pawling | True | By Leo Eganspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/soviet-trains-millions-of-citizens-under-revamped-national-defense.html | Soviet Trains Millions of Citizens Under Revamped National Defense; Parachutists, Glider Pilots, Fliers, Snipers and Others Will Be Developed Through Newly Announced Clubs | True | By Will Lissner | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/inez-madden-a-brideelect.html | Inez Madden a Bride-elect | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/marginal-output-in-clothing-to-lag-such-is-forecast-for-industry-on.html | MARGINAL' OUTPUT IN CLOTHING TO LAG; Such Is Forecast for Industry on Resumption on Monday After Vacation Shutdown LEADING PLANTS EXCEPTED Include Brand Line Factories With Capacity Operations Scheduled at Once | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/rapist-24-sentenced-to-3570-year-term.html | RAPIST, 24, SENTENCED TO 35-70 YEAR TERM | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/plans-of-mary-t-foley-she-we-be-o-geoge-breiss-in-jersey-on-sept-4.html | - PLANS OF MARY T. FOLEY .,; she w,, Be o Geo,ge B' Reiss in Jersey on Sept, 4 i | True | Special to Tz Nv Nou< Tz.qss. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/warren-says-plans-stand-despite-call.html | WARREN SAYS PLANS STAND DESPITE CALL | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/bernadotte-opens-new-task-swiftly-starts-enlarging-truce-staff.html | BERNADOTTE OPENS NEW TASK SWIFTLY; Starts Enlarging Truce Staff Prior to Leaving Tomorrow for Rhodes Headquarters | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/norman-armour-retires-again.html | Norman Armour Retires Again | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/youths-18-can-enlist-starting-wednesday-pick-own-service-and-avoid.html | Youths, 18, Can Enlist, Starting Wednesday, Pick Own Service And Avoid Being Drafted | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/massachusetts-man-dies-at-102.html | Massachusetts Man Dies at 102 | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/mother-balks-mate-seeking-to-kill-baby.html | MOTHER BALKS MATE SEEKING TO KILL BABY | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/katharine-o-mcoy.html | KATHARINE O. M'COY | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/named-as-vice-president-manager-of-the-red-cross.html | Named as Vice President, Manager of the Red Cross | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/throws-hammer-5902-meters.html | Throws Hammer 59.02 Meters | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/mneill-sets-back-steiner-at-tennis-state-champion-victor-after.html | M'NEILL SETS BACK STEINER AT TENNIS; State Champion Victor After Three Sets -- Talbert, Wood, Savitt Gain Semi-Finals | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/powell-on-u-c-l-a-staff.html | Powell on U. C. L. A. Staff | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/sheppard-f-rhodes.html | SHEPPARD F, RHODES | True | Special to Tm N'zw No-c Tzys. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/kings-republicans-to-aid-two-democrats-to-insure-the-defeat-of.html | Kings Republicans to Aid Two Democrats To Insure the Defeat of Labor Candidates | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/progress-at-pay-parley-trend-toward-increases-noted-at-marine.html | PROGRESS AT PAY PARLEY; Trend Toward Increases Noted at Marine Engineers Talk | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/zebra-born-at-prospect-park.html | Zebra Born at Prospect Park | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/press-censorship-ends-in-japan-editors-put-on-own-responsibility.html | Press Censorship Ends in Japan; Editors Put on Own Responsibility; Pre-Publication Check Dropped -- Papers, Still Regulated by '45 Code, Face Onus for Articles Objectionable to Soviet | True | By Lindesay Parrottspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/text-of-u-n-resolution.html | Text of U. N. Resolution | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/hearing-on-rail-fares-planned.html | Hearing on Rail Fares Planned | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/pershing-of-a-e-f-is-dead-on-service-rolls-62-years-overseas.html | Pershing of A. E. F. Is Dead; On Service Rolls 62 Years; Overseas Commander in First World War Was Only Officer Ranked as General of the Armies Since Washington Highlights in the Career of the General of the Armies of the United States PERSHING IS DEAD; 62 YEARS IN ARMY | True | By Charles Hurdspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/air-show-to-include-electronic-devices.html | AIR SHOW TO INCLUDE ELECTRONIC DEVICES | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/trade-pact-viewed-optimistically.html | Trade Pact Viewed Optimistically | | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/missourians-see-truman-he-goes-to-union-station-to-visit-delegates.html | MISSOURIANS SEE TRUMAN; He Goes to Union Station to Visit Delegates on Way Home | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/sports-of-the-times-everything-happens-in-brooklyn.html | Sports of the Times; Everything Happens in Brooklyn | True | By Arthur Daley | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/john-j-kane.html | JOHN J. KANE | True | Special to THZ Nzw YORK TLZS. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/summer-dresses-stage-comeback-strong-demand-for-popularprice-lines.html | SUMMER DRESSES STAGE COMEBACK; Strong Demand for Popular-Price Lines Reported From Midwest and East | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/39-of-firms-studied-bar-older-applicants.html | 39% OF FIRMS STUDIED BAR OLDER APPLICANTS | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/form-human-roadblock-jamaica-bay-residents-seek-to-prevent-dumping.html | FORM HUMAN ROADBLOCK; Jamaica Bay Residents Seek to Prevent Dumping of Garbage | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/main-heads-nam-committee.html | Main Heads NAM Committee | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/asks-reorganizing-of-sanitation-dept-report-submitted-to-odwyer.html | ASKS REORGANIZING OF SANITATION DEPT.; Report Submitted to O'Dwyer Recommends Setting Up of 'Office of Operations' MAYOR'S APPROVAL IS SEEN Changes Also Urged in Method of Handling Trade-Waste Disposal in 2 Boroughs | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/catholics-urge-school-bus-right-daughters-of-america-ask-no.html | CATHOLICS URGE SCHOOL BUS RIGHT; Daughters of America Ask No Discrimination Be Shown Against Parochial Pupils | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/thomas-mitchell-pace-jersey-golf-their-68s-lead-open-tourney-by.html | THOMAS, MITCHELL PACE JERSEY GOLF; Their 68s Lead Open Tourney by Stroke -- Harmon, Senna Share Third Place | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/new-rates-are-approved-shift-in-cotton-commissions-effective-on-aug.html | NEW RATES ARE APPROVED; Shift in Cotton Commissions Effective on Aug. 2 | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/general-electric-has-54602339-net-6month-income-equals-189-28-over.html | GENERAL ELECTRIC HAS $54,602,339 NET; 6-Month Income Equals $1.89, 28% Over 1947 Period -- Net Sales $772,761,792 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/negro-exrepublican-wallace-keynoter.html | NEGRO EX-REPUBLICAN WALLACE KEYNOTER | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/los-angeles-cases-increase.html | Los Angeles Cases Increase | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/some-producers-to-cut-furniture-step-is-indicated-for-marginal.html | SOME PRODUCERS TO CUT FURNITURE; Step Is Indicated for Marginal Makers Whose Lines Failed to Sell Well at Chicago 10% SLASH ALREADY MADE Issued by Small Case Goods Manufacturer -- No Price Break Seen in Quality Lines | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/payments-slowed-by-latin-america-federal-reserve-bank-reports-june.html | PAYMENTS SLOWED BY LATIN AMERICA; Federal Reserve Bank Reports June Export Collections Lowest Since May, 1947 | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/elizabeth-gordon-married-in-jersey-schenectady-girl-is-the-bride-of.html | ELIZABETH GORDON MARRIED IN JERSEY; Schenectady Girl Is the Bride of Richard Trimpi Richards in Morristown Church | True | special to THE NEW Z'O TIES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/net-prize-to-mrs-pullen-woodway-golfer-has-851174-in-wee-burn.html | NET PRIZE TO MRS. PULLEN; Woodway Golfer Has 85-11-74 in Wee Burn Tournament | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/sikh-states-union-fixed-maharajah-of-patiala-heads-new-grouping.html | SIKH STATES UNION FIXED; Maharajah of Patiala Heads New Grouping Within India | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/gop-sees-politics-in-congress-call-critics-call-it-cheap-futile.html | GOP SEES POLITICS IN CONGRESS CALL; Critics Call It 'Cheap' Futile 'Last Gasp' -- 'Unwise,' Says Democratic Senator George | True | By Clayton Knowlesspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/added-land-taken-for-luxury-homes-75-custombuilt-dwellings-in-50000.html | ADDED LAND TAKEN FOR LUXURY HOMES; 75 Custom-Built Dwellings in $50,000 Class Planned for Lattingtown, L. I. | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/genius-row-sale-to-nyu-by-builder-arouses-village-the-remains-of.html | ' Genius Row' Sale to N.Y.U. By Builder Arouses Village; THE REMAINS OF 'GENIUS ROW' IN GREENWICH VILLAGE ' Genius Row' Is Sold to N. Y. U., Stirring New Protests in Village | True | By Lee E. Cooper | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/castellani-defeats-zangara.html | Castellani Defeats Zangara | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/notes.html | Notes | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/slowdown-is-seen-in-meat-price-rise-but-retail-offerings-remain.html | SLOWDOWN IS SEEN IN MEAT PRICE RISE; But Retail Offerings Remain High -- 8 Per Cent Increase Since July 1 Shown | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/training-steaks-go-by-air.html | Training Steaks Go by Air | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/mrs-a-s-mdonald.html | MRS. A. S. M'DONALD | True | Specie to TI=m Nzw YOV. K Ti,-4gS. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/news-guild-group-backs-cio-council-representative-assembly-here.html | NEWS GUILD GROUP BACKS CIO COUNCIL; Representative Assembly Here Rejects Officers' Move to Withdraw From Unit | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/rebels-battered-east-of-grammos-greek-divisions-pile-up-gains-in.html | REBELS BATTERED EAST OF GRAMMOS; Greek Divisions Pile Up Gains in 2-Day Battle -- Markos Rallying Guerrilla Units | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/news-of-food-local-vegetables-fruit-and-some-fish-are-only-good.html | News of Food; Local Vegetables, Fruit and Some Fish Are Only Good Buys for This Week-End | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/guardsmen-honor-hanley-review-for-lieutenant-governor-is-held-at.html | GUARDSMEN HONOR HANLEY; Review for Lieutenant Governor Is Held at Camp Smith | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/stocks-staggered-by-heavy-selling-worst-setback-in-5-months-laid-to.html | STOCKS STAGGERED BY HEAVY SELLING; Worst Set-Back in 5 Months Laid to Congress Recall, Tension in Berlin PRICE INDEX DROPS 2.13 Ticker Tape Falls Behind Sales in Final Hour as 690,000 Shares Change Hands | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/signaigo-to-pro-yankees-deal-with-rockets-announced-as-other.html | SIGNAIGO TO PRO YANKEES; Deal With Rockets Announced as Other Linemen Are Signed | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/phils-top-cards-31-tworun-homer-by-ennis-gives-leonard-winning.html | PHILS TOP CARDS, 3-1; Two-Run Homer by Ennis Gives Leonard Winning Margin | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/lenestolitzky.html | Lene---Stolitzky | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/25683934-assets-for-chemical-fund.html | $25,683,934 ASSETS FOR CHEMICAL FUND | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/3-workers-die-in-fall-cable-on-a-scaffolding-breaks-plunging-them.html | 3 WORKERS DIE IN FALL; Cable on a Scaffolding Breaks, Plunging Them 150 Feet | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/william-simpson-is-divorced.html | William Simpson Is Divorced | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/two-earthquakes-recorded.html | Two Earthquakes Recorded | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/hungarian-premier-in-sofia.html | Hungarian Premier in Sofia | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/c-h-f-ahs-leader-in-mission-cause-curator-of-research-library-at.html | C. H. F AHS, LEADER IN MISSION CAUSE !; Curator of Research Library at Union Seminary for the Last 30 Years Is Dead | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/prof-duff-is-appointed-named-head-of-higher-education-department-at.html | PROF. DUFF IS APPOINTED; Named Head of Higher Education Department at N. Y. U. | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/directors-agree-to-film-contract-eightyear-pact-with-producers.html | DIRECTORS AGREE TO FILM CONTRACT; Eight-Year Pact With Producers Provides for Guild Shop and Advertising Concessions | True | By Thomas M. Pryorspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/play-street-meet-held-on-east-side-200-boys-and-girls-from-eight.html | PLAY STREET MEET HELD ON EAST SIDE; 200 Boys and Girls From Eight Blocks Vie in Novelty Races Under PAL Auspices | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/poles-here-oppose-chair-two-groups-ask-gen-eisenhower-to-reject.html | POLES HERE OPPOSE CHAIR; Two Groups Ask Gen. Eisenhower to Reject Polish Grant | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/olympic-drive-for-dodds-boston-v-f-w-american-legion-join-in-fund.html | OLYMPIC DRIVE FOR DODDS; Boston V. F. W., American Legion Join in Fund Appeal | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/sarah-chambers-is-affianced.html | Sarah Chambers Is Affianced | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/search-for-drowned-man-fails.html | Search for 'Drowned' Man Fails | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/predicts-4-million-negro-votes.html | Predicts 4 Million Negro Votes | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/washer-output-rise-since-1909-outlined.html | WASHER OUTPUT RISE SINCE 1909 OUTLINED | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/weather-halts-u-s-jets.html | Weather Halts U. S. Jets | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/-clays-pigeons-go-with-abandon-as-murky-skies-in-germany-clear.html | ' Clay's Pigeons' Go With Abandon As Murky Skies in Germany Clear; ' Victor Fox Roger' Signal Calling for Visual Flights Speeds Up Supply -- Even Germans Work With Unusual Efficiency | True | By Edward A. Morrowspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/olympians-get-uniforms-athletes-aboard-the-america-to-start.html | OLYMPIANS GET UNIFORMS; Athletes Aboard the America to Start Training Today | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/tucker-is-named-in-100000-suit-corporation-included-in-action.html | TUCKER IS NAMED IN $100,000 SUIT; Corporation Included in Action Brought by Attorney Seeking Receivership | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/comic-book-histories-professor-urges-such-technique-to-win-children.html | COMIC BOOK' HISTORIES; Professor Urges Such Technique to Win Children Interest | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/george-j-salzman.html | GEORGE J. SALZMAN | True | SPecial to THE IgfEW YORX TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/frank-strafaci-leads-home-qualifiers-in-long-island-amateur-golf.html | Frank Strafaci Leads Home Qualifiers in Long Island Amateur Golf With 71; POMONOK ACE TOPS FIELD BY A STROKE Frank Strafaci Annexes L. I. Amateur Medal With a 71 at Rockville Club 3 DEADLOCK FOR SECOND Dear, Galletta and Head Post 72s -- Humm and Halloway at 73, Edwards in 74 Group | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/mrs-julia-hardin.html | MRS. JULIA HARDIN | True | SPecial to THE N YO TZMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/freight-loadings-off-02-in-week-755760car-total-1606-fewer-than.html | FREIGHT LOADINGS OFF 0.2% IN WEEK; 755,760-Car Total 1,606 Fewer Than During July 3 Period, 6.4% Under Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/dr-david-stadthagen.html | DR. DAVID STADTHAGEN | True | Special to THE l'oEW YOK Tzzs. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/the-special-session.html | THE SPECIAL SESSION | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/glass-workers-seek-rise.html | Glass Workers Seek Rise | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/girl-scout-fund-goal-set-at-350000-here.html | GIRL SCOUT FUND GOAL SET AT $350,000 HERE | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/police-free-cat-in-drain-yowling-of-animal-sliding-down-pipe-brings.html | POLICE FREE CAT IN DRAIN; Yowling of Animal Sliding Down Pipe Brings Call for Aid | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/hope-for-u-s-loan-for-un-site-leaps-lake-success-welcomes-call-for.html | HOPE FOR U. S. LOAN FOR U. N. SITE LEAPS; Lake Success Welcomes Call for Congress Session -- Plans to Shift Capital Are Hit | True | By George Barrettspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/closing-now-considered.html | Closing Now Considered | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/commodity-prices-up-by-01-in-week-postwar-peak-of-1668-of-1926.html | COMMODITY PRICES UP BY 0.1% IN WEEK; Post-war Peak of 166.8% of 1926 Average Is Recorded by Bureau of Statistics | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/aluminum-talks-to-resume.html | Aluminum Talks to Resume | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/promotion-held-vital-chicago-furniture-spokesman-calls-show-buyers.html | PROMOTION HELD VITAL; Chicago Furniture Spokesman Calls Show Buyers' Market SOME PRODUCERS TO CUT FURNITURE | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/pershings-offices-in-capital-legend-general-was-familiar-figure-in.html | PERSHING'S OFFICES IN CAPITAL LEGEND; General Was Familiar Figure in Old State Department Edifice, Near White House | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/chorus-is-unanimous.html | Chorus Is Unanimous | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/betting-exjudge-queried-4-hours-prosecutor-finds-pellecchias-story.html | BETTING EX-JUDGE QUERIED 4 HOURS; Prosecutor Finds Pellecchia's Story Stands Up -- All Track Spending to Be Traced | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/overflow-traffic-goes-to-idlewild-nonscheduled-freight-plane-from.html | OVERFLOW TRAFFIC GOES TO IDLEWILD; Non-Scheduled Freight Plane From Puerto Rico Lands 58 and Pays $45.70 | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/britain-set-to-free-last-2-german-heads.html | BRITAIN SET TO FREE LAST 2 GERMAN HEADS | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/modernizing-two-stores-times-square-corp-renovating-flushing.html | MODERNIZING TWO STORES; Times Square Corp. Renovating Flushing, Hempstead Outlets | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/mrs-loomi-dies-welfare-worker-widow-of-railroad-executive-aided-st.html | MRS. LOOMIS DIES; WELFARE WORKER; Widow of Railroad Executive --Aided St. Luke's Hospital and Army Relief Society | True | Special to T NEW NOX TDr.s. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/copper-products-raised-phelps-dodge-increases-wire-cable-prices-5.html | COPPER PRODUCTS RAISED; Phelps Dodge Increases Wire, Cable Prices 5 to 13% | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/reds-attack-near-hong-kong.html | Reds Attack Near Hong Kong | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/poat-checks-pittsburgh-10-to-3-following-giants-4to3-setback-mizes.html | Poat Checks Pittsburgh, 10 to 3, Following Giants' 4-to-3 Setback; Mize's Homer Paces Attack in Nightcap -- Kiner Belts No. 24 as Pirates Rally to Win Opener Before 40,248 | True | By James P. Dawsonspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/r-p-i-lacrosse-winner-vanquishes-manchester-170-in-opener-of.html | R. P. I. LACROSSE WINNER; Vanquishes Manchester, 17-0, in Opener of English Tour | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/alp-denounces-britain-starts-series-of-rallies-to-prevent-loans.html | ALP DENOUNCES BRITAIN; Starts Series of Rallies to Prevent Loans, Boycott Goods | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/3-are-rewarded-by-army-hodges-gives-certificates-to-civilians-for.html | 3 ARE REWARDED BY ARMY; Hodges Gives Certificates to Civilians for Work in War | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/dewey-pledges-of-gop-seen-as-targets-of-the-democrats-foes-hope-to.html | Dewey, Pledges of GOP Seen As Targets of the Democrats; Foes Hope to Show He Is Ineffective Leader of His Party -- President Held in Position to Prod Him if Congress Falters DEMOCRATS DRAFT ELECTION STRATEGY | True | By W. H. Lawrencespecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/harry-brearley-metallurgist-77-discoverer-ff-ctiness-steel-in-191-6.html | HARRY BREARLEY, METALLURGIST, 77; Discoverer ff .ct---iness Steel in 191 6 DiesWon Bessemer Medal for His Work | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/psychic-hazards-in-polio-stressed-family-must-guard-against.html | PSYCHIC HAZARDS IN POLIO STRESSED; Family Must Guard Against 'Emotional Crippling' of Child, Psychiatrist Warns RIGID DOCTRINES ASSAILED No One Therapy Is the Best in All Cases, International Conference Here Is Told PSYCHIC HAZARDS IN POLIO STRESSED | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/trust-suit-decision-reserved.html | Trust Suit Decision Reserved | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/outstanding-stock-declines.html | Outstanding Stock Declines | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/london-bout-a-sellout.html | London Bout a Sellout | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/16000-at-stadium-as-melchior-sings-metropolitan-tenor-presents.html | 16,000 AT STADIUM AS MELCHIOR SINGS; Metropolitan Tenor Presents Wagnerian Excerpts, Some Popular Compositions | True | C. H. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/french-postal-union-defers-strike-action.html | FRENCH POSTAL UNION DEFERS STRIKE ACTION | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/radio-man-in-mutiny-fell-overboard.html | RADIO MAN IN MUTINY 'FELL OVERBOARD' | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/henry-carstensen-sr.html | HENRY CARSTENSEN SR | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/gas-expansion-asked-iroquois-of-buffalo-seeks-u-s-approval-for.html | GAS EXPANSION ASKED; Iroquois of Buffalo Seeks U. S. Approval for Changes | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/troops-sent-to-malaya-battalion-is-ordered-from-hong-kong-to-fight.html | TROOPS SENT TO MALAYA; Battalion Is Ordered From Hong Kong to Fight Communists | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/directs-sales-promotion-for-cohen-goldman-co.html | Directs Sales Promotion For Cohen, Goldman & Co. | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/missouris-turnip-day-is-explained-by-truman.html | Missouri's 'Turnip Day' Is Explained by Truman | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/rocks-hurled-at-duchess-car.html | Rocks Hurled at Duchess' Car | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/radio-congress-rejects-israel.html | Radio Congress Rejects Israel | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/three-issues-sold-by-housing-agency-new-york-city-authority-takes.html | THREE ISSUES SOLD BY HOUSING AGENCY; New York City Authority Takes Bids for $18,225,000 of Long-Term Bonds | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/red-sox-turn-back-tigers-by-135-31-kramer-wins-8th-straight-in-day.html | RED SOX TURN BACK TIGERS BY 13-5, 3-1; Kramer Wins 8th Straight in Day Game -- Parnell Defeats Trout in Night Contest | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/kraut-demand-high-packers-lay-shortage-to-change-in-eating-habits.html | KRAUT DEMAND HIGH; Packers Lay Shortage to Change in Eating Habits | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/ford-strike-of-108000-any-time-is-voted-actual-call-awaits-board.html | Ford Strike of 108,000 Any Time Is Voted; Actual Call Awaits Board Action Monday | True | By Walter W. Ruch Special To The New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/ronne-to-do-research-explorer-to-plan-the-setting-up-of-laboratory.html | RONNE TO DO RESEARCH; Explorer to Plan the Setting Up of Laboratory in Jersey | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/mount-sinai-report.html | MOUNT SINAI REPORT | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/rightwing-union-for-social-agents-division-of-marine-workers-set-up.html | RIGHT-WING UNION FOR SOCIAL AGENTS; Division of Marine Workers Set Up to Enroll Welfare Aides Opposed to UOPWA | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/heads-commercial-sales-of-crosley-motors-inc.html | Heads Commercial Sales Of Crosley Motors, Inc. | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/jersey-city-loses-30-baltimore-triumphs-as-kuzava-hurls-fourhit.html | JERSEY CITY LOSES, 3-0; Baltimore Triumphs as Kuzava Hurls Four-Hit Game | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/tourists-to-aid-british-position.html | Tourists to Aid British Position | | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/brother-saves-girl-19-he-dissuades-her-from-leap-off-lexington-ave.html | BROTHER SAVES GIRL, 19; He Dissuades Her From Leap Off Lexington Ave. Roof | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/senator-mcgrath-reelected-democratic-party-chairman-mgrath-renamed.html | Senator McGrath Re-elected Democratic Party Chairman; MGRATH RENAMED AS PARTY CHAIRMAN | True | By James A. Hagertyspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/corrigan-heads-locomotive-sales.html | Corrigan Heads Locomotive Sales | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/rumanceff-will-sends-food-to-son-in-moscow.html | Rumanceff Will Sends Food to Son in Moscow | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/touring-americans-for-dewey.html | Touring Americans for Dewey | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/agreements-offered-for-grain-purchases.html | AGREEMENTS OFFERED FOR GRAIN PURCHASES | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/gain-by-july-corn-features-grains-advance-at-top-is-15-78-cents.html | GAIN BY JULY CORN FEATURES GRAINS; Advance at Top Is 15 7/8 Cents Above Last Week's Low-- 3 to 3 1/2 Rise at Close | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/auckland-strike-settled-independent-tribunal-will-study-waterfront.html | AUCKLAND STRIKE SETTLED; Independent Tribunal Will Study Waterfront Dispute | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/u-s-expert-leaves-nicaragua.html | U. S. Expert Leaves Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/jersey-city-corner-sold-for-parochial-school.html | Jersey City Corner Sold For Parochial School | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/mrs-a-mangelsdorf.html | MRS. A. MANGELSDORF | True | Spectal to TH Nw Yo T[zs. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/glim-purchased-by-babbitt.html | GLIM Purchased by Babbitt | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/u-s-denies-a-visa-to-communist-m-p.html | U. S. DENIES A VISA TO COMMUNIST M. P. | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/start-of-japanese-beetle-invasion-brings-calls-for-defensive-action.html | Start of Japanese Beetle Invasion Brings Calls for Defensive Action; Oriental Foliage Destroyers, Asiatic Brother Expected to Come in Unusual Numbers -- Spraying and Dusting Are Urged | | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/waggins-accepts-railroad-posts-resigns-as-undersecretary-of.html | WAGGINS ACCEPTS RAILROAD POSTS; Resigns as Under-Secretary of Treasury to Join Atlantic Coast and L. & N. Lines | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/a-new-sign-for-the-new-york-streets.html | A NEW SIGN FOR THE NEW YORK STREETS | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/israeli-soccer-allstars-plan-tour-here-in-fall.html | Israeli Soccer All-Stars Plan Tour Here in Fall | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/books-authors.html | Books -- Authors | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/selling-declines-in-merchant-ships-excess-of-cancellations-end-of.html | SELLING DECLINES IN MERCHANT SHIPS; Excess of Cancellations, End of Foreign Sales, Cause Decrease in Quarter | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/twu-issues-threat-of-transit-strike-deadlock-in-negotiations-over.html | TWU ISSUES THREAT OF TRANSIT STRIKE; Deadlock in Negotiations Over Third Ave. System Brings Talk of Quick Action WALKOUT DUE TOMORROW Mayor's Promise That City Board Will Study Fare-Rise Plea May Bring Peace | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/increase-is-reported-in-morgan-earnings.html | INCREASE IS REPORTED IN MORGAN EARNINGS | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/crystal-tenite-ii-now-ready.html | Crystal Tenite II Now Ready | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/britain-and-india-agree-on-finances-new-delhi-official-says.html | BRITAIN AND INDIA AGREE ON FINANCES; New Delhi Official Says Sterling Balance Won't Be Trimmed -- 3-Year Pact Signed | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/4-drop-reported-for-store-sales-decline-during-week-in-nation.html | 4% DROP REPORTED FOR STORE SALES; Decline During Week in Nation Compares With Year Ago -- Specialty Trade Off 13% | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/barkley-will-retain-his-seat-in-senate.html | BARKLEY WILL RETAIN HIS SEAT IN SENATE | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/rail-embargoes-lifted-wage-settlement-in-canada-clears-way-for.html | RAIL EMBARGOES LIFTED; Wage Settlement in Canada Clears Way for Normal Traffic | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/football-meeting-sunday.html | Football Meeting Sunday | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/newsprint-improved-increase-of-3-days-supply-cited-in-june-over.html | NEWSPRINT IMPROVED; Increase of 3 Days' Supply Cited in June Over Year Ago | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/navy-honors-companies-39-get-achievement-awards-for-services-in-the.html | NAVY HONORS COMPANIES; 39 Get Achievement Awards for Services in the War | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/locklin-in-orioles-fold.html | Locklin in Orioles' Fold | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/textile-mans-body-discovered-in-sound.html | TEXTILE MAN'S BODY DISCOVERED IN SOUND | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/shipping-news-and-notes-marine-carps-21-aliens-whom-lebanese-seized.html | Shipping News and Notes; Marine Carp's 21 Aliens Whom Lebanese Seized to Sail Again for Palestine | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/hiller-victor-42-on-2run-seventh-yankee-hurler-blanks-browns-except.html | HILLER VICTOR, 4-2, ON 2-RUN SEVENTH; Yankee Hurler Blanks Browns Except for Platt's Homer With One On in Fifth M'QUINN'S TRIPLE TIMELY He Scores Deciding Tally on Johnson's Deep Fly Before 33,887 at Night Game | True | By Louis Effrat | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/one-of-thousand-islands-sold.html | One of Thousand Islands Sold | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/counts-estate-left-to-aid-towns-youth.html | COUNT'S ESTATE LEFT TO AID TOWN'S YOUTH | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/szechwan-fears-china-reds-entry-provincial-council-appeals-for.html | SZECHWAN FEARS CHINA REDS ENTRY; Provincial Council Appeals for Troops -- Nanking Says Communists Won Yenchow | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/horses-and-atom-age-in-pershing-career.html | HORSES AND ATOM AGE IN PERSHING CAREER | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/1-dead-34-hurt-in-kansas-storm.html | 1 Dead, 34 Hurt in Kansas Storm | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/golf-final-gained-by-mrs-kirkland-she-defeats-mrs-torgerson-in-long.html | GOLF FINAL GAINED BY MRS. KIRKLAND; She Defeats Mrs. Torgerson in Long Island Tourney to Advance With Mrs. May | | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/mrs-daniel-c-sands.html | MRS. DANIEL C. SANDS | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/rose-h-latter.html | ROSE H. LATTER | True | Special to THZ NEw NOK T1frs. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/jean-meter-victor-over-flying-ship-in-penitent-dash-at-aqueduct.html | Jean Meter Victor Over Flying Ship in Penitent Dash at Aqueduct; O'BRIEN FILLY WINS FOR $11.10 PAY-OFF Jean Meter Gains 3/4-Length Triumph in Sprint -- Flying Ship 2d, Misguided 3d FAVORED PLUNDER IS 4TH Conflict, $17.40, Shows Way to Brandy Punch by Four Lengths at Aqueduct | True | By James Roach | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/british-hold-up-trucks-for-israel.html | British Hold Up Trucks for Israel | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/sec-would-enjoin-broker-starts-suit-to-stop-sales-by-josiah-kirby.html | SEC WOULD ENJOIN BROKER; Starts Suit to Stop Sales by Josiah Kirby, Ex-convict | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/corn-crop-called-safe-record-production-now-likely-unless-dry-spell.html | CORN CROP CALLED SAFE; Record Production Now Likely Unless Dry Spell Arrives | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/the-russian-answer.html | THE RUSSIAN ANSWER | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/cattle-on-way-to-markets.html | Cattle On Way to Markets | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/the-fabulous-satchel.html | THE FABULOUS SATCHEL | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/the-ernie-pyle-searched-customs-men-fail-to-discover-irish.html | THE ERNIE PYLE SEARCHED; Customs Men Fail to Discover Irish Sweepstakes Tickets | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/son-born-to-mrs-eric-ramsayi.html | Son Born to Mrs. Eric RamsayI | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/u-s-maintains-firm-stand.html | U. S. Maintains Firm Stand | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/air-pilots-offer-peace-wire-national-lines-they-would-accept-u-s.html | AIR PILOTS OFFER PEACE; Wire National Lines They Would Accept U. S. Board's Terms | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/rowing-shell-damaged.html | Rowing Shell Damaged | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/gromyko-quits-u-n-with-an-au-revoir.html | Gromyko Quits U. N. With an 'Au Revoir' | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/lists-scheduled-fairs.html | Lists Scheduled Fairs | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/rev-r-m-markham.html | REV, R, M, MARKHAM | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/tea-to-fet__ee-de_-butante-lenore-g-macleish-will-make1-her-debut.html | TEA TO FET __EE DE_ BUTANTE; Lenore G. MacLeish Will Make1 Her Debut Tomorrow.j | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/patty-trips-katna-at-tennis.html | Patty Trips Katna at Tennis | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/continental-shipments-high.html | Continental Shipments High | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/brains-in-swindle-gets-3-to-4-years.html | BRAINS IN SWINDLE GETS 3 TO 4 YEARS | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/odwyer-promises-his-aid-to-truman-mayor-back-from-convention.html | O'DWYER PROMISES HIS AID TO TRUMAN; Mayor, Back From Convention, Praises Party's Platform, Has 'Feeling' of Victory | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/landlord-in-court-in-eviction-fight-held-on-disorderly-conduct.html | LANDLORD IN COURT IN EVICTION FIGHT; Held on Disorderly Conduct Charge After Defying Order by Justice | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/zale-and-cerdan-matched-for-title-niederreiter-and-champions-pilots.html | ZALE AND CERDAN MATCHED FOR TITLE; Niederreiter and Champion's Pilots Agree on Fall Bout -- Date and Site Undecided | True | By Joseph C. Nichols | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/miss-edith-gaylord-is-wed-in-colorado.html | MISS EDITH GAYLORD IS WED IN COLORADO | True | Special to THz Nv Yox TMZS. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/truman-military-chiefs-and-foreign-leaders-join-in-warm-tributes-to.html | Truman, Military Chiefs and Foreign Leaders Join in Warm Tributes to Pershing; GENERAL FOSTERED MODERN U. S. ARMY Marshall, Royall and Others Attribute Techniques of World War II to Him MESSAGES COME IN FLOOD Premier of France, President of Philippines Recall His Help to Their Countries | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/steel-pay-accord-seen-statement-due-today-with-8-to-13-rise.html | STEEL PAY ACCORD SEEN; Statement Due Today, With 8 to 13% Rise Expected | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/veteran-and-family-camp-in-court-lobby.html | VETERAN AND FAMILY CAMP IN COURT LOBBY | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/braves-win-by-21-then-tie-with-cubs-darkness-halts-second-game.html | BRAVES WIN BY 2-1, THEN TIE WITH CUBS; Darkness Halts Second Game After 13 Innings, 1-1 -- Siin Gains No. 12 | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/33-indicted-in-strike-riot.html | 33 Indicted in Strike Riot | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/jack-pulaski-critically-ill.html | Jack Pulaski Critically Ill | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/pershing-at-81-offered-last-ounce-of-strength.html | Pershing, at 81, Offered 'Last Ounce of Strength' | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/land-fighting-slackens.html | Land Fighting Slackens | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/legion-convention-opens-new-york-county-organization-to-elect-new.html | LEGION CONVENTION OPENS; New York County Organization to Elect New Commander | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/lewis-asks-dewey-attack-labor-act-umw-head-calls-on-governor-to.html | LEWIS ASKS DEWEY ATTACK LABOR ACT; UMW Head Calls on Governor to Advocate Taft-Hartley Law Repeal in Campaign | True | By Louis Starkspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/senators-in-front-41-scarborough-scatters-7-hits-in-defeating-white.html | SENATORS IN FRONT, 4-1; Scarborough Scatters 7 Hits in Defeating White Sox | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/rises-to-armored-crews-truckmen-here-get-pay-increases-of-12-cents.html | RISES TO ARMORED CREWS; Truckmen Here Get Pay Increases of 12 Cents an Hour | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/irgun-is-still-said-to-hold-5-britons-u-n-truce-aide-suggests-a.html | IRGUN IS STILL SAID TO HOLD 5 BRITONS; U. N. Truce Aide Suggests a Scheme by Jews to Seize Jerusalem Electric Firm | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/sir-joseph-davison.html | SIR JOSEPH DAVISON | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/training-center-given-dubinsky-presents-means-to-aid-displaced.html | TRAINING CENTER GIVEN; Dubinsky Presents Means to Aid Displaced Persons in Paris | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/units-casualties-75-only-37-of-115-chinese-safe-in-battle-with.html | UNIT'S CASUALTIES 75%; Only 37 of 115 Chinese Safe in Battle With Smugglers | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/negro-bugler-waits-call-pershing-is-quoted-as-wanting-wycoff-to.html | NEGRO BUGLER WAITS CALL; Pershing Is Quoted as Wanting Wycoff to Blow 'Taps' | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/praise-gop-pledge-to-aid-small-lines-hardware-delegates-also-see.html | PRAISE GOP PLEDGE TO AID SMALL LINES; Hardware Delegates Also See Augury of Tax on Co-Ops -- Hill Heads Association | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/bombs-hit-jerusalem.html | Bombs Hit Jerusalem | True | By Louis Julian Meltzerspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/argentina-scores-eca-for-policy-on-peron-special-to-the-new-york.html | ARGENTINA SCORES ECA FOR POLICY ON PERON; Special to THE NEW YORK TIMES. | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/his-alarm-set-for-aug-2-exsleeper-on-relief-rolls-must-get-job-in.html | HIS ALARM SET FOR AUG. 2; Ex-Sleeper on Relief Rolls Must Get Job in Two Weeks | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/u-s-bowls-team-victor.html | U. S. Bowls Team Victor | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/u-n-is-cool-to-plan-on-new-guineapapua.html | U. N. IS COOL TO PLAN ON NEW GUINEA-PAPUA | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/swiss-have-marine-institute.html | Swiss Have Marine Institute | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/a-h-harwood-takes-eca-post.html | A. H. Harwood Takes ECA Post | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/steam-shovel-picks-up-a-500pound-porpoise.html | Steam Shovel Picks Up A 500-Pound Porpoise | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/bears-trip-syracuse-41-newark-regains-second-place-as-houtz-hurls.html | BEARS TRIP SYRACUSE, 4-1; Newark Regains Second Place as Houtz Hurls 6-Hitter | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/60-b29s-ordered-to-fly-to-britain-u-s-dispatches-big-bombers-on.html | 60 B-29'S ORDERED TO FLY TO BRITAIN; U. S. Dispatches Big Bombers on 'Routine' Training Trip -- Jet Planes in Germany | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/august-h-ludwig-67-banker-realty-man.html | AUGUST H. LUDWIG, 67, BANKER, REALTY MAN | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/new-suites-financed-building-loan-of-235000-made-on-bronx-apartment.html | NEW SUITES FINANCED; Building Loan of $235,000 Made on Bronx Apartment House | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/edward-v-brush.html | EDWARD V, BRUSH | True | Sp:Isl tO THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/convicted-doctor-takes-life-in-cell-oswald-glasberg-facing-long.html | CONVICTED DOCTOR TAKES LIFE IN CELL; Oswald Glasberg, Facing Long Prison Term in Ward Case, Swallows Poison Capsule | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/two-win-fellowships-columbia-will-send-new-york-and-arkansas-men-to.html | TWO WIN FELLOWSHIPS; Columbia Will Send New York and Arkansas Men to England | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/more-squads-take-ship-for-olympics-tennis-and-fencing-groups-embark.html | MORE SQUADS TAKE SHIP FOR OLYMPICS; Tennis and Fencing Groups Embark on Queen Elizabeth -- Swimmers to Fly | True | By Joseph M. Sheehan | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/10-hits-by-brooks-top-cincinnati-53-barney-beats-reds-with-5hit.html | 10 HITS BY BROOKS TOP CINCINNATI, 5-3; Barney Beats Reds With 5-Hit Effort -- Reese Gets Four Blows for Dodgers | True | By Roscoe McGowenspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/adalene-diefenthaler.html | ADALENE DIEFENTHALER | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/dr-mather-appointed-becomes-president-of-foundation-for-integrated.html | DR. MATHER APPOINTED; Becomes President of Foundation for Integrated Education | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/bids-wallace-quit-race-upton-sinclair-says-democratic-party-is.html | BIDS WALLACE QUIT RACE; Upton Sinclair Says Democratic Party Is 'Rededicated' | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/burma-reseats-cabinet-thakin-nus-official-family-is-retained-on.html | BURMA RESEATS CABINET; Thakin Nu's Official Family Is Retained on Caretaker Basis | True | Dispatch of The Times, London. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/general-pershing.html | GENERAL PERSHING | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/ford-plant-to-close-for-day.html | Ford Plant to Close for Day | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/mickey-12-returns-from-trip-to-west-winner-of-the-sportsmanship.html | MICKEY, 12, RETURNS FROM TRIP TO WEST; Winner of the Sportsmanship Award Says New York Is Best, After All | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/reaction-is-angry-scott-brands-summons-threat-to-our-unity.html | REACTION IS ANGRY; Scott Brands Summons Threat to Our Unity -- Democrats Pleased HEAVY AGENDA IS IN VIEW Presumably Will Include Items on the Philadelphia List -- Details in Messages CALL TO CONGRESS HELD A CHALLENGE | True | By Anthony Levierospecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/voting-by-negroes-tripled-in-south-white-registrations-also-rise.html | VOTING BY NEGROES TRIPLED IN SOUTH; White Registrations Also Rise, and at Faster Rate, Study of Suffrage Reveals | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/i-mrs-ewing-philbin-jr-has-son.html | i Mrs. Ewing Philbin Jr. Has Son! | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/bid-for-a-break-seen.html | Bid for a Break Seen | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/mrs-limburg-wins-on-links-by-2-and-1-defeats-mrs-bartol-to-reach.html | MRS. LIMBURG WINS ON LINKS BY 2 AND 1; Defeats Mrs. Bartol to Reach Final of Tri-County Event -- Miss Byrne Advances | True | By Maureen Orcuttspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/mrs-david-g-glasson.html | MRS, DAVID G. GLASSON | True | Special to T Nzw No TXMZS. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/political-strike-at-erp-is-barred-san-francisco-longshore-chief.html | POLITICAL STRIKE' AT ERP IS BARRED; San Francisco Longshore Chief Says Union Will Not Hinder Marshall Plan Effort | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/situation-in-yugoslavia-majority-of-population-believed-to-be-in.html | Situation in Yugoslavia; Majority of Population Believed to Be In Favor of Democratic Freedom | True | A. R. K. JERIC | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/nash-motors-to-close-4-weeks.html | Nash Motors to Close 4 Weeks | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/frederick-howard-horticulturist-73.html | FREDERICK HOWARD, HORTICULTURIST,. 73 | True | SPecial to TE w YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/condon-gets-security-clearance-in-atomic-energy-group-inquiry.html | Condon Gets Security Clearance In Atomic Energy Group Inquiry; CONDON IS CLEARED AFTER NEW INQUIRY | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/james-c-sigler.html | JAMES C. SIGLER | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/norwegiain-u-n-aide-slain-by-a-sniper-in-palestine.html | Norwegiain U. N. Aide Slain By a Sniper in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/nutter-retires-from-fabric-mill.html | Nutter Retires From Fabric Mill | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/liquor-fair-trade-act-is-upset-in-illinois.html | LIQUOR FAIR TRADE ACT IS UPSET IN ILLINOIS | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/german-teachers-arrive-for-study-three-of-group-of-nine-land-by-air.html | GERMAN TEACHERS ARRIVE FOR STUDY; Three of Group of Nine Land by Air From Berlin and Vienna for Year's Stay | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/cotton-prices-off-by-17-to-25-points-decline-registered-on-reports.html | COTTON PRICES OFF BY 17 TO 25 POINTS; Decline Registered on Reports of Good Crop Progress in Most of Areas | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/turmoil-flares-abroad-as-democrats-nominate.html | Turmoil Flares Abroad As Democrats Nominate | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/wilmington-closes-pools.html | Wilmington Closes Pools | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/adams-takes-lead-in-u-s-open-chess-defeats-pavey-in-29-moves.html | ADAMS TAKES LEAD IN U. S. OPEN CHESS; Defeats Pavey in 29 Moves -- Ulvestad Match Against Kramer Is Adjourned | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/excerpts-from-editorial-comment-on-the-presidents-nomination.html | Excerpts From Editorial Comment on the President's Nomination | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/debentures-on-market-blyth-group-to-offer-to-public-national-fuel.html | DEBENTURES ON MARKET; Blyth Group to Offer to Public National Fuel Gas Issue | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/pershing-to-lie-in-state-in-rotunda-of-the-capitol.html | Pershing to Lie in State In Rotunda of the Capitol | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/stranahan-victor-twice-ohio-golfer-beats-ford-walker-in-canadian.html | STRANAHAN VICTOR TWICE; Ohio Golfer Beats Ford, Walker in Canadian Amateur | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/investor-acquires-canal-st-house-buys-26family-apartment-two-other.html | INVESTOR ACQUIRES CANAL ST. HOUSE; Buys 26-Family Apartment -- Two Other Deals in the Downtown Area | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/in-the-nation-staking-the-war-on-a-dubious-battle.html | In The Nation; Staking the War on a Dubious Battle | True | By Arthur Krock | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/birmingham-set-for-party-rebels-holding-rump-meeting-tomorrow.html | Birmingham Set for Party Rebels Holding Rump Meeting Tomorrow; Birmingham Set for Party Rebels Holding Rump Meeting Tomorrow | True | By John N. Pophamspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/science-ship-sails-for-sea-charting-atlantis-leaves-woods-hole-for.html | SCIENCE SHIP SAILS FOR SEA CHARTING; Atlantis Leaves Woods Hole for 2-Month Cruise to Probe Mid-Atlantic Ridge | True | By John H. Fentonspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/london-premiere-for-golden-touch-high-costs-and-taxes-force-comedys.html | LONDON PREMIERE FOR 'GOLDEN TOUCH'; High Costs and Taxes Force Comedy's Bow in Britain -- Show May Return Here | True | By Lester Bernstein | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/reds-to-end-strike-today-in-italy-as-government-wins-rioting.html | Reds to End Strike Today In Italy as Government Wins; Rioting Subsides as Police Show Firmness -- Condition of Wounded Togliatti, Communist Chief, Is Unchanged A DEMONSTRATION BY ITALIAN COMMUNISTS OVER SHOOTING OF LEADER STRIKERS CURBED BY ITALIAN REGIME | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/new-plan-started-for-national-ads-distribution-council-outlines.html | NEW PLAN STARTED FOR NATIONAL ADS; Distribution Council Outlines 'Operator 25' Program for Localized Service NEW PLAN STARTED FOR NATIONAL ADS | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/saudi-arabia-oil-arrives.html | Siudi Arabia Oil Arrives | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/cairo-is-bombed-by-israel-flier-arab-planes-counter-with-air-blows.html | CAIRO IS BOMBED BY ISRAEL FLIER; Arab Planes Counter With Air Blows at Jerusalem, Haifa -- Land Fronts Quiet | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/envoy-appeals-for-arms.html | Envoy Appeals for Arms | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/the-news-of-radio-telephone-hour-to-present-operatic-program-on.html | The News of Radio; Telephone Hour to Present Operatic Program on July 26, With Seven Soloists | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/held-in-shooting-of-3-queens-man-put-in-5000-bail-to-wait-grand.html | HELD IN SHOOTING OF 3; Queens Man Put in $5,000 Bail to Wait Grand Jury Action | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/no-agreement-found-on-dock-contracts.html | NO AGREEMENT FOUND ON DOCK CONTRACTS | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/clay-sees-supply-doubled.html | Clay Sees Supply Doubled | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/yacht-honors-to-pequot-crew-keeps-junior-girls-title-in-long-island.html | YACHT HONORS TO PEQUOT; Crew Keeps Junior Girls' Title in Long Island Sound Series | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/son-to-mrs-herbert-a-fierst-1.html | Son to Mrs. Herbert A. Fierst 1 | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/colombian-air-service-grows.html | Colombian Air Service Grows | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/new-india-commissioner-british-name-sir-archibald-nye-make-shone.html | NEW INDIA COMMISSIONER; British Name Sir Archibald Nye -- Make Shone Deputy at U. N. | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/armynavy-a-sellout-naval-academy-omits-ticket-blanks-for-nov-27.html | ARMY-NAVY A 'SELLOUT'; Naval Academy Omits Ticket Blanks for Nov. 27 Game | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/ordnance-abroad-is-sold-to-british-u-s-gets-7000000-for-all-such.html | ORDNANCE ABROAD IS SOLD TO BRITISH; U. S. Gets $7,000,000 for All Such Lend-Lease Items in Their Custody Overseas | | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/soviet-radio-blames-italian-government.html | SOVIET RADIO BLAMES ITALIAN GOVERNMENT | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/u-n-council-orders-truce-in-palestine-within-3-days-on-penalty-of-s.html | U. N. COUNCIL ORDERS TRUCE IN PALESTINE WITHIN 3 DAYS ON PENALTY OF SANCTIONS; CHAPTER 7 INVOKED Security Body Employs It for the First Time -- The Vote Is 7 to 1 SOVIET, UKRAINE ABSTAIN End of Jerusalem Fighting in 24 Hours Is Demanded -- U. S. Move Largely Adopted U. N. ORDERS HALT IN PALESTINE WAR | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/elected-a-vice-president-of-first-boston-corporation.html | Elected a Vice President Of First Boston Corporation | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/soviet-mission-leaves-albania.html | Soviet Mission Leaves Albania | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/indians-triumph-with-paige-8-to-5-top-athletics-as-negro-star.html | INDIANS TRIUMPH WITH PAIGE, 8 TO 5; Top Athletics as Negro Star Scores in Relief -- Gromek Wins Four-Hitter, 6-1 | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/bonds-and-shares-on-london-market-soviet-refusal-to-lift-berlin.html | BONDS AND SHARES ON LONDON MARKET; Soviet Refusal to Lift Berlin Blockade Exerts Little Effect on Prices | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/chandler-plans-no-penalties.html | Chandler Plans No Penalties | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/gimbels-picketed-despite-union-ban-city-cio-council-ignores-order.html | GIMBELS PICKETED DESPITE UNION BAN; City CIO Council Ignores Order of National Chiefs, Sponsors Two-Hour Demonstration | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/carilloneurs-to-convene.html | Carilloneurs to Convene | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/assets-here-rise-in-reserve-banks-71000000-gain-reported-in-week.html | ASSETS HERE RISE IN RESERVE BANKS; $71,000,000 Gain Reported in Week, Sending Investments, Loans to $18,613,000,000 | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/bank-clearings-up-149-gain-of-117-per-cent-recorded-over-same-week.html | BANK CLEARINGS UP 14.9%; Gain of 11.7 Per Cent Recorded Over Same Week Last Year | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/59family-building-bought-in-brooklyn.html | 59-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/russians-protest-to-argentina.html | Russians Protest to Argentina | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/thunderjet-in-times-sq-fighter-plane-to-aid-air-show-and.html | THUNDERJET IN TIMES SQ.; Fighter Plane to Aid Air Show and Educational Exposition | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/paying-strike-bonuses-r-h-macy-co-distributing-checks-after-court-r.html | PAYING STRIKE BONUSES; R. H. Macy & Co. Distributing Checks After Court Ruling | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/ship-boycott-proposed-seamen-to-consider-ban-on-craft-of-panamanian.html | SHIP BOYCOTT PROPOSED; Seamen to Consider Ban on Craft of Panamanian Registry | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/boston-yanks-sign-guard.html | Boston Yanks Sign Guard | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/fflrs-rhoda-r-rich-becomes-engaged-widow-of-army-officer-to-be.html | fflRS. RHODA R. RICH BECOMES ENGAGED; Widow of Army Officer to Be Bride of Charles Thalhimer of Richmond, Va., in Autumn | True | Special to Nsw No TrMzs. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/ambassador-grady-sworn-in.html | Ambassador Grady Sworn In | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/panacea-outraces-nine-sprinters-in-sixfurlong-monmouth-feature.html | Panacea Outraces Nine Sprinters In Six-Furlong Monmouth Feature; Returning $6.40, Kendrick Star Shows Way From Start in Defeating Agilant by Length and Half -- Acondale 3d | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/pushing-british-songs-wilson-says-popular-tunes-ought-to-be.html | PUSHING BRITISH SONGS; Wilson Says Popular Tunes Ought to Be Exploited Better | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/eaton-makes-plea-to-dewey.html | Eaton Makes Plea to Dewey | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/his-home-town-mourns-laclede-mo-plans-a-pershing-memorial-service.html | HIS HOME TOWN MOURNS; Laclede, Mo., Plans a Pershing Memorial Service Sunday | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/jane-a-fiske-engaged-alumna-of-vassar-will-become-bride-of-herbert.html | JANE A. FISKE ENGAGED; Alumna of Vassar Will Become Bride of Herbert Grohskopf | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/sloanes-appoints-mrs-smyth.html | Sloane's Appoints Mrs. Smyth | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/glass-plants-near-nlrb-vote.html | Glass Plants Near NLRB Vote | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/miss-gunther-advances-medalist-gains-semifinals-in-southern-womens.html | MISS GUNTHER ADVANCES; Medalist Gains Semi-Finals in Southern Women's Golf | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/us-to-prod-europe-for-selfrecovery-sterner-conditions-expected-to.html | U.S. TO PROD EUROPE FOR SELF-RECOVERY; Sterner Conditions Expected to Be Imposed to Achieve Self-Sufficiency by 1952 | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/reds-revolt-reported-24-said-to-have-quit-party-in-lower-austria-to.html | REDS REVOLT REPORTED; 24 Said to Have Quit Party in Lower Austria Town | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/new-haven-to-retain-five-present-directors-adding-ten-new-when.html | New Haven to Retain Five Present Directors, Adding Ten New When Dumaine Takes Over | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/pushes-gas-rate-plea-brooklyn-co-before-psc-asks-1-1-14c-rise-to.html | PUSHES GAS RATE PLEA; Brooklyn Co. Before PSC Asks 1 1/4c Rise to Yield $494,000 | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/navy-changes-heads-of-some-major-posts.html | NAVY CHANGES HEADS OF SOME MAJOR POSTS | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/theodore-jacobson.html | THEODORE JACOBSON | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/germans-balk-on-steel-declare-they-will-not-cooperate-in.html | GERMANS BALK ON STEEL; Declare They Will Not Cooperate in Dismantling Industry | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/nolde-going-to-holland-head-of-churches-international-affairs-body.html | NOLDE GOING TO HOLLAND; Head of Churches' International Affairs Body to Depart Today | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/economist-to-head-unit-for-brokerage-concern.html | Economist to Head Unit For Brokerage Concern | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/stock-stabilizing-by-kaiser-upheld-no-violation-of-rule-found-in.html | STOCK STABILIZING BY KAISER UPHELD; No Violation of Rule Found in Action on Eve of Offering, SEC Aide Indicates HEARINGS ARE RESUMED Otis Request to Widen Inquiry Denied -- Sale of Steel by Auto Concern Explained | True | By H. Walton Clokespecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/eastern-hires-fitzgerald.html | Eastern Hires Fitzgerald | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/frank-de-nunzio.html | FRANK DE NUNZIO | True | Special to THE 1 YoJc Tlms. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/eca-aid-tops-imports-from-areas-5-times.html | ECA AID TOPS IMPORTS FROM AREAS 5 TIMES | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/leadership-personal-courage-devotion-to-troops-won-for-pershing.html | Leadership, Personal Courage, Devotion to Troops Won for Pershing Affection of Nation; MILITARY HONORS QUICKLY ACHIEVED He Began as Farm Boy, Tried Teaching, Planned for Law, Then Became a Soldier PROMOTED OVER SENIORS Insisted on Separate Army in France and Gained Point Despite Allied Leaders | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/reds-in-bulgaria-decree-selfpurge-act-to-avoid-errors-charged-to.html | REDS IN BULGARIA DECREE SELF-PURGE; Act to Avoid Errors Charged to Yugoslav Party -- Tito Is Hit Again by Cominform | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/member-bank-balances-rise-47000000-money-in-circulation-drops.html | Member Bank Balances Rise $47,000,000; Money in Circulation Drops $183,000,000 | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/brighton-theatre-back-brooklyn-playhouse-to-reopen-july-27-with-joy.html | BRIGHTON THEATRE BACK; Brooklyn Playhouse to Reopen July 27 With 'Joy to World' | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/office-building-on-2d-ave-is-sold-22story-structure-at-43d-st-in.html | OFFICE BUILDING ON 2D AVE. IS SOLD; 22-Story Structure at 43d St. in New Control -- Parcel Bought on Avenue B | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/son-to-mary-pickfords-niece.html | Son to Mary Pickford's Niece | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/tribute-to-general-lee-his-part-in-the-development-of-airborne.html | Tribute to General Lee; His Part in the Development of Airborne Troops Is Pointed Out | True | H. B. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/stevenson-conquers-mayer-in-state-golf.html | STEVENSON CONQUERS MAYER IN STATE GOLF | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/engineering-total-126589000.html | Engineering Total $126,589,000 | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/the-signal-corps-experiments-with-unique-german-lens.html | THE SIGNAL CORPS EXPERIMENTS WITH UNIQUE GERMAN LENS | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/hoodheffiner.html | HoodHeffiner | True | Special to 15z NEw YORK TxMZS, | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/pennroad-net-asset-estimate.html | Pennroad Net Asset Estimate | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/grand-parade-in-trot-tonight.html | Grand Parade in Trot Tonight | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/6850-idle-in-chrysler-strike.html | 6,850 Idle in Chrysler Strike | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/text-of-proclamation.html | TEXT OF PROCLAMATION | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/flam-halts-tuero-in-upset-at-net-gonzales-also-advances-to-clay.html | FLAM HALTS TUERO IN UPSET AT NET; Gonzales Also Advances to Clay Court Semi-Finals by Beating Dorfman | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/delay-in-pier-hearing-is-urged-on-mayor.html | DELAY IN PIER HEARING IS URGED ON MAYOR | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/states-righters-called-governor-wright-and-others-quit-philadelphia.html | STATES RIGHTERS' CALLED; Governor Wright and Others Quit Philadelphia for Rump Rally | True | By William S. Whitespecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/churchill-mocks-britains-curbs-on-hanging-but-house-adopts-measure.html | Churchill Mocks Britain's Curbs on Hanging But House Adopts Measure by 307-209 Vote | True | By Benjamin Wellesspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/j-holmes-andrus.html | J. HOLMES ANDRUS | True | Special to THS NIW YORK TUiZS. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/our-twoparty-system.html | Our Two-Party System | True | NORMAN BUTTERFIELD | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/west-seeks-wool-mills-plans-6month-program-to-set-up-plants-in.html | WEST SEEKS WOOL MILLS; Plans 6-Month Program to Set Up Plants in Sheep States | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/man-hit-by-a-wild-auto-driverless-car-accidentally-set-in-motion-at.html | MAN HIT BY A 'WILD' AUTO; Driverless Car Accidentally Set in Motion at Airport | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/pittsburgh-in-recovery-rise-in-business-is-traced-to-renewed-soft.html | PITTSBURGH IN RECOVERY; Rise in Business Is Traced to Renewed Soft Coal Output | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/hogan-now-looms-in-surrogate-race-tammany-feudists-seen-ready-to.html | HOGAN NOW LOOMS IN SURROGATE RACE; Tammany Feudists Seen Ready to Compromise, but He Wants Bi-partisan Nomination HOGAN NOW LOOMS IN SURROGATE RACE | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/chest-of-treasures-aids-childrens-fund.html | CHEST OF TREASURES AIDS CHILDREN'S FUND | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/village-beauty-test-goes-to-brunette-22.html | VILLAGE BEAUTY TEST GOES TO BRUNETTE, 22 | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/gen-j-s-thompfon-state-legislator-orleans-county-assemblyman-since.html | GEN. J. S. THOMP-FON, STATE LEGISLATOR; Orleans County Assemblyman Since 1930 Dies0 Years in National Guard, Army | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/james-j-murray.html | JAMES J. MURRAY | True | Speciat to THZ NZW YOP-TLZS. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/to-teach-english-in-salvador.html | To Teach English in Salvador | True | Special to THE NEW YORK TIMES. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/new-delay-arises-on-west-germany-special-committee-is-named-to.html | NEW DELAY ARISES ON WEST GERMANY; Special Committee Is Named to Study German Proposals, -- Clay Sees No Delay | True | By Jack Raymondspecial To the New York Times. | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/next-berlin-move-discussed-by-west-us-british-and-french-aides.html | NEXT BERLIN MOVE DISCUSSED BY WEST; U. S., British and French Aides Confer in London on Way to Meet Russian Rebuff DECISION STILL AWAITED State Department Reaffirms Washington's Firm Intention to Keep Troops in City | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/plans-food-mix-line-allied-industries-to-offer-new-brand-items-in.html | PLANS FOOD MIX LINE; Allied Industries to Offer New Brand Items in September | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/standard-oil-n-j-orders-8-tankers-of-the-same-228000barrel-capacity.html | STANDARD OIL, N. J., ORDERS 8 TANKERS; Of the Same 228,000-Barrel Capacity as 6 Now Building They Are Due in 1950 | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/alexander-cournos.html | ALEXANDER COURNOS | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/kaiserfrazer-sales-up-118.html | Kaiser-Frazer Sales Up 118% | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/supersonic-pilots-warn-of-dangers-practical-operation-in-the-field.html | SUPERSONIC PILOTS WARN OF DANGERS; Practical Operation in the Field Will Be Impossible Without New Facilities, They Say | True | By Gladwin Hillspecial to The New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/most-of-comment-critical.html | Most of Comment Critical | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/cubans-triumph-9-to-2-defeat-cincinnati-clowns-as-noble-hits-two.html | CUBANS TRIUMPH, 9 TO 2; Defeat Cincinnati Clowns as Noble Hits Two Homers | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/ghezzi-posts-a-66-in-pittsburgh-golf-breaks-course-record-to-lead.html | GHEZZI POSTS A 66 IN PITTSBURGH GOLF; Breaks Course Record to Lead by 3 Strokes in $16,500 Event -- 4 in Tie at 69 | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/white-house-promotes-mayor.html | White House 'Promotes' Mayor | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/16-gain-reported-by-pan-american-airline-figures-cover-5month.html | 16% GAIN REPORTED BY PAN AMERICAN; Airline Figures Cover 5-Month Period -- 20 New Planes Due in November | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/russians-imperil-berlin-air-supply-western-allied-sources-tell-of.html | RUSSIANS IMPERIL BERLIN AIR SUPPLY; Western Allied Sources Tell of More Fighter Flights -- U. S. Orders 60 B-29's to Britain Russians Imperil Berlin Supply By Increasing Fighter Flights | True | By Drew Middletonspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/azzam-gives-plan-to-cure-palestine-asks-world-cordon-sanitaire-to.html | AZZAM GIVES PLAN TO 'CURE' PALESTINE; Asks World Cordon Sanitaire to Freeze Situation Until Rivals Reach Agreement OFFERS 3-POINT FORMULA Bids U. N. Order Truce, Disarm Everyone and Seal Borders -- Defiant on Sanctions | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/70-years-for-beheading-fliers.html | 70 Years for Beheading Fliers | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/zelig-cohen.html | ZELIG COHEN | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/more-cases-in-north-carolina.html | More Cases in North Carolina | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/7-buildings-flooded-water-rushes-into-cellars-after-6inch-main.html | 7 BUILDINGS FLOODED; Water Rushes Into Cellars After 6-Inch Main Breaks | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/french-aid-group-moves-agency-headquarters-shifts-today-to-fifth.html | FRENCH AID GROUP MOVES; Agency Headquarters Shifts Today to Fifth Avenue | True | | | C1B 146444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/grocers-urge-boycott.html | Grocers Urge Boycott | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/british-isles-first-at-arlington-park-111-shot-defeats-jack-s-l-as.html | BRITISH ISLES FIRST AT ARLINGTON PARK; 11-1 Shot Defeats Jack S L as Favored Pellicle Runs Fifth in Grassland | True | | | C1B 146444 | |
| 1948-07-16 | 1948-07-16 | https://www.nytimes.com/1948/07/16/archives/west-coast-oil-stocks-up.html | West Coast Oil Stocks Up | True | | | C1B 146444 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/heads-export-division-of-reynolds-metals-co.html | Heads Export Division of Reynolds Metals Co. | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/polio-epidemic-gets-worse-north-carolina-reports-50-new-cases.html | POLIO EPIDEMIC GETS WORSE; North Carolina Reports 50 New Cases, Setting 1948 Record | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/stock-fall-back-to-midmay-level-new-selling-wave-wipes-out-gains-of.html | STOCK FALL BACK TO MID-MAY LEVEL; New Selling Wave Wipes Out Gains of 2 Months, Index Losing 1.46 on the Day 1,760,000 SHARES TRADED Heaviest Volume Since June 23, Embracing 1,076 Issues -- Oils Are Hit Hard | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/bonds-and-shares-on-london-market-wall-street-price-drop-berlin.html | BONDS AND SHARES ON LONDON MARKET; Wall Street Price Drop, Berlin Crisis Induces Selling With Consequent Declines | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/sinclair-oil-sued-for-an-accounting-stockholders-action-involves.html | SINCLAIR OIL SUED FOR AN ACCOUNTING; Stockholder's Action Involves $956,250 Profits Made by Company's Head | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/pro-dodgers-in-benefit-aug-17.html | Pro Dodgers in Benefit Aug. 17 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/new-haven-plans-financing.html | New Haven Plans Financing | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/last-rites-for-pershing-planned-in-arlington-cemetery-monday-last.html | Last Rites for Pershing Planned In Arlington Cemetery Monday; LAST RITES ARE SET FOR GEN. PERSHING | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/red-leader-is-killed.html | Red Leader Is Killed | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/irgun-gives-up-britons-israeli-army-to-try-five-on-charges-of.html | IRGUN GIVES UP BRITONS; Israeli Army to Try Five on Charges of Spying for Arabs | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/feller-is-beaten-by-athletics-105-fans-boo-indians-hurler-who-is.html | FELLER IS BEATEN BY ATHLETICS, 10-5; Fans Boo Indians' Hurler, Who Is Chased in First Frame -- Keltner Hits No. 22 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/landlord-restrained-in-tenant-eviction.html | LANDLORD RESTRAINED IN TENANT EVICTION | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/manchurian-gain-made-by-nanking-mukden-troops-go-50-miles-to.html | MANCHURIAN GAIN MADE BY NANKING; Mukden Troops Go 50 Miles to Recapture Liaoyang -- Peiping Hears Artillery | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/boys-going-to-carey-camp.html | Boys Going to Carey Camp | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/bidult-fears-berlin-incident.html | Bidault Fears Berlin Incident | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/curran-to-insist-on-frankenthaler-will-not-withdraw-candidate-for.html | CURRAN TO INSIST ON FRANKENTHALER; Will Not Withdraw Candidate for Surrogate and Join Any Bipartisan Deal, He Says | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/roosevelt-oil-offering-placed.html | Roosevelt Oil Offering Placed | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/former-aniline-official-elected-to-head-sperti.html | Former Aniline Official Elected to Head Sperti | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/miss-hope-coombe-becomes-fiancee-porter-school-alumna-will-be-bride.html | MISS HOPE COOMBE BECOMES FIANCEE; Porter School Alumna Will Be Bride of David Paton Agnew, a Senior at Princeton | | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/accessories-help-simplify-serving-trips-back-to-kitchen-reduced-by.html | ACCESSORIES HELP SIMPLIFY SERVING; Trips Back to Kitchen Reduced by New Aids for Hostess in Summer Entertaining | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/churchill-at-cardiff-suggests-it-is-time-to-return-germans-to.html | Churchill at Cardiff Suggests It Is Time To Return Germans to European Family | | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/state-labor-board-loses-in-a-bus-case-justice-refuses-to-direct.html | STATE LABOR BOARD LOSES IN A BUS CASE; Justice Refuses to Direct Line in Yonkers to Bow to Order to Hire AFL Members | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/clearance-for-dr-condon.html | CLEARANCE FOR DR. CONDON | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/state-banking-orders.html | STATE BANKING ORDERS | | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/satterthwaite-veteran-in-foreign-service-is-appointed-director-of.html | Satterthwaite, Veteran in Foreign Service, Is Appointed Director of Near East Office | | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/tom-brown-larned-bow-in-net-upsets.html | TOM BROWN, LARNED BOW IN NET UPSETS | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/britain-sets-tin-quota-28685-tons-fixed-for-last-half-with-us.html | BRITAIN SETS TIN QUOTA; 28,685 Tons Fixed for Last Half, With U.S. Allotted 16,640 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/va-offices-open-july-31-saturday-hours-ordered-as-gis-last.html | VA OFFICES OPEN JULY 31; Saturday Hours Ordered as GI's Last Chance on Insurance | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/rickey-is-annoyed-in-cincinnati-when-news-is-broken-here-early.html | Rickey Is Annoyed in Cincinnati When News Is Broken Here Early; Dodgers' Head Produces Signed Statement on Release Time -- Did Not Plan to Fire Durocher, He Says -- Relates Events | | From a Staff Correspondent | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/notes.html | Notes | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/swimmers-divers-leave-for-london-water-polo-team-included-in-last.html | SWIMMERS, DIVERS LEAVE FOR LONDON; Water Polo Team Included in Last U.S. Group Departing by Air for Olympics | True | By Joseph M. Sheehan | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/regents-to-inspect-upstate-colleges.html | REGENTS TO INSPECT UP-STATE COLLEGES | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/attlee-mourns-pershing-message-to-truman-calls-him-great.html | ATTLEE MOURNS PERSHING; Message to Truman Calls Him 'Great American Soldier' I | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/syrians-announce-offensive.html | Syrians Announce Offensive | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/tel-aviv-looks-for-general-truce-both-sides-accept-jerusalem-peace.html | Tel Aviv Looks for General Truce; BOTH SIDES ACCEPT JERUSALEM PEACE | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/pakistan-leader-speaker-urges-countrymen-not-to-desert-their-ships.html | PAKISTAN LEADER SPEAKER; Urges Countrymen Not to Desert Their Ships Here | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/more-join-paris-strike-civil-service-workers-say-the-government.html | MORE JOIN PARIS STRIKE; Civil Service Workers Say the Government Offers Compromise | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/chileans-win-wage-guarantee.html | Chileans Win Wage Guarantee | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/us-arms-increase-to-greece-backed-athens-war-chief-also-seeks.html | U.S. ARMS INCREASE TO GREECE BACKED; Athens War Chief Also Seeks Support for Bigger Army -- Markos 'Peace Offer' Lost | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/new-york-and-canada-file-st-lawrence-power-plans-joint-move-is-step.html | New York and Canada File St. Lawrence Power Plans; Joint Move Is Step Toward Construction of 2,200,000-H.P. Hydroelectric Project to Cost $390,000,000 to $428,000,000 STATE, CANADA FILE HUGE POWER PLAN | True | By Russell Porter | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/douglas-fir-held-due-to-level-off-softening-of-market-expected-after.html | DOUGLAS FIR HELD DUE TO LEVEL OFF; Softening of Market Expected After Monday, When West Coast Mill Vacations End | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/6-killed-in-plane-crash-converted-army-training-craft-burns-after.html | 6 KILLED IN PLANE CRASH; Converted Army Training Craft Burns After Falling in Georgia | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/advises-athletes-on-actions-abroad-brundage-urges-olympians-to-be.html | ADVISES ATHLETES ON ACTIONS ABROAD; Brundage Urges Olympians to Be Worthy Representatives of U.S. on Field and Off | True | By Allison Danzigspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/egypt-orders-blackout.html | Egypt Orders Blackout | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/edward-g-johnson-i-i.html | EDWARD. G. JOHNSON I i | True | Special to Tm Nv Yo TrEs. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/application-for-servicemens-war-ballot.html | APPLICATION FOR SERVICEMEN'S 'WAR BALLOT' | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/lohman-not-hospitalized-62yearold-walker-denies-he-needed-postrace.html | LOHMAN NOT HOSPITALIZED; 62-Year-Old Walker Denies He Needed Post-race Treatment | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/fire-injures-exfireman-retired-for-blaze-hurts.html | Fire Injures Ex-Fireman Retired for Blaze Hurts | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/dream-house-needs-volunteers.html | Dream House' Needs Volunteers | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/kindle-flame-today.html | Kindle Flame Today | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/bombers-toppled-by-st-louis-104-dillinger-gets-four-safeties.html | BOMBERS TOPPLED BY ST. LOUIS, 10-4; Dillinger Gets Four Safeties, Including Three-Run Triple, to Help Beat Yankees REYNOLDS CHASED IN 6TH Fannin of Browns Wins in Box but Needs Relief in Eighth -- Rizzuto Clouts Homer | True | By Louis Effrat | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/parade-queen-selected-13yearold-picked-to-reign-at-asbury-park.html | PARADE QUEEN SELECTED; 13-Year-Old Picked to Reign at Asbury Park Event | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/israeli-gains-at-latrun.html | Israeli Gains at Latrun | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/fights-milk-plant-lease-connolly-asks-mayor-to-have-city-take-over.html | FIGHTS MILK PLANT LEASE; Connolly Asks Mayor to Have City Take Over in Bronx | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/mediators-to-study-bethlehem-dispute.html | MEDIATORS TO STUDY BETHLEHEM DISPUTE | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/old-democratic-weekly-for-gop.html | Old Democratic Weekly for GOP | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/pound-circulation-up-bank-of-england-statement-shows-gains-for-week.html | POUND CIRCULATION UP; Bank of England Statement Shows Gains for Week | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/new-haven-order-sustained.html | New Haven Order Sustained | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/us-urged-to-push-atom-bomb-output-jm-hancock-banker-tells-mt.html | U.S. URGED TO PUSH ATOM BOMB OUTPUT; J.M. Hancock, Banker, Tells Mt. Holyoke Meeting World Control Seems Impossible | True | By John H. Fentonspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/psc-appeal-dismissed-resubmission-of-rochester-gas-case-permitted.html | PSC APPEAL DISMISSED; Resubmission of Rochester Gas Case Permitted by Court | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/smuts-hailed-in-johannesburg.html | Smuts Hailed in Johannesburg | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/miss-bessie-clayton-retired-ballerina.html | MISS BESSIE CLAYTON, RETIRED BALLERINA | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/honor-bearers-naedfor-rites-nei-cait-woodrill-heioespfjw-oridjar-i.html | HONOR BEARERS NAED,FOR RITES ?; :"NE;l ::"Cait,, Woodrill -'HeioespfjW. orid!;Jar I, .Are - X ;rr{'ng.i."T'o'se Sel e ct e d | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/goldsborough-ends-duty-in-labor-rifts.html | GOLDSBOROUGH ENDS DUTY IN LABOR RIFTS | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/longshoremen-hit-on-cargo-handling-accused-of-an-uncooperative.html | LONGSHOREMEN HIT ON CARGO HANDLING; Accused of an Uncooperative Attitude to Modern Gear at San Francisco Session | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/his-students-read-in-156-languages-dr-laubach-pioneer-literacy.html | HIS STUDENTS READ IN 156 LANGUAGES; Dr. Laubach, Pioneer Literacy Expert, Tells How Phonetics Have Aided 250,000,000 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/argentina-may-ship-more-hides-to-us-interests-here-stress-chance-of.html | ARGENTINA MAY SHIP MORE HIDES TO U.S.; Interests Here Stress Chance of Building Up Dollar Supply if Prices Are Not Too High STOCKS PILING UP THERE Accumulation Put at 3,500,000 With Warehouse Facilities Reported at Premium | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/planes-attack-terrorists.html | Planes Attack Terrorists | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/fast-road-building-called-vital-need-national-economy-is-menaced-by.html | FAST ROAD BUILDING CALLED VITAL NEED; National Economy Is Menaced by Our Lack of Highways, J.T. Callaway Asserts WORK '20 YEARS BEHIND' New Machinery Will Help Aid Peace and Security, Gov. Green Tells Chicago Show | True | By Bert Piercespecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/west-side-deals-feature-trading-baking-plant-and-houses-figure-in.html | WEST SIDE DEALS FEATURE TRADING; Baking Plant and Houses Figure in Latest Activity in Manhattan | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/lindsaymayer-set-pace-post-a-68-to-lead-qualifiers-in-greenwich.html | LINDSAY-MAYER SET PACE; Post a 68 to Lead Qualifiers in Greenwich Best-Ball Golf | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/two-vital-centers-are-found-in-brain-scientists-at-parley-here.html | TWO VITAL CENTERS ARE FOUND IN BRAIN; Scientists at Parley Here Describe Twin Control Stations in Medulla FOR BREATH, CIRCULATION Discovery Is Result of 2 Years of Study of Brains of 83 Victims of Bulbar Polio TWO VITAL CENTERS ARE FOUND IN BRAIN | True | BY William L. Laurence | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/pipeline-increase-asked-california-gas-concerns-file-petition-with.html | PIPELINE INCREASE ASKED; California Gas Concerns File Petition With FPC | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/packing-company-gets-award.html | Packing Company Gets Award | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/abbink-gets-brazilus-post.html | Abbink Gets Brazil-U.S. Post | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/ghezzi-with-132-sets-links-pace-fires-another-66-on-2d-round-to.html | GHEZZI, WITH 132, SETS LINKS PACE; Fires Another 66 on 2d Round to Lead at Pittsburgh by 5 Shots -- Demaret Next | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/372-feted-in-richmond-manhattan-brooklyn-children-attend-openair.html | 372 FETED IN RICHMOND; Manhattan, Brooklyn Children Attend Open-Air Party | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/business-world.html | Business World | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/mrs-alfred-peabody.html | ! MRS. ALFRED PEABODY | True | Special to T NEwyoR T[IE.. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/record-asbestos-output-25139-tons-reported-for-1947-by-bureau-of.html | RECORD ASBESTOS OUTPUT; 25,139 Tons Reported for 1947 by Bureau of Mines | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/john-jones.html | JOHN JONES | True | pecta to TH Nsw YORK TIMSS. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/church-leader-leaves.html | Church Leader Leaves | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/the-nation-receives-time-to-file-a-brief.html | THE NATION RECEIVES TIME TO FILE A BRIEF | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/giants-game-rained-out-stalls-durochers-debut-until-today-at.html | GIANTS GAME RAINED OUT; Stalls Durocher's Debut Until Today at Pittsburgh | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/i-isaac-a-suomela-i.html | I ISAAC A, SUOMELA I | True | I Special [o T.iEw YORK T[34ES, | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/i-itfo-o-go-l-i.html | i .it,.'fo,:. o.. G.o.. ..: L., I | | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/white-sox-on-top-32-halt-senators-with-pieretti-to-end-7game-losing.html | WHITE SOX ON TOP, 3-2; Halt Senators With Pieretti to End 7-Game Losing Streak | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/parley-progress-slight-only-minor-concessions-made-to-marine.html | PARLEY PROGRESS SLIGHT; Only Minor Concessions Made to Marine Engineers | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/bushwicks-in-front-by-54.html | Bushwicks in Front by 5-4 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/republic-parley-due-monday.html | Republic Parley Due Monday | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive URL | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/duisberg-adamy.html | Duisberg -- Adamy | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/school-crisis-end-linked-to-us-aid-myers-of-nyu-urges-dewey-to-back.html | SCHOOL CRISIS END LINKED TO U.S. AID; Myers of N.Y.U. Urges Dewey to Back Bill, Insure Passage -- House Leaders Assailed | | By Benjamin Finespecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/durocher-to-manage-giants-ott-quits-shotton-to-dodgers-durocher.html | Durocher to Manage Giants; Ott Quits; Shotton to Dodgers; DUROCHER NAMED GIANTS' MANAGER | True | By John Drebinger | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/australian-plan-opposed-russian-in-trustee-council-fights-new.html | AUSTRALIAN PLAN OPPOSED; Russian in Trustee Council Fights New Guinea-Papua Union | | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/egypt-is-bombed-again.html | Egypt Is Bombed Again | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/presenting-ambulances-for-shipment-to-israel.html | PRESENTING AMBULANCES FOR SHIPMENT TO ISRAEL. | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/8-become-stewardesses-pan-american-calls-graduates-the-new-look.html | 8 BECOME STEWARDESSES; Pan American Calls Graduates the 'New Look' Class | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/georgia-e-lindsay-engaged-to-marry.html | GEORGIA E. LINDSAY ENGAGED TO MARRY | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/soviet-guide-reads-book-as-planes-circle-berlin.html | Soviet Guide Reads Book As Planes Circle Berlin | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/lumber-production-off-213-drop-reported-for-week-and-47-rise-over.html | LUMBER PRODUCTION OFF; 21.3% Drop Reported for Week and 4.7% Rise Over Year Ago | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/record-concerns-merge-capitol-officials-approve-union-of-five.html | RECORD CONCERNS MERGE; Capitol Officials Approve Union of Five Distributors | | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/army-lifts-age-limit-to-attract-officers.html | ARMY LIFTS AGE LIMIT TO ATTRACT OFFICERS | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/two-named-to-eca-posts-houston-will-direct-publicity-silvey-to-be.html | TWO NAMED TO ECA POSTS; Houston Will Direct Publicity -- Silvey to Be Labor Aide | | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/parents-are-paroled-in-abandonment-case.html | PARENTS ARE PAROLED IN ABANDONMENT CASE | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/troth-is-announced-of-miss-p-kreutzer.html | TROTH IS ANNOUNCED OF MISS P. KREUTZER | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/british-expect-long-stay.html | British Expect Long Stay | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/our-debt-to-brazil.html | Our Debt to Brazil | True | CHARLES RHOADES WILLIAMS | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/new-york-county-democrats-golden-opportunity-for-revitalizing.html | New York County Democrats; Golden Opportunity for Revitalizing County Organization Seen | True | ABRAHAM N. GELLER | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/business-held-inept-on-story-of-profits.html | BUSINESS HELD INEPT ON STORY OF PROFITS | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/new-ban-on-wheat-aar-embargoes-shipments-for-storage-in-wide-area.html | NEW BAN ON WHEAT; AAR Embargoes Shipments for Storage in Wide Area | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/imrs-william-b-baldwin-.html | IMRS. WILLIAM B. BALDWIN ] | True | Special o TBΈ Nsw'O/K TE.. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/cites-advantages-in-workers-over-45.html | CITES 'ADVANTAGES IN WORKERS OVER 45 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/i-george-chapin-vatson.html | I GEORGE CHAPIN WATSON | True | Speclalto THE NEwo]tK TIMIS. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/who-shall-manage-the-piers.html | WHO SHALL MANAGE THE PIERS? | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/city-to-scan-sale-in-washington-sq-rent-commission-will-see-if-nyu.html | CITY TO SCAN SALE IN WASHINGTON SQ.; Rent Commission Will See if N.Y.U. Deal Violated Law, Chairman Asserts | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/heads-photographic-group.html | Heads Photographic Group | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/petition-first-at-wire-81-shot-wins-eclipse-stakes-in-england-with.html | PETITION FIRST AT WIRE; 8-1 Shot Wins Eclipse Stakes in England With Late Rush | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/sales-expanding-for-washer-parts-association-group-sees-rise-of-20.html | SALES EXPANDING FOR WASHER PARTS; Association Group Sees Rise of 20 to 25% -- Warns Against Use of 'Gyp' Components | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/sec-suggests-rise-in-stock-payment-offers-to-back-retirement-plan.html | SEC SUGGESTS RISE IN STOCK PAYMENT; Offers to Back Retirement Plan of the United Public Utilities if Change Is Made SEC SUGGESTS RISE IN STOCK PAYMENT | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/heads-christian-youth-group.html | Heads Christian Youth Group | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/orrin-tucker-in-hospital.html | Orrin Tucker in Hospital | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/banks-told-to-keep-curbs-on-inflation-warned-by-snyder-that-control.html | BANKS TOLD TO KEEP CURBS ON INFLATION; Warned by Snyder That Control Depends on Their Effort -- Predicts U.S. Deficit ABA HEAD ASSURES HELP Dodge Will Urge Scrutiny on Loans and Fulfillment of Payment Commitments | True | By H. Walton Clokespecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/action-on-berlin-urged-representative-would-have-two-from-house-see.html | ACTION ON BERLIN URGED; Representative Would Have Two From House See Stalin | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/jack-pijlaski-dies-critic-of-theatre-qeteran-writer-for-variety.html | JACK PIJLASKI DIES, CRITIC OF THEATRE; Qeteran Writer for Variety, Long, a Broadway Figure, Suffers a Stroke at 65 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/congress-will-get-meat-ration-bill-javits-will-sponsor-measure.html | CONGRESS WILL GET MEAT RATION BILL; Javits Will Sponsor Measure -- Prices Continue Slight Drop From Peak Levels | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/slayers-appeal-denied-court-upholds-conviction-of-3-in-boss.html | SLAYERS' APPEAL DENIED; Court Upholds Conviction of 3 in Boss Slevedore's Murder | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/endorses-gm-pay-rise-department-of-labor-says-it-may-set-pattern-in.html | ENDORSES GM PAY RISE; Department of Labor Says It May Set Pattern in U.S. | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/safeway-stores-earns-3200507-24week-net-income-equal-to-107-on.html | SAFEWAY STORES EARNS $3,200,507; 24-Week Net Income Equal to $1.07 on Common, Against $1,66 for '47 Period | | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/pressure-and-heat-control-system-for-aircraft-cabins-is-patented-in.html | Pressure and Heat Control System For Aircraft Cabins Is Patented; Inventions in Aviation, Communications and Electronics Dominate Week's List -- The Official Gazette Lists 403 Devices NEWS OF PATENTS | | By Winifred Mallonspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/grand-mufti-urges-war.html | Grand Mufti Urges War | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/budget-advanced-in-world-health.html | BUDGET ADVANCED IN WORLD HEALTH | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/fortress-returns-to-halifax.html | Fortress Returns to Halifax | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/motorola-borrows-2000000.html | Motorola Borrows $2,000,000 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/dr-arthur-traube-i.html | DR. ARTHUR TRAUBE I | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/spanish-aide-denies-roundup.html | Spanish Aide Denies Round-Up | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/president-dismisses-meyers-from-usaf.html | PRESIDENT DISMISSES MEYERS FROM USAF | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/giants-lose-no-1-fan-indignant-over-shift.html | Giants Lose No. 1 Fan, Indignant Over Shift | True | By the United Press. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/red-cross-recruits-nurses.html | Red Cross Recruits Nurses | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/parisienne-dress-is-navy-with-white-new-uniform-is-described-by-mme.html | PARISIENNE DRESS IS NAVY WITH WHITE; New 'Uniform' Is Described by Mme. Lyolene as She Passes Through City | | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/news-of-ships-landslide-victory-is-seen-for-right-wing-slate-in-nmu.html | News of Ships; Landslide Victory Is Seen For Right Wing Slate In NMU Elections | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/gromyko-sails-firm-on-un-and-uttering-no-comment-it-absolutely-must.html | Gromyko Sails, Firm on U.N. And Uttering 'No Comment'; ' It Absolutely Must Succeed,' Says Russian of World Organization -- Gripsholm Scene of a Thronged, Reticent Leave-Taking GROMYKO, SAILING, HAS 'NO COMMENT' | | By A.m. Rosenthal | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/soldiers-riot-in-shanghai.html | Soldiers Riot in Shanghai | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/new-magnus-harmonica-out.html | New Magnus Harmonica Out | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/gerald-e-caldwell.html | GERALD E. CALDWELL | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/eca-move-is-praised-heinz-sees-investment-abroad-aided-by-dollar.html | ECA MOVE IS PRAISED; Heinz Sees Investment Abroad Aided by Dollar Guarantee | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/west-still-defers-reply-to-russians-london-sources-imply-three.html | WEST STILL DEFERS REPLY TO RUSSIANS; London Sources Imply Three Powers Are Seeking Ways to Ask 4-Nation Talks | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/mrs-rudolph-n-miller.html | MRS. RUDOLPH N. MILLER | True | Special t.o Trig N[w YO.r. Tl.',Xt:. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/ownership-of-corporations-composition-of-small-stockholders-and.html | Ownership of Corporations; Composition of Small Stockholders and Bondholders Is Pointed Out | | JEROME ALEXANDER | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/pershing-second-holder-of-the-title-he-bore.html | Pershing Second Holder Of the Title He Bore | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/i-mrs-murvin-becker-.html | I MRS. MURVIN BECKER [ | | SpCial to THE NEW YORK 'TIMES. I | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/christian-brothers-meeting-on.html | Christian Brothers Meeting On | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/close-623-bronx-sales-averaged-96-of-tax-valuations-in-2d-quarter.html | CLOSE 623 BRONX SALES; Averaged 96% of Tax Valuations in 2d Quarter of 1948 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/ford-gives-9-rise-to-office-workers-facing-plant-strike-next-week.html | FORD GIVES 9% RISE TO OFFICE WORKERS; Facing Plant Strike Next Week, It Increases Pay of 25,500 of White Collar Staff | True | By Walter W. Ruchspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/chapmanhyams-jr-1-former-sakek-81.html | CHAPMANHY·AMS JR., I fORMeR SA'Kek, ;'81 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/crosley-motors-adds-plant.html | Crosley Motors Adds Plant | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/police-indictment-are-upheld-in-jersey.html | POLICE INDICTMENTS ARE UPHELD IN JERSEY | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/brevoort-to-close-as-hotel-july-31-historic-building-opened-94.html | BREVOORT TO CLOSE AS HOTEL JULY 31; Historic Building, Opened 94 Years Ago, to Retain Restaurant and Cafe CAN'T MEET NEW FIRE LAW 52 Permanent Guests Receive Notices to Vacate -- Cost of Changes Too Much | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/27year-wait-for-us-home-ends-as-1921-bride-flies-to-mate-here.html | 27-Year Wait for U.S. Home Ends As 1921 Bride Flies to Mate Here | True | By Meyer Berger | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/peace-in-the-coal-mines.html | PEACE IN THE COAL MINES | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/envoy-dunn-has-operation.html | Envoy Dunn Has Operation | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/court-upholds-wage-award.html | Court Upholds Wage Award | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/26-women-join-the-force-veterans-of-military-services-probationary.html | 26 WOMEN JOIN THE FORCE; Veterans of Military Services Probationary Policewomen | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/ready-for-change-of-command-on-de-grasse.html | READY FOR CHANGE OF COMMAND ON DE GRASSE | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/cat-in-display-window-of-pet-shop-stages-murder-of-canaries-for.html | Cat in Display Window of Pet Shop Stages Murder of Canaries for Brooklyn Crowd | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/leader-of-church-council-to-attend-its-assembly.html | Leader of Church Council To Attend Its Assembly | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/patino-to-distribute-stock.html | Patino to Distribute Stock | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/ebe-roy-dorman-.html | EBE ROY DORMAN : | True | Special to TxE Nnw YORK T 1M.. ' ! | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/council-of-europe-will-allocate-aid-decision-is-reached-in-paris-as.html | COUNCIL OF EUROPE WILL ALLOCATE AID; Decision Is Reached in Paris as British Oppose Proposal for Multilateral Trade | True | By Harold Callenderspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/220000-loss-filed-by-metropolitan-net-deficit-for-4748-season-laid.html | $220,000 LOSS FILED BY METROPOLITAN; Net Deficit for '47-'48 Season Laid to High Production Cost, Including Pay Increases | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/the-israeli-reply.html | THE ISRAELI REPLY | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/farm-in-connecticut-sold-by-tj-dillon.html | FARM IN CONNECTICUT SOLD BY T.J. DILLON | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/belgrade-cuts-prices-governments-sudden-decision-on-produce-alarms.html | BELGRADE CUTS PRICES; Government's Sudden Decision on Produce Alarms Peasants | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/colonial-hearings-set-nations-that-fought-italy-may-give-views-july.html | COLONIAL HEARINGS SET; Nations That Fought Italy May Give Views July 29 to Aug. 7 | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/printers-resume-parley-meeting-with-publishers-adjourned-until.html | PRINTERS RESUME PARLEY; Meeting With Publishers Adjourned Until Tuesday | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/i-dr-j-e-priestley-.html | I DR. J. E. PRIESTLEY ] | True | I Special o rrcz NEW Yonx T],'. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/massey-planning-to-do-new-drama-actor-considers-people-like-us.html | MASSEY PLANNING TO DO NEW DRAMA; Actor Considers 'People Like Us,' Based on Murder Trial, for Production Here | True | By Louis Calta | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/abroad-the-big-paradox-of-the-party-conventions.html | Abroad; The Big Paradox of the Party Conventions | True | By Anne O'Hare McCormick | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/la-hines-miller.html | La Hines -- Miller | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/113-roads-score-kansas-rate-curb.html | 113 Roads Score Kansas Rate Curb | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/toy-books-from-nuremberg.html | Toy Books From Nuremberg | True | THOMAS G. HOGARTH | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/battle-on-beetles-hindered-by-rains.html | BATTLE ON BEETLES HINDERED BY RAINS | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/gun-duel-at-holy-city.html | Gun Duel at Holy City | True | Combined American Press Dipatch. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/bureau-for-blind-urged-convention-asks-centralizing-of-all-services.html | BUREAU FOR BLIND URGED; Convention Asks Centralizing of All Services for Them | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/global-air-code-is-tied-to-peace-thesis-is-stressed-at-forum-on.html | GLOBAL AIR CODE IS TIED TO PEACE; Thesis Is Stressed at Forum on International Law at U. of Michigan | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/erp-needs-padded-in-german-report-experts-at-geneva-also-find-many.html | ERP NEEDS PADDED IN GERMAN REPORT; Experts at Geneva Also Find Many Underestimates of Production Capacity | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/rg-wright-co-offered-for-sale.html | R.G. Wright Co. Offered for Sale | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/west-asks-russians-give-vienna-property.html | WEST ASKS RUSSIANS GIVE VIENNA PROPERTY | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/bail-delay-to-keep-pellecchia-in-cell.html | BAIL DELAY TO KEEP PELLECCHIA IN CELL | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/teachers-put-first-in-delinquency-fight.html | TEACHERS PUT FIRST IN DELINQUENCY FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/southerners-plan-to-fight-truman-on-electoral-vote-statesrights.html | SOUTHERNERS PLAN TO FIGHT TRUMAN ON ELECTORAL VOTE; States'-Rights Group Weighs Attempt to Throw the Election Into House for Final Test DRIVE IN MISSOURI IS SET GOP Congressional Leaders Over Country Confer by Phone on Coming Special Session SOUTHERNERS MAP FIGHT ON TRUMAN | True | By John N. Pophamspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/cardinals-triumph-over-phillies-82.html | CARDINALS TRIUMPH OVER PHILLIES, 8-2 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/mitchel-field-marks-its-30th-anniversary.html | MITCHEL FIELD MARKS ITS 30TH ANNIVERSARY | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/cardena-hits-reef-all-on-ship-saved.html | CARDENA HITS REEF; ALL ON SHIP SAVED | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/3-hurt-in-bridge-crash-occupants-of-auto-are-under-observation-in.html | 3 HURT IN BRIDGE CRASH; Occupants of Auto Are Under Observation in Hospital | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/castaways-fool-police-2-pulled-from-boston-harbor-then-released-are.html | CASTAWAYS FOOL POLICE; 2 Pulled From Boston Harbor, Then Released, Are Convicts | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/asks-end-to-segregation-group-calls-on-truman-to-issue-armed-forces.html | ASKS END TO SEGREGATION; Group Calls on Truman to Issue Armed Forces Order | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/a-boy-from-the-west-gets-a-dunking-in-the-east.html | A BOY FROM THE WEST GETS A DUNKING IN THE EAST | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/processor-fined-for-pollution.html | Processor Fined for Pollution | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/phone-boxes-at-projects-aid-in-crime-prevention.html | Phone Boxes at Projects Aid in Crime Prevention | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/democratic-youths-get-visas.html | Democratic Youths Get Visas | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/miss-duffy-is-reelected-south-orange-woman-again-heads-catholic.html | MISS DUFFY IS RE-ELECTED; South Orange Woman Again Heads Catholic Daughters | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/police-election-upheld-court-finds-no-fraud-in-vote-of-benevolent.html | POLICE ELECTION UPHELD; Court Finds No Fraud in Vote of Benevolent Association | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/red-macedonia-deal-reported.html | Red Macedonia Deal Reported | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/change-is-needed-carpenter-feels-phillies-head-declines-to-be-more.html | CHANGE IS NEEDED, CARPENTER FEELS; Phillies' Head Declines to Be More Specific on Dropping Chapman -- Cooke Named | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/albert-g-hopper.html | ALBERT G. HOPPER | True | Special to Tz NEW YORK Th'.:,'. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/joseph-w-snyder-t.html | JOSEPH W. SNYDER t | True | I Special t.o THE NwYORI, TIMo.. ' ' / | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/5-seized-as-burglars-3000-goods-found.html | 5 SEIZED AS BURGLARS; $3,000 GOODS FOUND | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/textile-expert-arrives-in-japan.html | Textile Expert Arrives in Japan | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/copilots-receive-rise.html | Co-Pilots Receive Rise | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/store-union-row-goes-before-nlrb-court-stays-arbitration-over.html | STORE UNION ROW GOES BEFORE NLRB; Court Stays Arbitration Over Dismissals Pending Unfair Labor Practice Hearing | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/fans-here-are-stunned-by-sudden-shift-reactions-on-durocher-varied.html | Fans Here Are Stunned by Sudden Shift; Reactions on Durocher Varied and Violent | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/baseball-weighs-video-action.html | Baseball Weighs Video Action | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/phone-rate-rise-ordered-georgia-supreme-court-rules-in-favor-of.html | PHONE RATE RISE ORDERED; Georgia Supreme Court Rules in Favor of Southern Bell | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/london-says-aircraft-acquired-from-czech-regime-are-of.html | London Says Aircraft, Acquired From Czech Regime, Are of Messerschmitt Design -- U.S. Pilots Man Air Transports | True | By Charles E. Eganspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/adams-takes-lead-in-open-chess-play-vanquishes-kramer-in-eleventh.html | ADAMS TAKES LEAD IN OPEN CHESS PLAY; Vanquishes Kramer in Eleventh Round for 9-2 -- Ulvestad in Draw With McCormick | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/pastor-will-mark-39year-service-dr-pm-spencer-to-observe-anniverary.html | PASTOR WILL MARK 39-YEAR SERVICE; Dr. P.M. Spencer to Observe Anniverary Tomorrow at Church of Strangers | True | By Rachel K. McDowell | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/sales-disappoint-in-furniture-show-spokesman-cites-poor-quality-and.html | SALES DISAPPOINT IN FURNITURE SHOW; Spokesman Cites Poor Quality and High Prices as Well as Large Retail Stocks | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/cooperative-opens-supermarket.html | Cooperative Opens Supermarket | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/bible-school-renewal-planned.html | Bible School Renewal Planned | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/falls-kill-two-in-brooklyn.html | Falls Kill Two in Brooklyn | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/shotton-promises-action-on-players-includes-another-pitcher-in-his.html | SHOTTON PROMISES ACTION ON PLAYERS; Includes Another Pitcher in His Plans for the Brooks -- Gets Quiet Welcome | True | From a Staff Correspondent | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/23-lost-in-plane-in-china-sea-crash.html | 23 LOST IN PLANE IN CHINA SEA CRASH | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/antonio-belo-9i-t-ghurgh-sgllltptor-noted-for-his-religious-art-on-3.html | ANTONIO BELO, 9i,: t GHURGH SGLLLPTOR:[; Noted for His Religious Art on 3 Continents, He Dies in. Home at Huntington, L, I, | True | .N to *aE Nzw NoRx TMZS | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/bars-pronegro-move-by-university-women.html | BARS PRO-NEGRO MOVE BY UNIVERSITY WOMEN | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/chrysler-wildcat-strike-ends.html | Chrysler Wildcat Strike Ends | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/guard-still-has-openings-can-take-20000-more-although-strength-has.html | GUARD STILL HAS OPENINGS; Can Take 20,000 More, Although Strength Has Tripled in Year | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/minnesotan-heads-alumni-group.html | Minnesotan Heads Alumni Group | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/dixie-cup-co-loses-suit-us-circuit-appeals-court-rules-in-favor-of.html | DIXIE CUP CO. LOSES SUIT; U.S. Circuit Appeals Court Rules in Favor of Paper Container Co. | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/3200mile-cable-will-be-repaired-french-ships-to-work-on-link-under.html | 3,200-MILE CABLE WILL BE REPAIRED; French Ships to Work on Link Under Atlantic Between Cape Cod and Brest | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/union-statement.html | Union Statement | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/paige-to-start-tomorrow.html | Paige to Start Tomorrow | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/j-peter-j-devine.html | j PETER J. DEVINE | True | Special to THE NEW YORK TIXS. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/nicaragua-tightens-exchange.html | Nicaragua Tightens Exchange | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/korea-constitution-signed-at-ceremony.html | KOREA CONSTITUTION SIGNED AT CEREMONY | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/queens-woman-killed-by-gas.html | Queens Woman Killed by Gas | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/the-news-of-radio-wnyc-will-broadcast-board-of-estimates-public.html | The News of Radio; WNYC Will Broadcast Board of Estimate's Public Hearings on Port of New York | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/count-sets-truce-earlier-on-sunday-bernadotte-notifies-israel-and.html | COUNT SETS TRUCE EARLIER ON SUNDAY; Bernadotte Notifies Israel and Arabs of Deadline Hour Ahead of Council Bid ASKS FOR 300 OBSERVERS He Calls on U.S., France, Belgium for Men -- Stresses Need for More Equipment | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/mccall-plans-stock-offer.html | McCall Plans Stock Offer | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/alexander-s-irvine-i.html | ALEXANDER S. IRVINE ' I | True | I Special to TH NSW YORK TIMES. I | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/auto-output-shows-rise-118999-units-reported-for-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 118,999 Units Reported for Week, Compared With 98,700 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/william-j-fisher-.html | WILLIAM J. FISHER ] | True | I Special to THE Nkv YORK Ti,F.S. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/5-to-get-plastered-thats-what-adhesive-company-pays-rutgers.html | $5 TO GET PLASTERED; That's What Adhesive Company Pays Rutgers Students | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/stock-exchange-had-loss-of-97420-for-quarter.html | Stock Exchange Had Loss Of $97,420 for Quarter | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/officials-accused-by-dump-objector-city-aides-cited-as-court-frees.html | OFFICIALS ACCUSED BY DUMP OBJECTOR; City Aides Cited as Court Frees Woman Leader in Halting of Garbage Trucks | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/miss-gunther-gains-final-miss-riley-also-advances-in-southern.html | MISS GUNTHER GAINS FINAL; Miss Riley Also Advances in Southern Women's Golf | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/mneill-conquers-savitt-in-five-sets-defending-champion-advances-to.html | M'NEILL CONQUERS SAVITT IN FIVE SETS; Defending Champion Advances to Final in State Tennis -- Wood, Talbert Play Today | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/henry-malley-i.html | HENRY MALLEY I | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/peter-f-klein-.html | PETER F. KLEIN [ | True | Special to THE IEW YOII 'rlMF.., J | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/santa-fe-lease-plan-is-rejected-by-icc.html | SANT A FE LEASE PLAN IS REJECTED BY ICC | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/bavaria-dismissal-is-put-up-to-royall.html | BAVARIA DISMISSAL IS PUT UP TO ROYALL | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/kellett-plans-revamping-sale-of-helicopter-division-to-fairchild.html | KELLETT PLANS REVAMPING; Sale of Helicopter Division to Fairchild Proposed | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/reho.html | REHO | True | BOT | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/braves-down-cubs-with-hogue-1210-gain-sixth-straight-victory-as.html | BRAVES DOWN CUBS WITH HOGUE, 12-10; Gain Sixth Straight Victory as Four Homers Mark Game Involving 30 Players | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/boston-yanks-sign-chipley.html | Boston Yanks Sign Chipley | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/would-speed-airline-training.html | Would Speed Airline Training | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/3d-avenue-strike-put-off-for-week-armistice-comes-as-company-agrees.html | 3D AVENUE STRIKE PUT OFF FOR WEEK; Armistice Comes as Company Agrees to Withhold Lay-off of 58 Maintenance Men | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/men-navy-barred-get-westinghouse-jobs.html | MEN NAVY BARRED GET WESTINGHOUSE JOBS | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/35-crop-rise-in-europe-department-of-agriculture-says-however-help.html | 35% CROP RISE IN EUROPE; Department of Agriculture Says, However, Help Is Still Needed | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/sports-of-the-times-an-alltime-triple-killing.html | Sports of the Times; An All-Time Triple Killing | True | By John Drebinger | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/record-forgerman-steel-500000-tons-forecast-in-july-for-postwar.html | RECORD FORGERMAN STEEL; 500,000 Tons Forecast in July for Post-War Peak | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/stymie-heads-field-of-six-entered-in-renewal-of-brooklyn-handicap.html | Stymie Heads Field of Six Entered in Renewal of Brooklyn Handicap Today; AQUEDUCT CHOICE IS RATED AT 7 TO 5 Stymie in Brooklyn Handicap Run Today With Gallorette, Conniver Among Rivals SUN BATH ANNEXES CHASE Scores Three-Quarter Length Victory, Returning $16.40 -- Permane Gets Triple | True | By James Roach | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/stranahan-gains-final-downs-dana-in-canadian-amateur-plays-stoddard.html | STRANAHAN GAINS FINAL; Downs Dana in Canadian Amateur -- Plays Stoddard Today | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/berlin-rally-bars-a-communist-city-division-grows-thousands-cheer.html | BERLIN RALLY BARS 'A COMMUNIST CITY'; DIVISION GROWS; Thousands Cheer Declaration Russian Pressure Cannot Force Germans to Yield WEST BANS FOOD FOR EAST Russian Air Threats Mount as More Fighter Aircraft Are Ordered to Maneuver BERLIN RALLY BARS 'A COMMUNIST CITY' | True | By Drew Middletonspecial To the New York Times. | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/office-group-institute-set-up.html | Office Group Institute Set Up | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/durocher-outlining-giants-plans-will-experiment-with-thomson-in.html | Durocher, Outlining Giants' Plans, Will Experiment With Thomson in Infield; LOHRKE TO BE USED IN TEAM'S LINE-UP Durocher, in Move to Bolster Batting Power, Will Try Thomson in Infield GORDON TO PLAY OUTFIELD Greater Effort From Players Sought by New Giant Pilot -- Jones in Mound Plans | | By James P. Dawsonspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/associate-ad-manager-for-gaines-dog-foods.html | Associate Ad Manager For Gaines Dog Foods | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/terror-in-malaya-is-held-first-step-communists-believed-to-be.html | TERROR IN MALAYA IS HELD FIRST STEP; Communists Believed to Be Planning to Ruin Economy Before Seeking to Rule | True | Dispatch of The Times, London. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/son-to-mrs-charles-s-bound.html | Son to Mrs. Charles S. Bound | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/books-authors.html | Books -- Authors | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/india-to-issue-gandhi-stamps.html | India to Issue Gandhi Stamps | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/joins-herald-tribune-alfred-stanford-leaves-anpa-to-be-advertising.html | JOINS HERALD TRIBUNE; Alfred Stanford Leaves ANPA to Be Advertising Director | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/mrs-ernestboissevain-i.html | MRS. ERNEST-BOISSEVAIN I | | Special to TIz Nrw YOIK TIMES. I | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/miss-mary-cooke-connecticut-bride-she-is-wed-in-fairfield-church-to.html | MISS MARY COOKE CONNECTICUT BRIDE; She Is Wed in Fairfield Church to Michael L. Mandeville -- Reception Held at Club | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/gustave-schneider.html | GUSTAVE SCHNEIDER | True | Special to Ts Nzw Yo,o Tz,,azs. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/coin-machine-held-fruit-industry-aid-telecoin-official-sees-juice.html | COIN MACHINE HELD FRUIT INDUSTRY AID; Telecoin Official Sees Juice Vendors Giving Lagging Sales 'Strong Shot in Arm' | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/dobson-of-red-sox-halts-tigers-53-detroit-gets-7-hits-in-losing.html | DOBSON OF RED SOX HALTS TIGERS, 5-3; Detroit Gets 7 Hits in Losing Third Straight to Boston -- 18th Homer for Stephens | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/cab-gives-mail-rate-rise-two-transatlantic-lines-to-get-7000000.html | CAB GIVES MAIL RATE RISE; Two Transatlantic Lines to Get $7,000,000 More in 1948 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/long-island-golf-to-mrs-kirkland-piping-rock-star-turns-back-mrs.html | LONG ISLAND GOLF TO MRS. KIRKLAND; Piping Rock Star Turns Back Mrs. May, 9 and 8, in Final to Keep Her Laurels | True | By Michael Straussspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/tube-clerks-vote-strike-h-and-m-office-workers-set-no-date-for.html | TUBE CLERKS VOTE STRIKE; H. and M. Office Workers Set No Date for Walkout on Pay Issue | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/jacob-erm.html | JACOB ERM | True | Special to THE NE%N YORK TIME.. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/lack-of-a-reserve-is-cited-by-utility-commonwealth-edison-admits.html | LACK OF A RESERVE IS CITED BY UTILITY; Commonwealth Edison Admits Demand for Electricity Has Equaled Its Capacity | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/mary-f-craig-fiancee-daughter-of-general-engaged-to-lieut-wl-hall.html | MARY F. CRAIG FIANCEE; Daughter of General Engaged to Lieut W.L. Hall Jr., USAF | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/runaway-defies-police-boy-12-battles-with-cap-pistol-but-finally.html | RUNAWAY DEFIES POLICE; Boy, 12, 'Battles' With Cap Pistol but Finally Confesses | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/score-one-for-phlebitis-youth-wins-a-license-because-mother-has-it.html | SCORE ONE FOR PHLEBITIS; Youth Wins a License Because Mother Has It | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/newsprint-use-up-96-canadian-group-cites-427529-tons-for-june-rise.html | NEWSPRINT USE UP 9.6%; Canadian Group Cites 427,529 Tons for June, Rise of 37,310 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/bulgaria-and-hungary-sign-pact.html | Bulgaria and Hungary Sign Pact | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/race-week-starts-today-larchmont-yacht-clubs-50th-event-to-last-8.html | RACE WEEK STARTS TODAY; Larchmont Yacht Club's 50th Event to Last 8 Days | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/strength-in-grains-falters-at-close-july-corn-up-2-12-cents-breaks.html | STRENGTH IN GRAINS FALTERS AT CLOSE; July Corn, Up 2 1/2 Cents, Breaks 5 1/4 From Top -- Wheat Also Stages Brief Rally | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/i-morton-c-hasbrouck-.html | I MORTON C. HASBROUCK ) | True | Special to Tl.Ig NEW ORK TIblgg. ] | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/los-alamos-marks-atom-bombs-3d-year.html | LOS ALAMOS MARKS ATOM BOMB'S 3D YEAR | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/floyd-hurlbuff-i.html | FLOYD HURLBUff' I | True | Speclalu.o THE NE.V YOIK TI,SS. I | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/markos-gets-a-rejection.html | Markos Gets a Rejection | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/aden-h-rockefelrer-i.html | A[.DEN H. ROCKEFELrER I | True | peclal to z Nzw Yo Tzars. ' ' I | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/egypt-to-shun-ties-in-eastwest-fight-foreign-minister-links-stand.html | EGYPT TO SHUN TIES IN EAST-WEST FIGHT; Foreign Minister Links Stand to Reaction to Democracies' Attitude on Palestine | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/arrested-as-he-leaves-prison.html | Arrested as He Leaves Prison | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/settlement-ends-trust-fund-fight-mrs-chancellor-will-accept-75000.html | SETTLEMENT ENDS TRUST FUND FIGHT; Mrs. Chancellor Will Accept $75,000 Cash and the Income From $750,000 Until Death | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/oasis-plea-deferred-golf-club-at-springfield-nj-wants-earlier-bar.html | OASIS PLEA DEFERRED; Golf Club at Springfield, N.J., Wants Earlier Bar Opening | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/first-loan-made-on-marshall-plan-2300000-goes-to-iceland-for.html | FIRST LOAN MADE ON MARSHALL PLAN; $2,300,000 Goes to Iceland for Fishing Industry -- ECA Negotiating on 700 Million | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/train-kills-subway-man.html | Train Kills Subway Man | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/to-make-koroseal-luggage.html | To Make Koroseal Luggage | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/lifeboats-go-through-as-mps-defy-pickets.html | Lifeboats Go Through As MP's Defy Pickets | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/trading-is-quiet-in-cotton-market-fluctuations-are-few-with-prices.html | TRADING IS QUIET IN COTTON MARKET; Fluctuations Are Few, With Prices at Closing 1 Point Lower to 7 Higher | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/bananas-flown-to-berlin-baby.html | Bananas Flown to Berlin Baby | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/catholics-to-train-own-officer-unit-war-veterans-plan-school-to.html | CATHOLICS TO TRAIN OWN 'OFFICER' UNIT; War Veterans Plan School to Develop Cadre for Fight Against Communism | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/60-b29s-take-off-for-british-bases-two-us-squadrons-will-triple-for.html | 60 B-29'S TAKE OFF FOR BRITISH BASES; Two U.S. Squadrons Will Triple Force of Heavy Bombers in Training in Europe DOUBLE CREWS CARRIED Planes Have Full Armament but No Bombs -- British Say Long Stay Is Planned | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/un-body-assembles-to-aid-more-children.html | U.N. BODY ASSEMBLES TO AID MORE CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/292000-naval-reserve-officers-will-get-permanent-appointments-in.html | 292,000 Naval Reserve Officers Will Get Permanent Appointments in Rank on Aug. 1 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/miss-byrne-wins-tricounty-golf-by-halting-mrs-limburg-10-and-9.html | Miss Byrne Wins Tri-County Golf By Halting Mrs. Limburg, 10 and 9; Westchester Hills Player Annexes Trophy for Third Time as Loser Weakens After Fifth Hole of Final at Century | True | By Maureen Orcuttspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/spirit-of-truman-praised-in-britain.html | SPIRIT' OF TRUMAN PRAISED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/new-stamp-issues-soon-3cent-commemorative-postage-out-july-31-aug-2.html | NEW STAMP ISSUES SOON; 3-Cent Commemorative Postage Out July 31, Aug. 2 and 9 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/curb-on-newsprint-felt-in-argentina-prensa-unable-to-get-credits-to.html | CURB ON NEWSPRINT FELT IN ARGENTINA; Prensa Unable to Get Credits to Enable Dollar Purchases -- Other Issues Pending | True | By Milton Brackerspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/the-council-acts.html | THE COUNCIL ACTS | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/fairbanks-to-star-in-modern-musical-actor-and-cole-porter-planning.html | FAIRBANKS TO STAR IN MODERN MUSICAL; Actor and Cole Porter Planning Film for Next Year, With Details to Be Worked Out | True | By Thomas M. Pryorspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/bears-threehitter-subdues-jerseys-30.html | BEARS' THREE-HITTER SUBDUES JERSEYS, 3-0 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/horace-j-macintire-i.html | HORACE J. MACINTIRE I | True | Speel,l to THE NEW YOJIo TIMI,, I | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/japanese-mine-destroyed-sunk-by-cruiser-astoria-when-it-appears.html | JAPANESE MINE DESTROYED; Sunk by Cruiser Astoria When It Appears Near Task Force | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/mitchell-annexes-jersey-golf-lead-essex-star-posts-68-for-136-to.html | MITCHELL ANNEXES JERSEY GOLF LEAD; Essex Star Posts 68 for 136 to Pace Thomas by Stroke -- Slingerland at 140 | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/crime-in-city-in-47-cut-105-from-46-rising-trend-is-seen-checked.html | CRIME IN CITY IN '47 CUT 10.5% FROM '46; Rising Trend Is Seen Checked, but Felony Totals Exceed '43 Cases by 22.3% CRIME IN CITY IN '47 CUT 10.5% FROM '46 | True | By Joseph C. Ingraham | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/2-killed-100-hurt-in-china-school-row.html | 2 KILLED, 100 HURT IN CHINA SCHOOL ROW | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/tire-output-up-646-5719740-casings-are-reported-produced-during-may.html | TIRE OUTPUT UP 6.46%; 5,719,740 Casings Are Reported Produced During May | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/news-of-food-flat-oblong-packages-with-frozen-edibles-fit-readily.html | News of Food; Flat Oblong Packages With Frozen Edibles Fit Readily Into Ice Cube Compartments | True | By Jane Nickerson | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/swindler-gets-3-years-sentenced-for-getting-17700-from-woman-on.html | SWINDLER GETS 3 YEARS; Sentenced for Getting $17,700 From Woman on Pledge to Wed | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/united-asks-rise-of-10-in-air-fare-lines-bid-would-increase-rate-12.html | UNITED ASKS RISE OF 10% IN AIR FARE; Line's Bid Would Increase Rate 1/2 Cent a Mile to 6 Cents -- Others May Ask Same | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/chinese-officials-here-visitors-will-study-our-postal-system-in.html | CHINESE OFFICIALS HERE; Visitors Will Study Our Postal System in Six-Week Stay | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/16-wounded-in-bologna.html | 16 Wounded in Bologna | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/brooklyn-priest-sees-pope.html | Brooklyn Priest Sees Pope | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/edgar-josephson-.html | EDGAR JOSEPHSON [ | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/victor-h-tousley-1.html | VICTOR, H. TOUSLEY '1 | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/the-screen-key-largo-remake-of-drama-by-anderson-with-bogart-and.html | THE SCREEN; ' Key Largo,' Remake of Drama by Anderson With Bogart and Robinson, at Strand | True | By Bosley Crowther | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/us-steel-text-on-wage-price-rises.html | U.S. Steel Text on Wage, Price Rises | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/apartment-building-sold-on-fifth-ave-corner.html | Apartment Building Sold On Fifth Ave. Corner | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/french-reds-protest-shooting.html | French Reds Protest Shooting | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/jersey-police-hunt-box-of-poison-but-exterminator-left-it-in-cellar.html | Jersey Police Hunt Box of Poison But Exterminator Left It in Cellar | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/factory-stoker-sales-up-in-may.html | Factory Stoker Sales Up in May | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/splinter-union-wins-right-to-election.html | SPLINTER UNION WINS RIGHT TO ELECTION | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/spragues-pay-rise-ruled-valid.html | Sprague's Pay Rise Ruled Valid | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/court-tells-party-to-enroll-negroes-south-carolina-democrats-to.html | COURT TELLS PARTY TO ENROLL NEGROES; South Carolina Democrats to Keep Books Open Till July 31 Under U.S. Judge's Order | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/gold-cup-field-small-on-trust-among-nine-entered-in-100000-race.html | GOLD CUP FIELD SMALL; On Trust Among Nine Entered in $100,000 Race Today | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/tojos-final-message-predicts-japans-rise.html | Tojo's 'Final Message' Predicts Japan's Rise | True | By the United Press. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/lawyers-soliciting-held-illegal.html | Lawyers' Soliciting Held Illegal | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/woman-fined-on-number-charge.html | Woman Fined on Number Charge | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/f-strafaci-upset-on-links-2-and-1-flanagin-eliminates-medalist-in.html | F. STRAFACI UPSET ON LINKS, 2 AND 1; Flanagan Eliminates Medalist in Long Island Amateur -- Galletta, Humm Gain | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/cautioned-on-hoarseness-doctors-warn-it-may-be-symptom-of-cancer-of.html | CAUTIONED ON HOARSENESS; Doctors Warn It May be Symptom of Cancer of Larynx | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/nazareth-gives-up-to-israeli-forces-holy-places-are-unharmed.html | NAZARETH GIVES UP TO ISRAELI FORCES; Holy Places Are Unharmed -- Jerusalem Road Fight Rages -- Egypt Is Bombed Anew NAZARETH GIVES UP TO ISRAELI FORCES ACTION IN PALESTINE | True | By Gene Currivanspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/bavarian-reds-shift-abandon-russian-emblems-and-deny-link-with.html | BAVARIAN REDS SHIFT; Abandon Russian Emblems and Deny Link With Cominform | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/ribner-and-urzetta-in-state-links-final.html | RIBNER AND URZETTA IN STATE LINKS FINAL | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/opera-festival-starts-singers-from-34-states-canada-join-milwaukee.html | OPERA FESTIVAL STARTS; Singers From 34 States, Canada Join Milwaukee Program | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/drowned-mans-body-found.html | Drowned Man's Body Found | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/gop-chiefs-confer-on-session-course-senator-johnston-threatens.html | GOP CHIEFS CONFER ON SESSION COURSE; Senator Johnston Threatens Adjournment Move if Truman Fails to Prove Emergency | True | By Anthony Levierospecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/britain-sends-gold-here-64295421-shipped-to-us-in-last-week-of-june.html | BRITAIN SENDS GOLD HERE; $64,295,421 Shipped to U.S. in Last Week of June | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/nicaragua-mourns-for-pershing.html | Nicaragua Mourns for Pershing | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/pharis-windup-held-up.html | Pharis Wind-Up Held Up | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/ambassador-cannon-departs.html | Ambassador Cannon Departs | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/graham-outpoints-starr.html | Graham Outpoints Starr | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/jc-donahue-jr-gets-paris-job.html | J.C. Donahue Jr. Gets Paris Job | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/business-schooled-in-eca-procedures-hoffman-aide-tells-illinois.html | BUSINESS SCHOOLED IN ECA PROCEDURES; Hoffman Aide Tells Illinois Producers U.S. Industrialists Have No Contact With It MUST ADOPT OTHER MEANS Use of Importers Abroad or Government Itself or Attaches or Buying Mission Urged | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/un-seminarians-here-50-from-abroad-join-us-group-in-meeting.html | U.N. SEMINARIANS HERE; 50 From Abroad Join U.S. Group in Meeting Eisenhower | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/dodgers-3-in-8th-topple-reds-42-blackwell-beaten-by-hatten-as.html | DODGERS 3 IN 8TH TOPPLE REDS, 4-2; Blackwell Beaten by Hatten as Shotton Strategy Clicks -- Hermanski Blasts Homer | True | By Roscoe McGowenspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/banks-surprised-at-interest-move-doubling-of-title-guarantees-rate.html | BANKS SURPRISED AT INTEREST MOVE; Doubling of Title Guarantee's Rate on Special Accounts Makes It City's Highest | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/bizonal-bid-near-on-foreign-capital-us-and-british-map-plan-to-end.html | BIZONAL BID NEAR ON FOREIGN CAPITAL; U.S. and British Map Plan to End Ban on Investment in German Industries BIZONAL BID NEAR ON FOREIGN CAPITAL | True | By Jack Raymondspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/us-steel-yields-in-inflation-fight-to-lift-pay-prices-corporation.html | U.S. STEEL YIELDS IN INFLATION FIGHT; TO LIFT PAY, PRICES; Corporation Gives From 9 1/2 to 25c, Average of 13c Hourly, to CIO in 32 Groups SALARIES TO GO UP IN RATIO Company Reviews Its Battle on Advances -- Weirton Votes 14c, Republic Acts Soon U.S. STEEL YIELDS IN INFLATION FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/moonlight-bathers-fined.html | Moonlight Bathers Fined | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/gives-pledge-on-kashmir-india-agrees-to-try-to-improve-situation.html | GIVES PLEDGE ON KASHMIR; India Agrees to Try to Improve Situation There | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/davis-heads-ballet-foundation.html | Davis Heads Ballet Foundation | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/italy-checks-most-of-violence-togliatti-takes-turn-for-worse-italy.html | Italy Checks Most of Violence; Togliatti Takes Turn for Worse; ITALY IS CALMER; TOGLIATTI WORSE | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/sees-steel-movement-moreell-forecasts-more-fabricators-in.html | SEES STEEL MOVEMENT; Moreell Forecasts More Fabricators in Pittsburgh Area | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/communists-plan-to-use-wallace-gerson-state-leader-sees-socialism.html | COMMUNISTS PLAN TO USE WALLACE; Gerson, State Leader, Sees Socialism as First Goal by Means of Third Party | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/kimberley-school-to-pay-tax.html | Kimberley School to Pay Tax | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/mrs-ray-giles-.html | MRS. RAY GILES [ | True | Special to THE NEW YORK TIMrr. S. i | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/camp-fire-girls.html | CAMP FIRE GIRLS | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/falkenburg-tennis-victor.html | Falkenburg Tennis Victor | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/laney-holds-fight-by-south-on-rights-bill-more-important-than.html | Laney Holds Fight by South on Rights Bill More Important Than Forming New Party | True | By William M. Blairspecial To the New York Times. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/32-from-paris-reach-idlewild.html | 32 From Paris Reach Idlewild | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/imisscc-kwatkins-tsacher40negst-pioneer-in-kindergarten-field-dies.html | iMISS.C, K'WATKIN'S, { T'SACH-ER;.40!NE:gSt; Pioneer in ,Kindergarten Field Dies at 8 .Z---Directed Work in District of Columbia | True | x . . .: Special to THE NSW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/jane-mmasters-plans-she-will-be-married-to-ralph-gibbs-whedon-jr-on.html | JANE M'MASTER'S PLANS; She Will Be Married to Ralph Gibbs Whedon Jr. on Aug. 7 | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/beacon-hill-fights-to-bar-music-school.html | BEACON HILL FIGHTS TO BAR MUSIC SCHOOL | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/william-n-selig-pioneer-in-films-early-producer-and-developer-of-in.html | WILLIAM N. SELIG, PIONEER IN FILMS; Early Producer and Developer of Industry Dies--Fought With Edison on Patents | True | SDecial to Taz Nsw Nom Tndzs. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/i-mrs-jean-comerford-i.html | I MRS. 'JEAN COMERFORD I | True | f ' Special to Tz Nv -ORK TnES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/american-prisons-hailed.html | American Prisons Hailed | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/cuban-slain-in-mexico-expolice-aide-is-shot-by-three-gunmen-in.html | CUBAN SLAIN IN MEXICO; Ex-Police Aide Is Shot by Three Gunmen in Consul's Office | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/barium-meeting-off.html | Barium Meeting Off | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/exgis-form-a-society-veterans-of-71st-division-complete-their.html | EX-GI'S FORM A SOCIETY; Veterans of 71st Division Complete Their Organization Here | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/kings-legion-urges-world-war-ii-bonus.html | KINGS LEGION URGES WORLD WAR II BONUS | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/aftermath-of-suicide-motherinlaw-of-dr-glasberg-felled-by-sleeping.html | AFTERMATH OF SUICIDE; Mother-in-Law of Dr. Glasberg Felled by Sleeping Tablets | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/tinker-in-nursing-home-former-cub-star-is-confined-for-supervision.html | TINKER IN NURSING HOME; Former Cub Star Is Confined for Supervision of Diet | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/flier-killed-as-p51-explodes.html | Flier Killed as P-51 Explodes | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/teachers-demand-weighed.html | Teacher's Demand Weighed | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/jet-planes-cross-sea-six-arrive-at-montreal-on-way-to-new-york-show.html | JET PLANES CROSS SEA; Six Arrive at Montreal on Way to New York Show | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/sworn-in-as-court-clerk.html | Sworn In as Court Clerk | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/grady-off-to-greece-tomorrow.html | Grady Off to Greece Tomorrow | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/italys-communists-fail.html | ITALY'S COMMUNISTS FAIL | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/jersey-picks-draft-chief-col-bloomer-chosen-to-head-revived-system.html | JERSEY PICKS DRAFT CHIEF; Col. Bloomer Chosen to Head Revived System in State | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/marguerite-kops-betrothed.html | Marguerite Kops Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/asks-bids-for-equipment-issue.html | Asks Bids for Equipment Issue | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/2-exofficials-win-bribe-clearance-appeals-court-drops-charges-of.html | 2 EX-OFFICIALS WIN BRIBE CLEARANCE; Appeals Court Drops Charges of Printing Fraud '35 to '37 -- Backs City Park Ruling | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/norton-supply-co-takes-queens-site-gets-long-island-city-corner-for.html | NORTON SUPPLY CO. TAKES QUEENS SITE; Gets Long Island City Corner for New Building -- Taxpayer Is Sold in Patchogue | True | | | C1B 146445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-17 | 1948-07-17 | https://www.nytimes.com/1948/07/17/archives/peiping-hears-battle.html | Peiping Hears Battle | True | Special to THE NEW YORK TIMES. | | C1B 146445 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/prague-seizes-71-as-agents-for-us-charges-plot-to-kill-the-war.html | PRAGUE SEIZES 71 AS AGENTS FOR U.S.; Charges Plot to Kill the War Minister, 5 Other Leaders--Americans Deny Story PRAGUE SEIZES 71 AS AGENTS FOR U.S | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/dewey-waits-parleys.html | Dewey Waits Parleys | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/motor-needs-held-wide-in-americas-dr-lleras-tells-road-builders.html | MOTOR NEEDS HELD WIDE IN AMERICAS; Dr. Lleras Tells Road Builders Lack of Transport Causes a Vast Loss in Natural Wealth | True | By Bert Piercespecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/fight-on-polio-broadened-in-10-years-of-foundation-program-of.html | Fight on Polio Broadened In 10 Years of Foundation; Program of Public Education Helps Avert Panic in Areas of Epidemic | True | By Howard A. Rusk, M.d. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/news-of-ships-convoy-system-adopted-in-suez-canal-to-relieve-sudden.html | News of Ships; Convoy System Adopted In Suez Canal to Relieve Sudden Traffic Rise | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/critiques-of-the-existentialists-existentialism-disintegration-of.html | Critiques of the Existentialists; EXISTENTIALISM: Disintegration of Man's Soul. By Guido de Ruggiero. Introduction by Reynal Heppenstall. 94 pp. New York: Social Science Publishers. $2.50. DREADFUL FREEDOM: By Marjorie Grene. 150 pp. Chicago, Ill.: University of Chicago Press. $2.75. | True | By Robert Caponigri | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/baby-3-shoots-cousin-1-12-youngsters-visit-grandfather-and-elder.html | BABY, 3, SHOOTS COUSIN, 1 1/2; Youngsters Visit Grandfather and Elder Finds Gun, Tries It | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/americans-found-cool-to-investing-reserve-board-study-explodes.html | AMERICANS FOUND COOL TO INVESTING; Reserve Board Study Explodes Theory We Are Prone to Take Risks With Savings | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/poets-all-a-little-treasury-of-american-poetry-edited-by-oscar.html | Poets All; A LITTLE TREASURY OF AMERICAN POETRY. Edited by Oscar Williams. 912 pp. 67 portraits. New York: Charles Scribner's Sons. $3.75. | True | By Gorham Munson | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/foreign-crisis-held-a-factor.html | Foreign Crisis Held a Factor | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/mediator-fans-peace-hope-for-palestine-as-he-leaves-bernadotte.html | Mediator Fans Peace Hope For Palestine as He Leaves; Bernadotte Suggests Threat of Sanctions Aids Task-- Arabs Said to Bow to U.N. Truce Order--Deadline 11 A.M. Today MEDIATOR KINDLES PALESTINE HOPES U.N. MEDIATOR RETURNS TO OVERSEAS POST | True | By George Barrettspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/fall-is-fatal-to-boy-11.html | Fall Is Fatal to Boy, 11 | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/austrian-policeman-seized-by-russians.html | AUSTRIAN POLICEMAN SEIZED BY RUSSIANS | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/indians-mark-border-treaty.html | Indians Mark Border Treaty | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-case-of-the-curious-client-by-christopher-bush-223-pp-new-york.html | THE CASE OF THE CURIOUS CLIENT. By Christopher Bush. 223 pp. New York: The Macmillan Company. $2.50. | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/india-renews-charges-asks-un-assembly-action-on-conditions-in-south.html | INDIA RENEWS CHARGES; Asks U.N. Assembly Action on Conditions in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/bridge-lenz-day-an-experts-birthday-party-recalls-a-game-in-which.html | BRIDGE: LENZ DAY; An Expert's Birthday Party Recalls a Game In Which He Displayed His Great Skill | True | By Albert H. Morehead | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/new-drug-helpful-in-spastic-cases.html | New Drug Helpful in Spastic Cases | True | W.K. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/pattern-shots-effectiveness-is-gained-through-simple-lines.html | PATTERN SHOTS; Effectiveness Is Gained Through Simple Lines | True | By Jacob Deschin | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/county-fair-planned-event-to-be-held-at-rockefeller-center-sept.html | COUNTY FAIR PLANNED; Event to Be Held at Rockefeller Center Sept. 17-27 | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/research-racket-for-sales-exposed-business-bureau-condemns-consumer.html | RESEARCH 'RACKET' FOR SALES EXPOSED; Business Bureau Condemns 'Consumer Survey' Approach in Policy Statement PRACTICE IS CALLED FRAUD Unauthorized Use of National Brand Names Reported as One 'Dodge' Being Used | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/new-row-muddles-transit-dispute-second-suit-to-oust-trustee-of.html | NEW ROW MUDDLES TRANSIT DISPUTE; Second Suit to Oust Trustee of Pittsburgh Railways Co. Held New Complication PETITION MUDDLES TRANSIT DISPUTE | True | By John P. Callahan | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/24-flee-flaming-chicago-bus.html | 24 Flee Flaming Chicago Bus | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/haupb-batey.html | Haupb -- Batey | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/lessons-of-the-great-depression-a-reappraisal-of-those-ominous.html | LESSONS OF THE GREAT DEPRESSION; A Reappraisal of Those Ominous Years, And Some Sober Warnings for Tomorrow THE AGE OF THE GREAT DEPRESSION, 1929-1941. By Dixon Wecter. 362 pp. New York: The Macmillan Company. $4.50. | | By Karl Schriftgiesser | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/pretoria-bars-arms-to-mideast.html | Pretoria Bars Arms to Mid-East | | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/camera-notes-kalart-press-available-contest-winners.html | CAMERA NOTES; Kalart Press Available -- Contest Winners | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/outlook-remains-dim-for-democratic-unity-partys-only-hope-appears.html | OUTLOOK REMAINS DIM FOR DEMOCRATIC UNITY; Party's Only Hope Appears to Lie in Some Fault in the GOP's Strategy | True | By W.h. Lawrencespecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/israeli-fliers-hit-tulkarm.html | Israeli Fliers Hit Tulkarm | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/natchez-sets-new-track-record-in-taking-havre-de-grace-event.html | Natchez Sets New Track Record In Taking Havre de Grace Event; Favorite, Paying $3.80, Beats Tide Rips by 3 Lengths in 1:49 2/5 for Mile and an Eighth as Meet Ends -- Turbine 3d | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/why-twodollar-bills-are-unlucky-a-treasury-of-american.html | Why Two-Dollar Bills Are Unlucky; A TREASURY OF AMERICAN SUPERSTITIONS. By Claudia de Lys. 494 pp. New York: The Philosophical Library. $5. | True | EDWARD FRANK ALLEN. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/spitfires-wipe-out-malayan-red-camp.html | SPITFIRES WIPE OUT MALAYAN RED CAMP | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/jones-fuehs.html | Jones -- Fuehs | True | .pecial to THE NEw YORK T1iES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/2-contrasting-health-plans-on-trial-here-and-in-britain-two-health.html | 2 Contrasting Health Plans On Trial Here and in Britain; TWO HEALTH PLANS ON TRIAL IN WORLD | True | By Frank S. Adams | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/out-where-the-boo-begins-the-bleachers-they-still-resound-with.html | Out Where the Boo Begins -- the Bleachers; They still resound with opinions, but today the spirit is less alcoholic, the air less profane. Out Where the Boo Begins -- the Bleachers | True | By Ira Henry Freeman | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/tokyo-reporters-assess-tojo-trial-round-table-finds-dictator-still.html | TOKYO REPORTERS ASSESS TOJO TRIAL; Round Table Finds Dictator Still Popular, but People Shocked by Cruelties | True | By Lindesay Parrottspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/soviet-finance-workers-to-get-uniforms-ranks.html | Soviet Finance Workers To Get Uniforms, Ranks | True | By the United Press. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/and-the-band-played-on.html | "AND THE BAND PLAYED ON" | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/plastic-show-set-in-fall-to-be-held-here-sept-27oct-1-industry.html | PLASTIC SHOW SET IN FALL; To Be Held Here Sept. 27-Oct. 1, Industry Society Announces | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/mussatto-keeps-title-defeats-sullivan-in-midwest-public-links-final.html | MUSSATTO KEEPS TITLE; Defeats Sullivan in Midwest Public Links Final | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/robert-f-harrison.html | ROBERT F, HARRISON | True | Special to TlF. NW YORK TIMu. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/mrs-charles-j-bell.html | MRS. CHARLES J. BELL | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/a-variety-of-writers-and-how-they-rediscovered-god.html | A Variety of Writers -- and How They Rediscovered God | True | By Chad Walsh | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/schuman-demands-a-vote-of-confidence-balking-censure-on-military.html | Schuman Demands a Vote of Confidence, Balking Censure on Military Appropriation | True | By Lansing Warrenspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/middlesex-gets-203-runs-australia-six-for-no-wickets-as-rain-ends.html | MIDDLESEX GETS 203 RUNS; Australia Six for No Wickets as Rain Ends Cricket Play | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/as-russian-pressure-increases.html | AS RUSSIAN PRESSURE INCREASES | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/irirangi-p-coates-is-wed-in-capital-daughteroflateprime-minister-of.html | IRIRANGI P. COATES IS WED IN CAPITAL; DaughterofLatePrime Minister of New Zealand Is the Bride of Lincoln P. Bloomfield | True | Special .to lq/V Yo rs. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/streetcar-gets-best-play-honor-mister-roberts-also-receives.html | STREETCAR' GETS BEST PLAY HONOR; 'Mister Roberts' Also Receives Donaldson Award -- Kelly Termed Top Actor | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/atomic-energy-uses-listed-in-un-volume.html | ATOMIC ENERGY USES LISTED IN U.N. VOLUME | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-role-of-the-independent.html | THE ROLE OF THE INDEPENDENT | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/training-on-west-coast.html | Training on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/ketcham-annexes-star-class-race-scores-with-draco-ii-in-the-bay.html | KETCHAM ANNEXES STAR CLASS RACE; Scores With Draco II in the Bay Shore Y.C. Regatta -- Barbara Boyd Wins | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/blossoms-in-a-bowl-certain-flowers-combine-well-with-foliage.html | BLOSSOMS IN A BOWL; Certain Flowers Combine Well With Foliage | True | By Marget Cochrane Cole | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/ralph-w-beard.html | RALPH W. BEARD | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/two-german-views-of-the-struggle-for-germany.html | TWO GERMAN VIEWS OF THE STRUGGLE FOR GERMANY | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/b29s-arrive-in-england-training-in-germany-is-set-b-29-squadrons.html | B-29's Arrive in England; Training in Germany Is Set; B-29 SQUADRONS LAND IN ENGLAND B-29 COMMANDER WELCOMED ON ARRIVAL IN BRITAIN | True | By Charles E. Eganspecial To The New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/army-drizzle.html | ARMY DRIZZLE | True | JOE MURASKOBOB JOHNSONBOB LASCO | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/britain-repeats-plane-claim.html | Britain Repeats Plane Claim | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/maddening.html | MADDENING | True | JOHN K. BUCHANAN | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/gradea-henbane-made-in-england-mignonette-by-joseph-shearing-246-pp.html | Grade-A Henbane, Made in England; MIGNONETTE. By Joseph Shearing. 246 pp. New York: Harper & Bros. $2.50. | True | By Florence Crowther | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/bridge-for-beginner-and-expert-right-through-the-pack-by-robert.html | Bridge, for Beginner and Expert; RIGHT THROUGH THE PACK. By Robert Darvas, Norman DeV. Hart and Dr. Paul Stern. Illustrated by Stanley Meltzoff. 328 pp. New York: Stuyvesant House. $3.50. HOW'S YOUR BRIDGE GAME? By Florence Osborn. 201 pp. New York: Whittlesey House. $2.50. CONTRACT BRIDGE MADE EASY: A SELF-TEACHER. By Charles H. Goren. 95 pp. Garden City, N.Y.: Doubleday & Co. $1.69. | True | FRANK S. ADAMS. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/sijsanchitten-den-to-become-bride-troth-of-wheaton-graduate-to.html | SUSANCHITTENDEN TO BECOME BRIDE; Troth of Wheaton Graduate to Walter Craig Barber Announced by Parents | True | Speci to Tr[x Nzw YORK Tt(. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/belgrade-reports-spies-government-news-agency-says-vatican-trained.html | BELGRADE REPORTS SPIES; Government News Agency Says Vatican Trained Agents | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/costa-rica-restores-rights.html | Costa Rica Restores Rights | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/urzetta-captures-state-links-title-overcomes-ribner-by-5-and-4-in.html | URZETTA CAPTURES STATE LINKS TITLE; Overcomes Ribner by 5 and 4, in Amateur Final -- Senior Crown Taken by Stark | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/rumania-ends-papal-tie-rejects-concordat-with-vatican-signed-by.html | RUMANIA ENDS PAPAL TIE; Rejects Concordat With Vatican Signed by Maniu in 1939 | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/russia-proclaims-gain-in-jet-planes-bulganin-lauds-workers-fliers.html | RUSSIA PROCLAIMS GAIN IN JET PLANES; Bulganin Lauds Workers, Fliers in His Aviation Day Order -- B-29 Type Is Being Built | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/not-unlawful-practice-industrial-relations-consultant-is-upheld-in.html | NOT UNLAWFUL PRACTICE; Industrial Relations Consultant Is Upheld in Jersey. | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/3ohnsonpieree-pn.html | 3ohnsonPieree pn! | True | to Tr] NL'w YORX TTMg. | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/giants-top-pirates-with-2run-8th-65-in-durocher-debut-thomsons.html | GIANTS TOP PIRATES WITH 2-RUN 8TH, 6-5, IN DUROCHER DEBUT; Thomson's Pinch Single Bats in Layton and Marshall to Win for New Manager MIZE SLAMS 20TH HOMER Blow With 2 On Caps Big First Inning Good for 4 Tallies -- Kiner Clouts No. 25 Thomson's Hit Tops Pirates, 6-5, In Durocher Debut as Giant Pilot | True | By James P. Dawsonspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/a-rewarding-volume-of-french-short-stories-modern-french-short.html | A Rewarding Volume of French Short Stories; MODERN FRENCH SHORT STORIES. Edited by John Lehmann. 182 pp. New York: New Directions. $3. | True | By Nona Balakian | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/r-d-blumenfeld-journalist-dead-editor-of-london-daily-express-for.html | R. D. BLUMENFELD, JOURNALIST, DEAD; Editor of London Daily Express for 30 Years Began Career on Paper in Wisconsin pee. | True | lal to T Ngw Yop Tzrs. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/vacations-strip-yonkers-plants.html | Vacations Strip Yonkers Plants | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/joanna-swain-betrothed.html | Joanna Swain Betrothed | True | Special to THE N[w Yo Tlr. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/french-red-tape-plagues-tourists-new-generous-gas-ration-is-handled.html | FRENCH RED TAPE PLAGUES TOURISTS; New Generous 'Gas' Ration Is Handled in Low Speed -- Also Native Drivers Are Jealous | True | By Michael Jamesspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-men-who-fight-for-israel-haganah-is-an-army-of-individualists.html | The Men Who Fight For Israel; Haganah is an 'army of individualists' from many lands and many backgrounds. The Men Who Fight for Israel | True | By Gene Currivantel Aviv. (BY WIRELESS) | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/macao-crash-dead-at-25-d-nelson-family-among-6-from-us-in-china.html | MACAO CRASH DEAD AT 25; D. Nelson Family Among 6 From U.S. in China Flying Boat Loss | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/training-at-pine-camp.html | Training at Pine Camp | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-big-game-herd.html | THE BIG GAME HERD | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/el-salvador-builds-little-central-american-republic-will-have-new.html | EL SALVADOR BUILDS; Little Central American Republic Will Have New Hotels and Roads for Tourists | True | By Anne M. Woodward | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/shearer-turnbull.html | Shearer -- Turnbull | True | Special to THE Nz',V YORI { 'i'zMZS. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/some-replies-to-mark-goodsons-defense-of-radios-giveaway-programs.html | Some Replies to Mark Goodson's Defense Of Radio's 'Giveaway' Programs | | DAVID L. DELMAN | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/images-from-a-un-notebook.html | Images From a U.N. Notebook | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/dr-hugh-glasgow.html | DR. HUGH GLASGOW | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/canada-builds-new-theatre-construction-booms-in-dominion.html | CANADA BUILDS; New Theatre Construction Booms in Dominion | True | By James Montagnestoronto. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/teachers-out-in-hungary.html | Teachers Out in Hungary | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/simcoe-park-adrift-off-cuba.html | Simcoe Park Adrift Off Cuba | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/mild-hedging-puts-wheat-down-more-july-goes-below-loan-level-for.html | MILD HEDGING PUTS WHEAT DOWN MORE; July Goes Below Loan Level for Cash Contract -- Feed Grains Also Slump | True | | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/icepick-slaying-linked-to-rackets-yanowsky-murder-in-jersey-seen-as.html | ICE-PICK SLAYING LINKED TO RACKETS; Yanowsky Murder in Jersey Seen as Part of Gang Warfare Along Waterfront Here | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/phyllis-friedman-will-be-wed.html | Phyllis Friedman Will Be Wed | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/chilled-soups.html | Chilled Soups | True | By Jane Nickerson | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/remingtons-in-the-dugout.html | REMINGTONS IN THE DUGOUT | True | By Richard Maney | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/miss-naylor-show-victor-her-ch-knightscroft-symphony-takes-honor-at.html | MISS NAYLOR SHOW VICTOR; Her Ch. Knightscroft Symphony Takes Honor at Westfield | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/cox-novotny.html | Cox -- Novotny | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/june-a-pauls-nuptials-becomes-bride-in-white-plains-of-george-john.html | JUNE A. PAUL'S NUPTIALS; Becomes Bride in White Plains of George John Ritchie | True | Specla] to Tz Nv YORK "Pr. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/margery-n-coffin-weo-in-wisconsin-milwaukee-girl-becomes-the-bride.html | MARGERY N. COFFIN] WEO IN WISCONSIN; Milwaukee Girl Becomes the Bride of H. W. Johnstone Jr. in Her Parents' Home | True | Special to W'ms Nmv YORK TXMZS. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/peter-pan-to-come-back-magic-man-will-reappear-in-park-playgrounds.html | 'PETER PAN' TO COME BACK; Magic Man Will Reappear in Park Playgrounds This Week | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/elliott-roosevelt-fined-10-for-speeding-paid-by-his-lawyer-in.html | ELLIOTT ROOSEVELT FINED; $10 for Speeding Paid by His Lawyer in Poughkeepsie | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/carving-held-20000-years-old.html | Carving Held 20,000 Years Old | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/first-quarter-sales-of-1277-concerns-dip.html | FIRST QUARTER SALES OF 1,277 CONCERNS DIP | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/british-delay-irks-european-aid-body-council-in-paris-sees-doubts-raised-in-us.html | BRITISH DELAY IRKS EUROPEAN AID BODY; Council in Paris Sees Doubts Raised in U.S. -- Harriman Begins Survey This Week | True | By Harold Callenderspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/miss-nellie-routii-wed-in-bronxille-has-6-attendants-at-marriage-to.html | MISS NELLIE ROUTI-I WED IN BRONX/ILLE; Has 6 Attendants at Marriage to Dr. Alexander McKee in Reformed Church | True | Special to THz Nzw Yolk Ts. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/valente-discounts-move-to-drop-him-will-fight-to-end-to-keep.html | VALENTE DISCOUNTS MOVE TO DROP HIM; 'Will Fight to End to Keep Tammany Designation for Surrogate, He Insists | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/rickey-had-asked-durocher-to-quit-new-pilot-of-giants-reveals.html | RICKEY HAD ASKED DUROCHER TO QUIT; New Pilot of Giants Reveals Dodger Head Wanted Him to Resign on July 4 | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/notes-on-science-test-rats-equipped-with-radio-headsets-nutrition.html | NOTES ON SCIENCE; Test Rats Equipped With Radio Headsets -- Nutrition Report | True | W.K. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/miss-glenna-sigal-is-fiancee.html | Miss Glenna Sigal Is Fiancee | True | Specla.I to TES NEw YOiK 'rrMEs. | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/lafayette-gets-500000-gift-of-allan-p-kirby-to-build-new-dormitory.html | LAFAYETTE GETS $500,000; Gift of Allan P. Kirby to Build New Dormitory for College | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/a-rightwing-italian-glance-at-the-east.html | A RIGHT-WING ITALIAN GLANCE AT THE EAST | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/ask-more-schools-for-3to6-group-educators-at-chautauqua-call.html | ASK MORE SCHOOLS FOR 3-TO-6 GROUP; Educators at Chautauqua Call Nursery and Kindergarten Area 'Sadly Neglected' | True | BY Benjamin Finespecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/john-s-suominen.html | JOHN S. SUOMINEN | True | Special to TH NEW YORK F. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/blind-liberty.html | BLIND LIBERTY | True | ROSE D. MILLER | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/junior-golf-pairings-set-sectional-qualifying-rounds-to-start-july.html | JUNIOR GOLF PAIRINGS SET; Sectional Qualifying Rounds to Start July 27 | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/controversies-reduced-agenda-committee-prepares-for-un-meeting-in.html | CONTROVERSIES REDUCED; Agenda Committee Prepares for U.N. Meeting in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/hails-friendship-for-israel.html | Hails Friendship for Israel | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/to-push-social-sciences-office-of-education-sets-up-national.html | TO PUSH SOCIAL SCIENCES; Office of Education Sets Up 'National Clearing House' | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-northwest-efforts-made-to-alter-the-columbia-salmon-runs.html | THE NORTHWEST; Efforts Made to Alter the Columbia Salmon Runs | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/10000000-expansion-for-washer-industry.html | $10,000,000 EXPANSION FOR WASHER INDUSTRY | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/yugoslav-bishop-goes-on-trial.html | Yugoslav Bishop Goes on Trial | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/our-lesser-niagaras-picturesque-waterfalls-of-western-new-york.html | OUR LESSER NIAGARAS; Picturesque Waterfalls of Western New York | True | By Bill Cartwright | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/cominform-is-in-sight-for-southeastern-asia-moscow-is-believed-to.html | COMINFORM IS IN SIGHT FOR SOUTHEASTERN ASIA; Moscow Is Believed to Be Planning to Play a More Active Part There | True | By Robert Trumbullspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/pompous-conclusion.html | Pompous Conclusion | True | NORMAN BARASCH | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/musicians-to-sponsor-dances.html | Musicians to Sponsor Dances | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/arsenal-plans-speedup-detroit-combat-vehicle-center-will-add-1350.html | ARSENAL PLANS SPEED-UP; Detroit Combat Vehicle Center Will Add 1,350 Employees | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/hot-dog-prices-too-high-so-union-county-party-outings-go-into.html | 'HOT DOG PRICES TOO HIGH; So Union County Party Outings Go Into Discard for 1948 | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/congress-records-annotated-by-cio-100-in-house-and-20-in-senate.html | CONGRESS RECORDS ANNOTATED BY CIO; 100 in House and 20 in Senate Listed as Voting 'Right' on 16 Issues Most of Time | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/world-of-music-exposition-worlds-fair-likely-to-be-annual-event-in.html | WORLD OF MUSIC: EXPOSITION; World's Fair Likely to Be Annual Event in City's Life | True | By Ross Parmenter | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/duncan-woodruff.html | Duncan -- Woodruff | True | Speo...lal to THE I"ZW YOiC Tllr. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-strength-of-our-political-system-our-parties-are-more-alike.html | The Strength of Our Political System; Our parties are more alike than they are different; this makes for national stability. The Strength of Our Political System | True | By Allan Nevins | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/relief-reaches-taiyuan.html | Relief Reaches Taiyuan | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/furriers-sued-by-union-counter-charges-filed-by-cio-unit-against.html | FURRIERS SUED BY UNION; Counter Charges Filed by CIO Unit Against Manufacturers | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/svoboda-whereabouts-a-mystery.html | Svoboda Whereabouts a Mystery | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/bbc-to-step-up-relay-of-voice-broadcasts.html | BBC TO STEP UP RELAY OF 'VOICE' BROADCASTS | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/river-dragon-by-carl-d-lane-illustrated-by-charles-banks-wilson-106.html | RIVER DRAGON. By Carl D. Lane. Illustrated by Charles Banks Wilson. 106 pp. Boston, Mass.: Little, Brown & Co. $2.50. | True | PHYLLIS FENNER. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/decorative-all-year-the-high-bush-blueberry-rates-wider-attention.html | DECORATIVE ALL YEAR; The High Bush Blueberry Rates Wider Attention | True | By Nelva M. Weber | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/mrs-george-pickard.html | MRS. GEORGE PICKARD | True | Special to TH NEW YOI TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/savings-banks-in-the-state-plan-ad-drive-to-counter-competition-ad.html | Savings Banks in the State Plan Ad Drive to Counter Competition; AD DRIVE PLANNED BY SAVINGS BANKS | True | By George A. Mooney | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/amazed-by-baseball-shift.html | Amazed By Baseball Shift | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/freeport-man-missing-quebec-to-start-air-search-for-ps-cornell-in.html | FREEPORT MAN MISSING; Quebec to Start Air Search for P.S. Cornell in Northern Woods | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/france-returns-to-italy-some-ceded-border-points.html | France Returns to Italy Some Ceded Border Points | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/w-crawford-dies-insurance-expert-dean-of-newsmen-in-field-was.html | W. CRAWFORD DIES; INSURANCE EXPERT; Dean of Newsmen in Field Was Editor on The Journal of Commerce 27 Years | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-deep-south-earl-k-longs-legislature-is-somewhat-like-hueys.html | THE DEEP SOUTH; Earl K. Long's Legislature Is Somewhat Like Huey's | True | By George W. Healy Jr.special To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/yardsticks-for-voters-how-to-predict-elections-by-louis-h-bean-196.html | Yardsticks for Voters; HOW TO PREDICT ELECTIONS. By Louis H. Bean. 196 pp. New York: Alfred A. Knopf. $2.50. | True | By Marquis W. Childs | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/rue-plays-the-game-by-josephine-blackstock-215-pp-new-york-g-p.html | RUE PLAYS THE GAME. By Josephine Blackstock. 215 pp. New York: G. P. Putnam's Sons. $2.50. | True | MARGARET C. SCOGGIN. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THZ NEW Nolu TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/marcus-an-iba-governor.html | Marcus an IBA Governor | True | | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/stranahan-routs-stoddard-9-and-7-toledo-star-annexes-canadian.html | STRANAHAN ROUTS STODDARD, 9 AND 7; Toledo Star Annexes Canadian Amateur Golf Laurels for Second Straight Year STRANAHAN ROUTS STODDARD, 9 AND 7 | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/100-planes-enter-allohio-tour.html | 100 Planes Enter All-Ohio Tour | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/by-way-of-report-burgess-meredith-plans-steinbeck-film-faulkner.html | BY WAY OF REPORT; Burgess Meredith Plans Steinbeck Film -- Faulkner Book Bought -- Other Items | | By A.h. Weiler | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/a-sigh-for-a-drumbeat-by-patrick-doncaster-255-pp-new-york-ep.html | A SIGH FOR A DRUMBEAT. By Patrick Doncaster. 255 pp. New York: E.P. Dutton & Co. $3. | True | By Lawrence Lee | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/jersey-ad-campaign-set.html | Jersey 'Ad' Campaign Set | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-two-major-parties-square-off-for-the-fray.html | THE TWO MAJOR PARTIES SQUARE OFF FOR THE FRAY | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/new-york-86749257.html | NEW YORK | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/polio-war-mapped-on-a-global-scale-conference-votes-to-establish.html | POLIO WAR MAPPED ON A GLOBAL SCALE; Conference Votes to Establish World Congress to Spread Knowledge of Disease POLIO WAR MAPPED ON A GLOBAL SCALE | True | By Williaim L. Laurence | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/new-device-speeds-telephone-calls-direct-service-from-chicago-to.html | NEW DEVICE SPEEDS TELEPHONE CALLS; Direct Service From Chicago to Individual Numbers Here Starts Today | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/bete-noire.html | BETE NOIRE | True | CHARLES SAXON | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-story-of-madam-hen-and-little-horace-by-hugh-heaton-illustrated.html | THE STORY OF MADAM HEN AND LITTLE HORACE. By Hugh Heaton. Illustrated by H.E.M. Sellen. Unpaged. New York: Oxford University Press. $1. | True | LILLIAN GERARD | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/jean-schmidlp-wed-to-j-p-hs-st-johns-of-lattingtown-the-scene-of.html | JEAN SCHMIDLP WED TO J. P. HS; St. John's of Lattingtown the Scene of Their Marriage-Couple Attended by 20 | True | Special to Nzw Yo Tz. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/speaker-requests-defiance-of-draft-randolph-at-harlem-meeting.html | SPEAKER REQUEST'S DEFIANCE OF DRAFT; Randolph, at Harlem Meeting, Assails 'Jim Crow Army,' Gives Protest Plans | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/robert-w-barrington.html | ROBERT W, BARRINGTON | True | Special to THE NW YORK TIMS. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/accents-in-velvet.html | Accents in Velvet | True | By Virginia Pope | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/anthology-of-religious-writings-the-questing-spirit-edited-by.html | Anthology of Religious Writings; THE QUESTING SPIRIT. Edited by Halford E. Luccock and Frances Brentano. 717 pp. New York: Coward-McCann. $4.50. | | NASH K. BURGER. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/woods-hole-science-capital.html | WOODS HOLE -- SCIENCE CAPITAL | | ELON JESSUP. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/china-reds-boast-of-gains-in-shansi-communist-offensive-is-part-of.html | CHINA REDS BOAST OF GAINS IN SHANSI; Communist Offensive Is Part of Wide Effort to Get Food and Cut Communications | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/78th-division-to-hold-reunion.html | 78th Division to Hold Reunion | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/charles-w-caine.html | CHARLES W. CAINE | | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/soviet-cuts-prices-on-nonvital-goods-states-stores-get-10-to-20.html | SOVIET CUTS PRICES ON NON-VITAL GOODS; States Stores Get 10 to 20% Slash -- Most Articles Beyond Workers' Buying Power | | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/british-netmen-defeated-princetoncornell-team-excels-in-matches-at.html | BRITISH NETMEN DEFEATED; Princeton-Cornell Team Excels in Matches at Sea Bright | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/wirth-is-elected-by-county-legion-resolution-urges-abolition-of-all.html | WIRTH IS ELECTED BY COUNTY LEGION; Resolution Urges Abolition of All Forms of Segregation in Our Armed Forces | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/son-born-to-the-david-orecks.html | Son Born to the David Orecks | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/report-of-mutiny-found-to-be-false-message-from-the-william-carson.html | REPORT OF MUTINY FOUND TO BE FALSE; Message From the William Carson Sent to Operator Who Jumped Overboard | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/two-die-in-british-train-wrecks.html | Two Die in British Train Wrecks | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/italian-crisis-reveals-antirevolution-trend-communists-fail-in.html | ITALIAN CRISIS REVEALS ANTI-REVOLUTION TREND; Communists Fail in Their Boldest Bid Following the Attack on Togliatti | | By Arnaldo Cortesispecial to the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-trouble-with-murder-by-roger-bax-347-pp-new-york-harper-bros.html | THE TROUBLE WITH MURDER. By Roger Bax. 347 pp. New York: Harper & Bros. $2.50. | | By Isaac Anderson | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/swimmers-arrive-in-london-by-air-vanguard-of-us-olympic-team-garbed.html | SWIMMERS ARRIVE IN LONDON BY AIR; Vanguard of U.S. Olympic Team, Garbed for Heat, Hit by Cold Weather | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/gates-to-paradise.html | 'Gates to Paradise' | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/nazareth-is-calm.html | Nazareth Is Calm | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/george-a-dij6ai-engineer-dead-aide-to-wpb-during-recent-war-wrote.html | GEORGE A. DIJ6AI, ENGINEER, DEAD; ]Aide to WPB During Recent War Wrote Textbook Used in Many Universities | | Special to NEW Yo' Tnzs. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/disabled-gis-to-play-baseball-game-at-polo-grounds-to-aid-proposed.html | DISABLED GI'S TO PLAY; Baseball Game at Polo Grounds to Aid Proposed Center | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/exdewitt-clinton-shorn-of-mystery-former-hudson-river-steamer-long.html | EX-DEWITT CLINTON SHORN OF MYSTERY; Former Hudson River Steamer, Long Held by U.S., Emerges as Merchant Vessel | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/thurmond-calls-lynching-murder-south-carolina-governor-a-foe-of.html | THURMOND CALLS LYNCHING MURDER; South Carolina Governor a Foe of Poll Tax -- Fought in War, Is Former Judge, Educator | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/truman-forcing-gop-to-say-who-runs-party-dewey-and-republican.html | TRUMAN FORCING GOP TO SAY WHO RUNS PARTY; Dewey and Republican Congress Must Decide on Policy at Special Session | True | By Clayton Knowlesspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/marine-generals-to-confer.html | Marine Generals to Confer | True | | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/funds-allocated-to-iraq-british-extend-financial-pact-make-25000000.html | FUNDS ALLOCATED TO IRAQ; British Extend Financial Pact, Make $25,000,000 Available | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/bear-invades-camp-adirondacks-caretaker-asks-for-outofseason.html | BEAR INVADES CAMP; Adirondacks Caretaker Asks for Out-of-Season Hunting Permit | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/buffalo-acquires-serena.html | Buffalo Acquires Serena | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/phillies-outslug-cardinals-11-to-12-hanner-drives-in-7-runs-for.html | PHILLIES OUTSLUG CARDINALS, 11 TO 12; Hanner Drives In 7 Runs for Victors, While Musial Hits Grand Slam for Losers | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/4000000-sought-by-cancer-society-research-projects-to-depend-on-aid.html | $4,000,000 SOUGHT BY CANCER SOCIETY; Research Projects to Depend On Aid in Next Six Weeks, Vice President Says | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/southerners-name-thurmond-to-lead-antitruman-fight-rebellious.html | SOUTHERNERS NAME THURMOND TO LEAD ANTI-TRUMAN FIGHT; Rebellious Democrats Nominate Wright of Mississippi With South Carolina Governor 'TRUE MINORITY PARTY' Candidates Are Wildly Cheered by 6,000 Supporters in Contest on States' Rights Issue SOUTHERNERS NAME ANTI-TRUMAN SLATE | True | By John N. Pophamspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/wederholt-mass-todayi-rites-for-air-crash-victim-to-be-held-in.html | WEDERHOLT MASS TODAYI; Rites for Air Crash Victim to Be Held in Forest Hills Church | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/truce-held-arab-gain.html | Truce Held Arab Gain | True | By Gene Currivanspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/we-now-return-you-to-washington.html | "WE NOW RETURN YOU TO WASHINGTON" | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/ht-webster-how-to-torture-your-wife-by-ht-webster-and-caswell-adams.html | H.T. Webster; HOW TO TORTURE YOUR WIFE. By H.T. Webster and Caswell Adams. 64 pp. Philadelphia, Pa.: The John C. Winston Company. $1.50. HOW TO TORTURE YOUR HUSBAND. By H.T. Webster and Caswell Adams. 64 pp. Philadelphia: The John T. Winston Company. $1.50. WHO DEALT THIS MESS? By H.T. Webster and Philo Calhoun. 174 pp. New York: Doubleday & Co. $2.50. | True | By Don M. Mankiewicz | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/bullet-kills-jersey-boy-calvin-huntoon-of-east-orange-is.html | BULLET KILLS JERSEY BOY; Calvin Huntoon of East Orange Is Accidentally Shot in Maine | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/big-wings-over-europe.html | BIG WINGS OVER EUROPE | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/varley-heads-kings-legion-administrations-candidate-wins-over.html | VARLEY HEADS KINGS LEGION; Administration's Candidate Wins Over 'Reform' Group in Brooklyn | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/concerts-at-library-will-move-outdoors.html | CONCERTS AT LIBRARY WILL MOVE OUTDOORS | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/son-of-advertising-man-killed.html | Son of Advertising Man Killed | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/americans-fighting-abroad-risk-loss-of-citizenship-in-any-case-the.html | AMERICANS FIGHTING ABROAD RISK LOSS OF CITIZENSHIP; In Any Case the U.S. Government Withdraws Protection a Passport Usually Provides | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/hong-kong-denies-harming-chinese-leaders-in-the-british-colony-lay.html | HONG KONG DENIES HARMING CHINESE; Leaders in the British Colony Lay Nanking's Troubles to Inflation and Civil War | True | By Tillman Durdinspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | By Clarence E. Lovejoy | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/unity-drive-sharpens-the-crisis-in-germany-resistance-to-western.html | UNITY DRIVE SHARPENS THE CRISIS IN GERMANY; Resistance to Western State Adding to Our Big Problems in Berlin | True | By Drew Middletonspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/everything-worth-saying-should-be-said-an-educator-says-we-talk-of.html | 'Everything Worth Saying Should Be Said'; An educator says we talk of free speech, but hedge that freedom with too many reservations. 'Everything Worth Saying Should Be Said' | True | By Alexander Meiklejohn | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/veterans-in-hospital-reunion.html | Veterans in Hospital Reunion | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/ambrose-j-keyes.html | AMBROSE J. KEYES | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/bethlehem-joins-in-steel-pay-rise-follows-13cent-pattern-for-its.html | BETHLEHEM JOINS IN STEEL PAY RISE; Follows 13-Cent Pattern for Its 80,000 Workers -- Industry Trend to Affect 900,000 | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/joins-merrittchapman-board.html | Joins Merritt-Chapman Board | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/south-fightin-mad-but-may-not-bolt-only-two-states-at-present-show.html | SOUTH FIGHTIN' MAD BUT MAY NOT BOLT; Only Two States at Present Show Serious Signs of Deserting Truman | True | By John N. Pophamspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/new-drive-in-prs-behalf.html | New Drive in PR's Behalf | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/miss-hutchinson-wed-to-b-j-van-ingen-jr.html | MISS HUTCHINSON WED TO B. J. VAN INGEN JR. | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/appointed-at-columbia-trautman-library-expert-is-designated-a.html | APPOINTED AT COLUMBIA; Trautman, Library Expert, Is Designated a Professor | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/pro-football-men-to-weigh-2-issues-pass-receivers-and-allstar.html | PRO FOOTBALL MEN TO WEIGH 2 ISSUES; Pass Receivers and All-Star Recruits Concern National League at Meeting Today | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/news-and-gossip-gathered-on-the-rialto-talk-of-cutting-ticket.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Talk of Cutting Ticket Prices Turns Up Again -- Cohan's Classic -- Items | True | By Lewis Funke | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/12000-adventists-end-camp-meeting.html | 12,000 ADVENTISTS END CAMP MEETING | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/plane-goes-for-a-solo-ride.html | Plane Goes for a Solo Ride | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/paris-again-the-city-of-light.html | Paris: Again The City of Light | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/mosquito-advice-in-tax-bills.html | Mosquito Advice in Tax Bills | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/montana-roundup-new-motels-and-dude-ranches-available-for-a-summer.html | MONTANA ROUND-UP; New Motels and Dude Ranches Available For a Summer of Riding and Rodeos | True | By Robert W. Dietsch | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/cubs-with-hamner-upset-braves-41.html | CUBS, WITH HAMNER, UPSET BRAVES, 4-1 | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/i-olive-ann-gray-to-wed-troth-of-jersey-girl-to-dr-john-a-emmert-is.html | I OLIVE ANN GRAY TO WED; ] { Troth of Jersey Girl to Dr. John{ A. Emmert Is Announced [ k | True | Special to T Nr..w YoP. T[MZS. { | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/unhurt-in-4story-fall-man-31-plunges-from-window-lands-on-canopy.html | UNHURT IN 4-STORY FALL; Man, 31, Plunges From Window, Lands on Canopy Below | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/austria-fears-grain-loss-rain-threatens-harvest-with-ruin-ministry.html | AUSTRIA FEARS GRAIN LOSS; Rain Threatens Harvest With Ruin, Ministry Asserts | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/scholarships-go-to-71-in-colleges-students-from-seven-states-canada.html | SCHOLARSHIPS GO TO 71 IN COLLEGES; Students From Seven States, Canada, China Are Honored by Shapiro Foundation | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/jersey-skippers-leading-merrill-and-lippincott-pace-the-maryland.html | JERSEY SKIPPERS LEADING; Merrill and Lippincott Pace the Maryland Regatta Classes | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/marilea-deetjen-engaged-to-wedi-vassar-graduate-erideelect-of.html | MARILEA DEETJEN ] ENGAGED TO WEDI; Vassar Graduate Eride-Elect of Arthur F. Schlobohm Jr., Signal Corps Veteran | True | Special to Nw YOga TtMS. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/raynormase.html | RaynorMase | True | Snec!al to THE NZW NOlrl TIMrS. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/metropolitan-vips-en-brochette-important-people-by-robert-van.html | Metropolitan Vips -- en Brochette; IMPORTANT PEOPLE. By Robert van Gelder. 329 pp. New York: Double-day & Co. $3. | True | By Howard Mumford Jones | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/towing-service-to-aid-autoists.html | Towing Service to Aid Autoists | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/congress-to-face-problem-of-prices-action-to-curtail-rising-trends.html | CONGRESS TO FACE PROBLEM OF PRICES; Action to Curtail Rising Trends Is Seen as Likely in View of Party Platforms PRODUCTION SETS RECORD Both Agriculture and Industry at Highest Levels, With Cost Spirals Going Upward CONGRESS TO FACE PROBLEM OF PRICES | True | By J.h. Carmical | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/troops-muster-for-pershing-rites-tributes-paid-at-bier-in-chapel.html | Troops Muster for Pershing Rites; Tributes Paid at Bier in Chapel; TROOPS MOBILIZED FOR PERSHING RITES A TRIBUTE TO GEN. JOHN J. PERSHING | True | By Charles HurdSpecial to The New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/shuberts-switchboard-sentinel.html | SHUBERT'S SWITCHBOARD SENTINEL | True | By Murray Schumach | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/exsarawak-aide-dies-in-mishap.html | Ex-Sirawak Aide Dies in Mishap | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/weeks-events-and-garden-news.html | WEEK'S EVENTS AND GARDEN NEWS | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/miss-nanoy-alien-betrothed.html | Miss Nanoy Alien Betrothed | True | Spectal to Taz zw No . | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/high-speed-output-set-for-garments-producers-are-out-to-make-up-in.html | HIGH SPEED OUTPUT SET FOR GARMENTS; Producers Are Out to Make Up In August Production Lost During July Vacations HIGH SPEED OUTPUT SET FOR GARMENTS | True | By Herbert Koshetz | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/tools-to-ease-toil-improved-devices-and-new-ideas-that-should-be.html | TOOLS TO EASE TOIL; Improved Devices and New Ideas That Should Be Welcome in Hot Weather | True | By Olive E. Allen | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/uneasy-listener.html | Uneasy Listener | True | LESLIE I I' OF2RSOLL | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/jacquelyn-young-to-wed-wellesley-alumna-is-affianced-to-dr-william.html | JACQUELYN YOUNG TO WED; Wellesley Alumna Is Affianced to Dr. William Mendenhall | True | Special to THX Nzw Yo Tr.S. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/4length-triumph-for-first-nighter-masons-racer-scores-upset-in.html | 4-LENGTH TRIUMPH FOR FIRST NIGHTER; Mason's Racer Scores Upset in Lamplighter Handicap to Pay $35.40 at Monmouth Park 4-LENGTH TRIUMPH FOR FIRST NIGHTER | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/three-smugglers-executed.html | Three Smugglers Executed | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/leon-kenny.html | LEON KENNY | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/air-show-scheduled.html | Air Show Scheduled | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/television-and-politics-electronic-cameras-play-a-return-engagement.html | TELEVISION AND POLITICS; Electronic Cameras Play a Return Engagement in Philadelphia For the Democratic National Convention | True | By Jack Gould | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/gulf-ports-await-erp-aid-to-shipping-new-orleans-interests-find.html | GULF PORTS AWAIT ERP AID TO SHIPPING; New Orleans Interests Find Dollar Shortage Abroad Affecting Exports | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/checkup-is-urged-on-fob-price-rises-purchasing-official-holds-step.html | CHECK-UP IS URGED ON F.O.B PRICE RISES; Purchasing Official Holds Step Is Necessary to Prevent Unwarranted Advances CHECK-UP IS URGED ON F.O.B. PRICE RISES | True | By Thomas F. Conroy | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/battling-south-of-peiping.html | Battling South of Peiping | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/treasure-chest.html | Treasure Chest | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/scotb-whham.html | Scotb -- WHHam | True | s | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/albert-f-lopez.html | ALBERT F. LOPEZ | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-rev-william-slade.html | THE REV. WILLIAM SLADE | True | Specl to Tax Nxw YOK Thxs. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/guardian-appointed-in-swindling-case.html | GUARDIAN APPOINTED IN SWINDLING CASE | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-news-russians-are-reading-in-their-press-recent-soviet.html | THE NEWS RUSSIANS ARE READING IN THEIR PRESS; Recent Soviet Publications Reveal Domestic Concerns of People | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/us-reviews-fight-for-atom-control-state-department-publication.html | U.S. REVIEWS FIGHT FOR ATOM CONTROL; State Department Publication Details Debates -- Marshall for New U.N. Effort | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/james-j-lockhart.html | JAMES J. LOCKHART | True | Special tO THS Nw YORX TIMr. Z. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/abridging-freedom.html | "ABRIDGING FREEDOM" | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/gen-armando-montes.html | GEN. ARMANDO MONTES | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/us-britain-clash-on-german-steel-clay-is-said-to-have-forced-one.html | U.S., BRITAIN CLASH ON GERMAN STEEL; Clay Is Said to Have Forced One British Concern to Drop Excessive Offer on Metal | | By Jack Raymondspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/gaelic-football-in-bronx-today.html | Gaelic Football in Bronx Today | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/furniture-market-set-over-5000-buyers-expected-at-event-in-south.html | FURNITURE MARKET SET; Over 5,000 Buyers Expected at Event in South Tomorrow | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/labor-mp-dies-in-crash-westwoods-wife-also-killed-in-automobile.html | LABOR M.P. DIES IN CRASH; Westwoods Wife Also Killed in Automobile Collision | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/athletics-triumph-over-the-indians-and-move-within-a-half-game-of.html | Athletics Triumph Over the Indians and Move Within a Half Game of Lead; COLEMAN IS VICTOR ON SIX-HITTER, 5-0 Shuts Out Cleveland for the Mackmen, Gaining His 9th Decision of Season 4-RUN SPLURGE IN THIRD Majeski's Double Off Zoldak Brings Home White With First-Inning Tally | | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/harry-l-vuillemot.html | HARRY L. VUILLEMOT | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/big-war-insurance-allowed-to-lapse-10000000-veterans-are-estimated.html | BIG WAR INSURANCE ALLOWED TO LAPSE; 10,000,000 Veterans Are Estimated to Lose Hundred Billion Low-Cost Protection | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/steel-pay-rise-cost-put-at-200000000-higher-prices-sure-to-follow.html | STEEL PAY RISE COST PUT AT $200,000,000; Higher Prices Sure to Follow, Say Observers, Some Seeing $10 a Ton Increase WAGES UP ALMOST 100% Rate Was 85c an Hour in '40 -- Advance in Tariff Since Then Amounts to 40% STEEL PAY ADVANCE PUT AT $200,000,000 | | By Thomas E. Mullaney | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/2-flee-auto-stalled-on-track.html | 2 Flee Auto Stalled on Track | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/education-in-review-colleges-and-universities-throughout-nation.html | EDUCATION IN REVIEW; Colleges and Universities Throughout Nation Report Peak Summer Enrollments | True | By Benjamin Fine | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/stevedore-by-reed-fulton-216-pp-new-york-doubleday-co-2.html | STEVEDORE. By Reed Fulton. 216 pp. New York: Doubleday & Co. $2. | True | FELIX RIESENBERG JR. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/science-in-review-international-conference-reviews-the-progress.html | SCIENCE IN REVIEW; International Conference Reviews the Progress Made in Far-Flung Fight Against Polio | True | By Waldemar Kaempffert | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/thunderstorm.html | THUNDERSTORM | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/two-burned-in-grease-fire.html | Two Burned in Grease Fire | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/glass-from-the-cape-sandwich-the-town-that-glass-built-by-harriot.html | Glass From the Cape; SANDWICH. The Town That Glass Built. By Harriot Buxton Barbour. 318 pp. Boston, Mass.: Houghton Mifflin Company. $5. | | W.G.D. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/thomas-takes-tennis-title.html | Thomas Takes Tennis Title | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/a-fixture-in-films-men-come-and-men-go-but-gangsters-.html | A FIXTURE IN FILMS; Men Come and Men Go But Gangsters -- | True | By Bosley Crowther | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/johnson-to-be-braves-coach.html | Johnson to Be Braves Coach | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/britons-for-canada-the-ontario-plan-of-immigration-by-air-helped-to.html | Britons for Canada; The 'Ontario Plan' of immigration by air helped to solve two population problems. | True | By Charles J. Lazarustoronto. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/rocket-eleven-to-open-drills.html | Rocket Eleven to Open Drills | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/axing-in-hollywood-unemployment-mounts-as-studios-trim-staffs.html | AXING IN HOLLYWOOD; Unemployment Mounts as Studios Trim Staffs -- Schary at Metro -- Addenda | True | By Thomas M. Pryorhollywood. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/marjorie-l-coffey-brideelecti.html | MarJorie L. Coffey Bride-ElectI | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/parade-awards-to-be-given.html | Parade Awards to Be Given | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/16000000-us-loss-on-potatoes-to-rise.html | $16,000,000 U.S. LOSS ON POTATOES TO RISE | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/swiss-oarsmen-on-way.html | Swiss Oarsmen on Way | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/plane-drydock-ready-tests-on-new-navy-floating-repair-base-finished.html | PLANE DRYDOCK READY; Tests on New Navy Floating Repair Base Finished | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/video-aida-toscanini-to-lead-full-version-next-season.html | VIDEO 'AIDA'; Toscanini to Lead Full Version Next Season | True | By Olin Downes | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/barbara-s-allen-i-physician-s-bridee-she-is-married-in-montclair-to.html | BARBARA S. ALLEN I PHYSICIAN; 'S BRIDEE She is Married in Montclair to Dr.'David L. Rosencrans Reception Held at Home | True | Special to s Yo 'ZM, | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/pure-oil-starts-research-center.html | Pure Oil Starts Research Center | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/lottery-slips-bring-arrest.html | Lottery Slips Bring Arrest | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/nuptials-are-held-for-miss-whelpley-st-matthews-church-in-bedford.html | NUPTIALS ARE HELD FOR MISS WHELPLEY; St. Matthews Church in Bedford Scene of Her Marriage to Wesley T, Dorsheimer | True | Special to THE Nv '-0- Tl.lr. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/records-ives-sonata-columbia-issues-concord-piano-work-played-by.html | RECORDS: IVES SONATA; Columbia Issues 'Concord' Piano Work Played by John Kirkpatrick | True | By Howard Taubman | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/adams-gains-national-open-title-in-united-states-chess-federation.html | Adams Gains National Open Title in United States Chess Federation Tourney; CHAMPION DRAWS FINAL-ROUND GAME Adams Holds Ulvestad Even in Baltimore Play to Capture U.S. Open Chess Crown KASHDAN TIES FOR SECOND Former Titleholder Overcomes McCormick to Share Place With Kramer, Ulvestad | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/group-plans-aid-for-8000-abroad-distribution-committee-to-help-to.html | GROUP PLANS AID FOR 8,000 ABROAD; Distribution Committee to Help to Rehabilitate Needy Jews in Rumania and Italy | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/young-to-oppose-pruden.html | Young to Oppose Pruden | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/orders-exam-regrading-court-of-appeals-rules-in-suit-by-111.html | ORDERS EXAM REGRADING; Court of Appeals Rules in Suit by 111 Patrolmen | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/west-and-east-nearing-showdown-in-europe-moscow-reveals-that-what.html | WEST AND EAST NEARING SHOWDOWN IN EUROPE; Moscow Reveals That What Is at Stake Is Not Berlin but All Germany | True | By Raymond DaniellSpecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/palestine.html | Palestine | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/john-l-hackney.html | JOHN L. HACKNEY | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/a-parade-of-oneacters-the-best-oneact-plays-194748-edited-by.html | A Parade of One-Acters; THE BEST ONE-ACT PLAYS, 1947-48. Edited by Margaret Mayorga. 278 pp. New York: Dodd, Mead & Co. $3. | True | By Lewis Funke | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/crisco-reduced-2c-a-pound.html | Crisco Reduced 2c a Pound | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/now-enter-the-third-party.html | NOW ENTER THE THIRD PARTY | True | By William G. WeartSpecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/lieut-jones-captures-allnavy-tennis-title.html | Lieut. Jones Captures All-Navy Tennis Title | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-iq.html | The I.Q. | True | F.P.G. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/miss-constance-cook-a-long-island-bride.html | MISS CONSTANCE COOK A LONG ISLAND BRIDE | True | SpeCial to THE NEW YOIC TIMIS. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/chile-argentina-map-accord.html | Chile, Argentina Map Accord | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/mr-busher-captures-77625-arlington-futurity-by-length-and-a-quarter.html | Mr. Busher Captures $77,625 Arlington Futurity by Length and a Quarter; MAINE CHANCE COLT OUTRACES OLYMPIA Mr. Busher, at 16-5, Scores Third Victory in Three Starts With Arlington Triumph PROVOCATIVE HOME THIRD Winner Negotiates 6 Furlongs in 1:11 and Earns $62,725 -- 25,455 Watch Sprint | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/liberian-airline-dedicated-here-planes-will-cover-2800mile-route.html | LIBERIAN AIRLINE DEDICATED HERE; Planes Will Cover 2,800-Mile Route Linking Dakar, Congo -- Stettinius Backs Project | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/tnmeralexander.html | TnrnerAlexander | True | Special to Tmg IVv YORK. TIZ. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/letters-cheer-sick-lad.html | LETTERS CHEER SICK LAD | True | By Gladwin Hill | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/egretta-captures-betsy-ross-stake-scores-3length-victory-over.html | EGRETTA CAPTURES BETSY ROSS STAKE; Scores 3-Length Victory Over Eternal Flag, 4-5 Choice, in Suffolk Downs Feature | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/gonzales-carter-gain-tennis-final-flam-and-match-are-put-out-of.html | GONZALES, CARTER GAIN TENNIS FINAL; Flam and Match Are Put out of National Clay Court Tourney at Chicago | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/us-sends-marines-to-jerusalem-job-squad-of-13-will-supplement.html | U.S. SENDS MARINES TO JERUSALEM JOB; Squad of 13 Will Supplement Consulate Guard in Move Requested Before Truce | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/l-h-kelley-73-dies-educator-and-editor.html | L. H. KELLEY, 73, DIES; ! EDUCATOR AND EDITOR | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/crop-prospects-good-but-prices-go-higher-consumers-will-eventually.html | CROP PROSPECTS GOOD BUT PRICES GO HIGHER; Consumers Will Eventually Benefit by Abundance but It Will Take Time | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/quits-race-for-senate-overton-brooks-will-seek-reelection-to-house.html | QUITS RACE FOR SENATE; Overton Brooks Will Seek Re-election to House | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/ghezzis-70-for-202-leads-by-5-strokes-demaret-next-after-54-holes.html | GHEZZI'S 70 FOR 202 LEADS BY 5 STROKES; Demaret Next After 54 Holes of Dapper Dan Invitation Golf at Pittsburgh | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/troth-of-miss-porlier-graduate-of-skidmore-engaged-to-be-wed-to.html | TROTH OF MISS PORLIER; :Graduate of Skidmore Engaged to Be Wed to Robert S. Cell | True | Special to Tm | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/arriving-to-tour-naval-installations.html | ARRIVING TO TOUR NAVAL INSTALLATIONS | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/earthquake-in-the-status-quo-writings-and-speeches-of-eugene-v-debs.html | Earthquake in the Status Quo; WRITINGS AND SPEECHES OF EUGENE V. DEBS. Introduction by Arthur M. Schlesinger Jr. Illustrated. 486 pp. New York: Hermitage Press. $4. GENE DEBS The Story of a Fighting American. By Herbert M. Morais and William Cahn. Illustrated. 128 pp. New York: International Publishers. $1.50. | True | By C. Hartley Grattan | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/17-flying-sleeper-to-paris.html | 17 Flying Sleeper to Paris | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/public-links-title-to-north-carolina-turrentine-alexander-and-beck.html | PUBLIC LINKS TITLE TO NORTH CAROLINA; Turrentine, Alexander and Beck Capture Team Trophy With a Score of 223 | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/belgrade-ousts-writer-reuters-agency-man-accused-of-tendentious.html | BELGRADE OUSTS WRITER; Reuters Agency Man Accused of 'Tendentious Reporting' | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/pfeifferkiernan.html | PfeifferKiernan | True | Special to TB NW YOF TIMZS. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/un-appeal-for-children.html | U.N. Appeal for Children | True | LOUISE W. HOWELL | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/son-born-to-helmut-dantines.html | Son Born to Helmut Dantines | True | | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/soviet-increases-berlin-air-hazard-announces-night-flights-will-be.html | SOVIET INCREASES BERLIN AIR HAZARD; Announces Night Flights Will Be Started on Corridors From West Into City | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/tony-vincent-and-geller-are-victors-as-eastern-clay-court-tennis.html | Tony Vincent and Geller Are Victors as Eastern Clay Court Tennis Starts; TWO MATCHES WON BY MIAMI PLAYER Vincent Beats Hagen and Raju in Title Net Competition at Travers Island RUBIN MAKES STRONG BID Loses 3-Set Eastern Tourney Test to Geller -- Wheaton Among the Victors | True | By Michael Straussspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/central-rule-sped-over-russian-zone-unified-control-of-the-german.html | CENTRAL RULE SPED OVER RUSSIAN ZONE; Unified Control of the German Police and Their Political Use Indicated in Berlin Data | True | By Edward A. Morrowspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/ford-workers-voting-on-a-46plant-strike.html | FORD WORKERS VOTING ON A 46-PLANT STRIKE | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/limitations-cited-on-berlin-airlift-small-fields-weather-need-of.html | LIMITATIONS CITED ON BERLIN AIRLIFT; Small Fields, Weather, Need of Gasoline Are Barriers to Full Supply of City WINTER PROBLEMS NOTED Some Sources in Washington Say Aid to the City by Air Is a Losing Proposition | True | By Hanson W. Baldwin | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/weeks-best-promotions-misses-corduroy-jacket-called-leader-by-meyer.html | WEEK'S BEST PROMOTIONS; Misses' Corduroy Jacket Called Leader by Meyer Both | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/capital-keeps-hopes-for-a-soviet-agreement-observers-believe-that.html | CAPITAL KEEPS HOPES FOR A SOVIET AGREEMENT; Observers Believe That Challenge at Berlin Can Be Met and Overcome By Firm Stand on Our Side 'INCIDENT' MAY BRING DANGER | True | By James Reston | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/court-nlrb-clash-in-commerce-view-examiner-us-judge-differ-in.html | COURT, NLRB CLASH IN 'COMMERCE' VIEW; Examiner, U.S. Judge Differ in Denver Case Affecting All Building Industry | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/garment-buying-tapers-off-anew-response-to-early-fall-lines.html | GARMENT BUYING TAPERS OFF ANEW; Response to Early Fall Lines Encouraging With Numerous Reorders Received | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/double-wedding-in-snell-family-sisters-julia-q-and-katharine-brides.html | DOUBLE WEDDING -- IN SNELL FAMILY; Sisters, Julia Q. and Katharine, Brides of John R. Wood Jr. and Charles E. Sigety | True | Special to Tml ldfgwY01MC Tx!. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/arabs-gain-in-latrun-zone.html | Arabs Gain in Latrun Zone | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/3962-war-dead-on-way-home.html | 3,962 War Dead on Way Home | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/psychology-tests-tried-in-retailing-one-of-nations-major-groups.html | PSYCHOLOGY TESTS TRIED IN RETAILING; One of Nation's Major Groups Using Plan to Fit Workers Into Proper Jobs | True | By Alfred R. Zipser, Jr. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/muddy-paws-by-dorothy-smith-illustrated-by-vera-neville-216-pp-new.html | MUDDY PAWS. By Dorothy Smith. Illustrated by Vera Neville. 216 pp. New York: Thomas Y. Crowell. $2.50. | True | ALICE N. FEDDER. | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/conniver-annexes-brooklyn-by-head-with-stymie-third-21-shot-beats.html | CONNIVER ANNEXES BROOKLYN BY HEAD, WITH STYMIE THIRD; 2-1 Shot Beats Gallorette in $57,400 Handicap on Final Day of Aqueduct Racing TRIUMPH IS WORTH $39,300 Atkinson's Strong Finish With La Montagne Filly Stirs 32,879 Spectators HEADS APART AT THE FINISH OF RICH BROOKLYN HANDICAP YESTERDAY CONNIVER ANNEXES BROOKLYN BY HEAD | True | By James Roach | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/mrs-humist01q-77-crimelawyerdies-former-special-assistant-to-u-s.html | MRS. HUMIST01q, 77, CRImE.LAWYER,DIES; Former Special Assistant to U. S. Attorney General Noted for Work in Cruger Case | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/mrs-james-mphillips.html | MRS. JAMES M'PHILLIPS | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/news-of-the-world-of-stamps-six-american-women-and-gold-star.html | NEWS OF THE WORLD OF STAMPS; Six American Women and Gold Star Mothers to Be Postally Honored | True | By Kent B. Stiles | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/curtailments-asked-in-service-on-rivers.html | CURTAILMENTS ASKED IN SERVICE ON RIVERS | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/symington-assails-defense-quarrels-air-secretary-rejecting-talk.html | SYMINGTON ASSAILS DEFENSE QUARRELS; Air Secretary, Rejecting Talk Drafted in Capitol, Calls for Plane Superiority | True | By Gladwin Hillspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/marjorie-ann-rost-to-be-wed.html | Marjorie Ann Rost to Be Wed | True | Special to NW Yo- Wi.. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/dr-egbert-is-dead-long-at-columbia-director-emeritus-of-university.html | DR. EGBERT IS DEAD; LONG AT COLUMBIA; Director Emeritus of University Extension Served 65 Years on Staff of Institution i | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/memorial-for-mayor-mitchel.html | Memorial for Mayor Mitchel | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/old-homestead-a-lifelike-montage-the-home-place-by-wright-morris.html | Old Homestead: A Lifelike Montage; THE HOME PLACE. By Wright Morris. 176 pp. 90 illustrations. New York: Charles Scribner's Sons. $3.50. | True | By William Germain Dooley | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-faraway-tree-by-john-storm-illustrated-by-george-mcvicker-70-pp.html | THE FARAWAY TREE. By John Storm. Illustrated by George McVicker. 70 pp. New York: Lothrop, Lee & Shepard Company. $2. | True | ELIZABETH HODGES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/atom-data-center-set-up-chicago-library-will-condense-and.html | ATOM DATA CENTER SET UP; Chicago Library Will Condense and Distribute Information | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/elsam-hinchai-litchfield-bride-gowned-in-mousseline-de-sole-at.html | ELSA.M. HINCHAI LITCHFIELD BRIDE/; Gowned in Mousseline de Sole at Marriage in. Church to Bernard Woodruff Clark | True | Speda/to T= N Yox. Tn. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/miss-cottingham-bride-wed-to-william-drake-in-little-church-around.html | MISS COTTINGHAM BRIDE; Wed to William Drake in Little Church Around the Corner | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/richards-100-years-old-harvard-and-mit-graduate-marks-anniversary.html | RICHARDS 100 YEARS OLD; Harvard and M.I.T. Graduate Marks Anniversary in Maine | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/western-music-in-indonesia.html | WESTERN MUSIC IN INDONESIA | True | By Daniel L. Schorrbatavia, Java. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/edmonton-refinery-opened.html | Edmonton Refinery Opened | True | | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-dance-near-and-far.html | THE DANCE: NEAR AND FAR | | By John Martin | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/franck-signs-with-colts-giants-halfback-last-season-jumps-to.html | FRANCK SIGNS WITH COLTS; Giants Halfback Last Season Jumps to All-America Eleven | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/aviation-the-future-two-major-airlines-give-evidence-of-belief-in.html | AVIATION: THE FUTURE; Two Major Airlines Give Evidence of Belief in Better Times Ahead | True | By John Stuart | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/russia-and-the-west-recent-events-in-europe-linked-to-launching-of.html | Russia and the West; Recent Events in Europe Linked To Launching of Political Plan | True | STEFAN OSUSKY | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/cio-raiders-begin-jail-terms.html | CIO Raiders Begin Jail Terms | | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/gloom-increases-on-berlin-impasse-in-western-circles-high-us.html | GLOOM INCREASES ON BERLIN IMPASSE IN WESTERN CIRCLES; High U.S. Officials Indicate Soviet May Force Incident That Could Lead to War DONOVAN FOR FIRM STAND Russians Say Night Flights Will Start Along Plane Corridors Into City GLOOM INCREASES IN BERLIN IMPASSE | | By Drew Middletonspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/souvenir-problem-to-legion-post.html | Souvenir Problem to Legion Post | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/truman-attack-on-gop-opens-bitter-campaign-president-hopes-he-will.html | TRUMAN ATTACK ON GOP OPENS BITTER CAMPAIGN; President Hopes He Will Be Able to Rouse Voters Against Republicans As Authors of All Domestic Ills | | RISKS FOR OUR FOREIGN POLICYBy Arthur Krock | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/klein-demands-halt-in-union-inquiry-here.html | KLEIN DEMANDS HALT IN UNION INQUIRY HERE | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/2500-delegates-to-hail-wallace-his-manager-says-no-hooey-few.html | 2,500 DELEGATES TO HAIL WALLACE; His Manager Says No 'Hooey,' Few Speeches, Singing, Negro Keynoter, Will Be Features | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/wallace-at-asbury-park.html | Wallace at Asbury Park | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/it-seems-nobody-wants-us.html | "IT SEEMS NOBODY WANTS US" | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/somebody-elses-shoes-by-florence-lowe-illustrated-by-dorothy-bayley.html | SOMEBODY ELSE'S SHOES. By Florence Lowe. Illustrated by Dorothy Bayley. 153 pp. New York: Rinehart & Co. $2.25. | | P.F. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/700-reserves-sail-for-marine-camp-fighting-first-battalion-goes.html | 700 RESERVES SAIL FOR MARINE CAMP; 'Fighting First' Battalion Goes Aboard Transport Oskaloosa for 2-Week Training | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/as-they-do-in-rome-italian-film-studios-hum-with-activity.html | AS THEY DO IN ROME; Italian Film Studios Hum With Activity | | By Irving Drutmanrome. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/fealty-vow-to-tito-prepared-by-party-yugoslav-communist-congress.html | FEALTY VOW TO TITO PREPARED BY PARTY; Yugoslav Communist Congress Opens Wednesday -- Rebuke to Cominform Is Set | | By M.s. Handlerspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-nation.html | THE NATION | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/us-cruiser-in-trieste-harbor.html | U.S. Cruiser in Trieste Harbor | True | | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-saga-of-elliot-paul-volume-two-a-ghost-town-on-the-yellowstone.html | The Saga of Elliot Paul: Volume Two; A GHOST TOWN ON THE YELLOWSTONE. By Elliot Paul. 341 pp. New York: Random House. $3.50. |  | W.G.D. |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/sold-because-of-necessity.html | Sold Because of "Necessity" | True |  |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/main-break-floods-area-lower-east-side-section-without-water-for-45.html | MAIN BREAK FLOODS AREA; Lower East Side Section Without Water for 45 Minutes | True |  |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/eden-says-berliners-want-west-to-stay.html | EDEN SAYS BERLINERS WANT WEST TO STAY | True | Special to THE NEW YORK TIMES. |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/arena-annexes-regatta-pilots-such-crust-to-victory-after-lombardo.html | ARENA ANNEXES REGATTA; Pilots Such Crust to Victory After Lombardo Clips Mark | True |  |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/new-ban-for-the-nation-nine-teachers-colleges-in-massachusetts-stop.html | NEW BAN FOR THE NATION; Nine Teachers' Colleges in Massachusetts Stop Taking It | True |  |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/curran-wins-here-by-ratio-of-2-to-1-completion-of-count-shows-he.html | CURRAN WINS HERE BY RATIO OF 2 TO 1; Completion of Count Shows He Will Have Control of NMU's National Office and Council | True |  |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/is-russia-falling-between-two-plans-she-is-meeting-difficulty.html | Is Russia Falling Between Two Plans?; She is meeting difficulty finding a German policy to satisfy both Germans and satellites. Is Russia Falling Between Two Plans? | True | By H. R. Trevor-Roper |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-doctors-dilemma-private-enterprise-or-government-in-medicine-by.html | The Doctor's Dilemma; PRIVATE ENTERPRISE OR GOVERNMENT IN MEDICINE. By Louis Hopewell Bauer. 201 pp. Springfield, Ill: Charles C. Thomas. $5. | True | By Waldemar Kaempffert |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/lois-athawa____-fiace-i-e-astman-school-alumna-will-re.html | LOIS ATHAWA ____ FIACE I E; astman School Alumna Will Re | True | I |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/dorothy-r-strang-is-affianced.html | Dorothy R. Strang Is Affianced | True | Special to Nw No Wnr.. |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/brother-f_liphu-john.html | BROTHER F_LIPHUS JOHN | True |  |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/americans-deny-charges.html | Americans Deny Charges | True |  |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/curbs-on-travel-extreme-in-china-shanghainanking-plane-fare-is-1-us.html | CURBS ON TRAVEL EXTREME IN CHINA; Shanghai-Nanking Plane Fare Is $1, U.S, but the Red Tape Wears Down a Traveler |  | By Henry R. Liebermanspecial To the New York Times. |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/victory-song-to-compete.html | Victory Song to Compete |  | Special to THE NEW YORK TIMES. |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/miss-riley-annexes-southern-golf-title.html | MISS RILEY ANNEXES SOUTHERN GOLF TITLE | True |  |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/71st-men-prepare-for-visitors-today-regiment-at-camp-smith-will.html | 71ST MEN PREPARE FOR VISITORS TODAY; Regiment at Camp Smith Will Pass in Review— Progress of 400 Recruits Cited |  | Special to THE NEW YORK TIMES. |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | All in One RoomBy Mary Roche |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/20-returning-to-israel-removed-from-ship-on-may-20-they-are-making-new.html | 20 RETURNING TO ISRAEL; Removed From Ship on May 20, They Are Making New Attempt | True |  |  | C1B 146446 |  |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/cannon-youngs.html | Cannon -- Youngs | True |  |  | C1B 146446 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/radio-bookshelf.html | Radio Bookshelf | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/old-reading-recalled-pennsylvania-city-will-celebrate-bicentennial.html | OLD READING RECALLED; Pennsylvania City Will Celebrate Bicentennial | True | By Robert Gerhart | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/use-of-regulars-laid-to-pakistan-indians-charge-that-kashmir-fight.html | USE OF REGULARS LAID TO PAKISTAN; Indians Charge That Kashmir Fight Is No Longer Matter of Rebel Tribesmen | True | By Robert Trumbullspecial To The New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/white-sox-triumph-over-senators-97.html | WHITE SOX TRIUMPH OVER SENATORS, 9-7 | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/symphonic-drama-an-account-of-its-spread-by-the-man-responsible-for.html | SYMPHONIC DRAMA; An Account of Its Spread by the Man Responsible for Its Development | True | BY Paul Green | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/heads-josephite-fathers-new-orleans-pastor-very-rev-tp-mcnamara-is.html | HEADS JOSEPHITE FATHERS; New Orleans Pastor, Very Rev. T.P. McNamara, Is Elected | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/3-doherty-awards-made-princeton-hispanic-students-get-funds-for.html | 3 DOHERTY AWARDS MADE; Princeton Hispanic Students Get Funds for Study in Mexico | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/12-traits-listed-as-failure-signs-dr-gardners-findings-based-on.html | 12 TRAITS LISTED AS FAILURE SIGNS; Dr. Gardner's Findings Based on Tests of 370 Executives in Business Field | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/institute-of-logopedics-plans-1500000-center.html | Institute of Logopedics Plans $1,500,000 Center | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/a-scotsmans-praise-of-england-the-art-of-adventure-by-eric.html | A Scotsman's Praise of England; THE ART OF ADVENTURE. By Eric Linklater. 293 pp. New York: The Macmillan Co. $3. | True | JOHN W. CHASE. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/stevedore-suffocates-on-ship.html | Stevedore Suffocates on Ship | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/tito-bars-cominform-bulletin.html | Tito Bars Cominform Bulletin | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/surf-leads-home-internationals-as-race-week-at-larchmont-gets-under.html | Surf Leads Home Internationals as Race Week at Larchmont Gets Under Way; LUDERS TRIUMPHS OVER BUMBLE BEE Sails His International Surf to Victory as 372 Yachts Compete at Larchmont ATLANTIC ZEPHYR SCORES Calm Breeze Proves Annoying to Skippers at First Day of Race Week Program | True | By James Robbinsspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/hills-on-the-highway-by-david-goldknopf-242-pp-new-york-harper-bros.html | HILLS ON THE HIGHWAY. By David Goldknopf. 242 pp. New York: Harper & Bros. $3. | True | PATRICIA BLAKE. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/a-comment-on-the-plight-of-the-democrats.html | A COMMENT ON THE PLIGHT OF THE DEMOCRATS | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/new-york.html | New York | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/harry-l-johnston.html | HARRY L. JOHNSTON | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/plans-to-improve-export-ad-service-association-head-lists-aims-as.html | PLANS TO IMPROVE EXPORT AD SERVICE; Association Head Lists Aims as Better Help to Clients and Added Support to ERP | True | | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/trucks-of-tigers-trips-red-sox-31-gains-seventh-victory-with.html | TRUCKS OF TIGERS TRIPS RED SOX, 3-1; Gains Seventh Victory With 4-Hitter as Detroit Pounds Kinder for 12 Blows | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/grays-play-cubans-today.html | Grays Play Cubans Today | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/dodgers-trounce-reds-by-84-104-take-third-place-brooks-move-ahead.html | DODGERS TROUNCE REDS BY 8-4, 10-4; TAKE THIRD PLACE; Brooks Move Ahead of Cards by Fraction of Point With Barrage of Long Hits BRANCA VICTOR 11TH TIME Robinson's 3-Run Homer Wins Opener -- Shuba, Campanella Connect in Second Game DODGERS TRIUMPH OVER REDS, 8-4, 10-4 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/campaign-of-48-as-the-un-works-for-peace-in-palestine.html | Campaign of '48; AS THE U.N. WORKS FOR PEACE IN PALESTINE | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/olympic-torch-lighted-in-greece-starts-on-2000mile-trip-to-the.html | Olympic Torch, Lighted in Greece, Starts On 2,000-Mile Trip to the Games in London; TORCH FOR GAMES STARTS LONG TRIP | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/round-and-about-the-british-film-studios.html | ROUND AND ABOUT THE BRITISH FILM STUDIOS | True | By C.a. Lejeunelondon. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/peru-names-envoy-to-madrid.html | Peru Names Envoy to Madrid | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/lt-mehner-advances-in-army-title-tennis.html | LT. MEHNER ADVANCES IN ARMY TITLE TENNIS | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/scotch-sour-shannons-way-by-aj-cronin-313-pp-boston-little-brown-co.html | Scotch Sour; SHANNON'S WAY. By A.J. Cronin. 313 pp. Boston: Little, Brown & Co. $3. | True | By C.v. Terry | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/dr-walter-n-miner.html | DR. WALTER N. MINER | True | Special T: Nsw YORK TnES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/gets-25000000-loan-household-finance-debentures-go-to-insurance.html | GETS $25,000,000 LOAN; Household Finance Debentures Go to Insurance Concerns | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/pershing-wreath-laid-in-paris.html | Pershing Wreath Laid in Paris | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/london-peace-rally-greeted-by-wallace.html | LONDON PEACE RALLY GREETED BY WALLACE | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/large-force-reported.html | Large Force Reported | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-world.html | THE WORLD | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/blandon-elected-in-nicaragua.html | Blandon Elected in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/planes-strafe-iowa-in-mock-sea-battle.html | PLANES STRAFE IOWA IN MOCK SEA BATTLE | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/automobiles-courts-reforms-proposed-in-handling-of-traffic-cases.html | AUTOMOBILES; COURTS; Reforms Proposed in Handling of Traffic Cases Which Would Help the Motorist | True | By Bert Pierce | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/airfoam-on-the-way-to-market.html | AIRFOAM ON THE WAY TO MARKET | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/portrait-of-the-town-of-acy-it-is-a-mirror-of-france-and-with-its.html | Portrait of the Town of Acy; It is a mirror of France and, with its many sisters, perhaps the hope of France. Portrait of the Town of Acy | True | ACY, AISNE, FRANCE.By Mildred Adams | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/astor-villa-auctioned-at-newport-chain-drug-store-owner-is-buyer.html | Astor Villa Auctioned at Newport; Chain Drug Store Owner Is Buyer; ASTOR VILLA SOLD TO DRUGSTORE MAN | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/cut-of-599-urged-in-600-pay.html | Cut of $599 Urged in $600 Pay | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/americans-in-venice-contemporary-paintings-at-the-biennial.html | AMERICANS IN VENICE; Contemporary Paintings At the Biennial | True | By Howard Devree | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/at-the-country-fair-pet-show.html | AT THE 'COUNTRY FAIR' PET SHOW | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/jerusalem-truce-halts-israeli-push-to-retake-old-city-haganah-irgun.html | JERUSALEM TRUCE HALTS ISRAELI PUSH TO RETAKE OLD CITY; Haganah, Irgun and Sternists Unite in Breaching Walls Before the Deadline BATTLE LAST 8 HOURS Artillery Duel Causes Havoc -- Tel Aviv Bombers Raid Tulkarm and Damascus JERUSALEM PEACE HALTS ISRAELI PUSH | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/power-for-hard-jobs.html | POWER FOR HARD JOBS | True | By Will Wall | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/joe-louis-in-golf-tourney.html | Joe Louis in Golf Tourney | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/duberstein-heads-committee.html | Duberstein Heads Committee | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/mitchell-annexes-jersey-golf-open-essex-pro-wins-with-6under-par.html | MITCHELL ANNEXES JERSEY GOLF OPEN; Essex Pro Wins With 6-Under Par Card of 278 -- Lapola, With 280, Is Second | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/south-african-is-118-years-old.html | South African Is 118 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/prague-to-handle-foreign-trade.html | Prague to Handle Foreign Trade | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/schechter-freeman.html | Schechter -- Freeman | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/maxim-schapiro-pianist-wedsl.html | Maxim Schapiro, Pianist, Wedsl | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/rumanian-reparations-soviet-exploitation-of-country-explained.html | Rumanian Reparations; Soviet Exploitation of Country Explained, Figures Given | True | GEN. NICOLAE RADESCU | | | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/qlss-nanoy-ooffin-i-maptried-upstate-he-is-escorted-by-her-father.html | !qlSS NANOY OOFFIN i MAPtRIED UP-STATE; he Is Escorted by Her Father ! at Wedding in Onteora to Marion S. Wyeth Jr. | True | Sial to Tree N YOK TrMZS. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/hamlin-r-ichrnond.html | Hamlin -- R. ichrnond | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/congressmen-to-receive-body.html | Congressmen to Receive Body | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/friendship-strain.html | Friendship Strain | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/swedish-consul-killed-acr-swenson-of-omaha-is-victim-of-threecar.html | SWEDISH CONSUL KILLED; A.C.R. Swenson of Omaha Is Victim of Three-Car Crash | True | | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/impartial-notes-on-reconstruction-a-union-officer-in-the.html | Impartial Notes on "Reconstruction"; A UNION OFFICER IN THE RECONSTRUCTION. By John William De Forest. Edited by James H. Croushore and David M. Potter. 230 pp. New Haven, Conn.: Yale University Press. $3.75. | True | By Lloyd Lewis | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-middle-west-kansas-city-vote-fraud-case-to-figure-in-campaign.html | THE MIDDLE WEST; Kansas City Vote Fraud Case To Figure in Campaign | True | By William M. Blairspecial To The New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/guatemala-curbs-news-abroad.html | Guatemala Curbs News Abroad | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/harrlson-maccubbin.html | Harrlson -- MacCubbin | True | Special to Nzw Yomc amf. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/togliatti-better-after-good-night-protests-over-shooting-have.html | TOGLIATTI BETTER AFTER GOOD NIGHT; Protests Over Shooting Have Almost Completely Subsided, Italian Minister Reports | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/arabs-look-to-future.html | Arabs Look to Future | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/iceland-gets-a-loan.html | ICELAND GETS A LOAN | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/miss-marode-anne-hollis-is-affianced-to-wallace-ritchey-jr.html | -Miss Mar]ode Anne Hollis Is Affianced To Wallace Ritchey Jr., Ex-Captain in AAF | True | Special to Trlg NEW YORK TIIE\$. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/jerseys-defeat-newark-bamberger-and-gearhart-excel-in-9to5-triumph.html | JERSEYS DEFEAT NEWARK; Bamberger and Gearhart Excel in 9-to-5 Triumph | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/bacharachnewman.html | BacharachNewman | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/berlin-trial-of-strength-between-east-and-west.html | BERLIN -- TRIAL OF STRENGTH BETWEEN EAST AND WEST | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/news-of-the-field-of-travel.html | NEWS OF THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/sports-of-the-times-whats-next.html | Sports of the Times; What's Next? | True | By John Drebinger | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/hinrlchs-hyland.html | Hinrlchs -- Hyland | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/league-leaders-beach-decisions.html | League Leaders Beach Decisions | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/falkenburg-is-checked-by-sturgess-60-63.html | Falkenburg Is Checked By Sturgess, 6-0, 6-3 | True | By the United Press. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/training-for-drivers.html | TRAINING FOR DRIVERS | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/no-change-in-the-east-a-french-comment.html | "NO CHANGE IN THE EAST" -- A FRENCH COMMENT | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/in-state-of-war.html | In State of War | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/keefe-named-colby-coach.html | Keefe Named Colby Coach | True | | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/museum-vitality-artconscious-cleveland-proud-of-record.html | MUSEUM VITALITY; Art-Conscious Cleveland Proud of Record | True | By Aline B. Louchheimcleveland. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/ecuadorean-president-assailed.html | Ecuadorean President Assailed | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/methods-of-dusting-and-spraying.html | METHODS OF DUSTING AND SPRAYING | True | By Milton Carleton | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/steeped-in-the-humanities-the-forsaken-fountain-by-rosalind-murray.html | Steeped in the Humanities; THE FORSAKEN FOUNTAIN. By Rosalind Murray. 185 pp. New York: Longmans, Green & Co. $2.75. | True | By Nancy Lenkeith | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/miss-shields-takes-three-swim-titles.html | MISS SHIELDS TAKES THREE SWIM TITLES | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/beach-concessionaires-are-like-weather-dour.html | Beach Concessionaires Are Like Weather: Dour | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-financial-week-stock-market-sinks-following-political.html | THE FINANCIAL WEEK; Stock Market Sinks Following Political Conventions -- Foreign Situation Remains Critical | True | By John G. Forrestfinancial Editor | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/talbert-is-victor-in-state-net-play-tops-wood-to-gain-final-61-64.html | TALBERT IS VICTOR IN STATE NET PLAY; Tops Wood to Gain Final, 6-1, 6-4, 6-1 -- To Meet McNeill for Championship Today TALBERT IS VICTOR IN STATE NET PLAY | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/wyoming-oil-drilling-rises.html | Wyoming Oil Drilling Rises | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/gordon-lindsay-victor-wins-with-mayer-in-greenwich-memberguest-golf.html | GORDON LINDSAY VICTOR; Wins With Mayer in Greenwich Member-Guest Golf Event | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/embezzling-judge-a-dice-addict-also-inquiry-into-disposition-of.html | EMBEZZLING JUDGE A DICE ADDICT ALSO; Inquiry Into Disposition of $657,000 Pellecchia Stole Takes New Turn | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/nancy-steffens-a-bride-alumna-of-wellesley-is-married-to-richard-e.html | NANCY STEFFENS A BRIDE; Alumna of Wellesley Is Married to Richard E. Seaman | True | Jpecial to Nzw Yo . | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/new-british-curb-hits-us-investors-their-holdings-of-half-bllion.html | NEW BRITISH CURB HITS U.S. INVESTORS; Their Holdings of Half Billion of Sterling Securities Seen More Tightly Frozen TRADING BROUGHT TO HALT Ban on Switching Is Viewed as Likely to Depress Pound, Contrary to Its Aim NEW BRITISH CURB HITS U.S. INVESTORS | True | By Paul Heffernan | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/my-friend-the-enemy-by-frank-baker-246-pp-new-york-cowardmccann-co.html | MY FRIEND, THE ENEMY. By Frank Baker. 246 pp. New York: Coward-McCann & Co. $2.75. | True | HILDA LAKE. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/abdullah-bitter-against-west.html | Abdullah Bitter Against West | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/humm-and-feldman-reach-final-of-long-island-amateur-golf-galletta.html | Humm and Feldman Reach Final of Long Island Amateur Golf; GALLETTA BEATEN BY ROCKVILLE ACE Humm's 15-Foot Putt on 16th Downs 1946 Champion by 3 and 2 in Semi-Final FELDMAN TOPS HALLOWAY Triumphs by 4 and 2 After Loser Gains by Defeating Flanagan, 4 and 3 | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/lopat-allows-11-blows-as-yanks-shut-out-browns-at-stadium-40-as.html | Lopat Allows 11 Blows as Yanks Shut Out, Browns at Stadium, 4-0; AS TOMMY HENRICH DAY WAS CELEBRATED HERE YANKEES WIN, 4-0, ON LOPAT 11-HITTER | True | By Louis Effrat | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/news-notes-along-camera-row-new-8mm-panchromatic-movie-film.html | NEWS NOTES ALONG CAMERA ROW; New 8mm Panchromatic Movie Film Announced-- Studio Reflector | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/preparing-for-social-responsibility.html | Preparing for Social Responsibility | True | LEONARD BUDER. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/west-indian-drumbeat-isles-of-rhythm-by-earl-leaf-211-pp-new-york.html | West Indian Drumbeat; ISLES OF RHYTHM. By Earl Leaf. 211 pp. New York: A.S. Barnes & Co. $5. | True | By Cecil Smith | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/ira-j-shapiro-dies-drug-executive-51.html | IRA J. SHAPIRO DIES; DRUG EXECUTIVE, 51 | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/orenstein-schampan.html | Orenstein -- Schampan | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/200-b29s-to-roar-low-in-review-opening-citys-jubilee-air-show-both.html | 200 B-29s to Roar Low in Review Opening City's Jubilee Air Show; Both Truman and Dewey Will Watch Display of Aerial Might at Idlewild -- Crowd of 185,000 Expected to Attend | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/urges-hose-sales-on-fashion-basis-gotham-co-head-favors-plan.html | URGES HOSE SALES ON FASHION BASIS; Gotham Co. Head Favors Plan Instead of Stressing Price to Aid Volume, Profits | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/masons-to-send-girls-to-camp.html | Masons to Send Girls to Camp | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/fewer-children-for-adoption.html | Fewer Children for Adoption | True | By Catherine MacKenzie | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/clue-to-oldest-americans.html | Clue to Oldest Americans | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/eleven-departments-are-voted-for-korea.html | ELEVEN DEPARTMENTS ARE VOTED FOR KOREA | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/pleasures-of-dublin-food-and-drink-are-plentiful-and-cheap-and-the.html | PLEASURES OF DUBLIN; Food and Drink Are Plentiful and Cheap And the Conversation Is Excellent | True | By Oden AND Olivia Meeker | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/rosann-walrath-marriedl-daughter-of-canajo-harie-mayor-bride-of.html | ROSANN WALRATH MARRIEDl; Daughter of Canajo -- ' -- -- harie Mayor/ ' Bride of Carl G. Clark ' / I | True | Special to Nsw YOPIC Tls. [ | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/giants-add-two-tackles-wells-and-white-accept-terms-with-new-york.html | GIANTS ADD TWO TACKLES; Wells and White Accept Terms With New York Pro Eleven | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/334-on-deans-list.html | 334 on Dean's List | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-bramble-bush-by-david-duncan-215-pp-new-york-the-macmillan.html | THE BRAMBLE BUSH. By David Duncan. 215 pp. New York: The Macmillan Company. $2.75. | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/750000-daystrom-expansion.html | $750,000 Daystrom Expansion | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/satchel-paige-is-44-mother-clears-mystery-as-to-age-of-indians.html | SATCHEL PAIGE IS 44; Mother Clears Mystery as to Age of Indians' Pitcher | True | | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/denver-nuptials-for-ruth-k-eppich-she-is-married-to-andrews-d-black.html | DENVER NUPTIALS FOR RUTH K. EPPICH; She Is Married to Andrews D. Black, a Williams Alumnus, in St. Barnabas Church | | Special to TE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/mrs-eugene-laird.html | MRS. EUGENE LAIRD | True | Special to THE NEW YORK TIt,ES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/poor-turnouts-end-dell-season-early-mitropoulos-says-philadelphia.html | POOR TURNOUTS END DELL SEASON EARLY; Mitropoulos Says Philadelphia Concert Series Must Close -- 3 Weeks Dropped | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/175-honored-at-penn-letters-and-numerals-awarded-in-spring-sports.html | 175 HONORED AT PENN; Letters and Numerals Awarded in Spring Sports -- Track Leads | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/the-chain-principle-in-journalism-imprint-of-a-publisher-the-story.html | The "Chain Principle" in Journalism; IMPRINT OF A PUBLISHER. The Story of Frank Gannett and His Independent Newspapers. By Samuel T. Williamson. 308 pp. New York: Robert M. McBride & Co. $3. | True | By Charles Mcd. Puckette | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/ctherilqe-magill-conne3t1cut-bride-emanuel-church-in-westporl-is.html | CTHERIlqE MAGILL CONNE(3T1CUT BRIDE; Emanuel Church in Westporl Is Scene of Her Marriage to William Prescott Holden | True | Special to NL'W TOP. X g.s. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/aficionado.html | AFICIONADO | True | RAYMOND MEDEIROS | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/murdock-leaving-west-point.html | Murdock Leaving West Point | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/52-horses-bring-18815-saddlebreds-average-362-at-final-tattersalls.html | 52 HORSES BRING $18,815; Saddlebreds Average $362 at Final Tattersalls Sale | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/cromwell-gives-specific-duties-to-us-olympic-track-coaches-head.html | Cromwell Gives Specific Duties To U.S. Olympic Track Coaches; Head Mentor Will Handle the Dashes, 400 and Two Relays -- Von Elling to Get Help With Steeplechasers From McCluskey | True | By Allison Danzigspecial To the New York Times. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/veteran-motorman-honored.html | Veteran Motorman Honored | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/pellone-to-fight-coursal.html | Pellone to Fight Coursal | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tm NW YORK TZMZS. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/mguffey-society-to-hold-convention.html | MGUFFEY SOCIETY TO HOLD CONVENTION | True | Special to THE NEW YORK TIMES. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/british-accuse-russians-zone-paper-says-10000-germans-are-held-in.html | BRITISH ACCUSE RUSSIANS; Zone Paper Says 10,000 Germans Are Held in Buchenwald | True | | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/beverley-schumann-wed-senior-at-elmira-college-bride-of-carlton.html | BEVERLEY SCHUMANN WED; Senior at Elmira College Bride of Carlton Frederick Moe Jr. | True | Special to Nzw YO Tz. | | C1B 146446 | |
| 1948-07-18 | 1948-07-18 | https://www.nytimes.com/1948/07/18/archives/electricity-kills-iron-lung-patient-mechanical-defect-blamed-for.html | ELECTRICITY KILLS 'IRON LUNG PATIENT; Mechanical Defect Blamed for Death of Woman in Montefiore Hospital | True | | | C1B 146446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/toll-in-jerusalem-high-in-days-fight-arab-legion-shells-new-city-is.html | TOLL IN JERUSALEM HIGH IN DAY'S FIGHT; Arab Legion Shells New City, Israelis Use Mortars -- Both Sides Charge Violation U.N. TRUCE IS SET A NEW Jewish Units Early in the Day Capture Ein Karim, Clearing Most of Highway to West | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/china-issues-fivemillion-bill.html | China Issues Five-Million Bill | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/acf-sales-profits-drop-backlog-up-unfilled-orders-aggregating.html | ACF SALES, PROFITS DROP, BACKLOG UP; Unfilled Orders Aggregating $280,000,000 a Record -- Net in Fiscal Year $4,103,952 | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/new-converting-concern-set-up.html | New Converting Concern Set Up | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/the-rev-dr-e-e-philo.html | THE REV. DR. E. E. PHILO | True | Special to THE N YO TIES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/cleaning-up-litter-in-parks.html | Cleaning Up Litter in Parks | True | CHARLOTTE LEVINGER | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/frank-delapine.html | FRANK DELAPINE | True | Speclsl to T Nsw YOR 'z'zMss. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/colgatepalmolivepeet-names-new-vicepresident.html | Colgate-Palmolive-Peet Names New Vice President | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/top-czech-general-flees-to-us-zone-unrest-held-wider-defection-of.html | TOP CZECH GENERAL FLEES TO U.S. ZONE; UNREST HELD WIDER; Defection of Hasal, Deputy Chief of Staff, Called Vital Military Benefit to U.S. 'SPY RING' LINK WEIGHED Officer Said to Refuse to Be Gottwald's Aide--Effect on Anti-Soviet Feeling Stressed Top Czechoslovak General Flees To U.S. Zone as Unrest Widens | True | By Hanson W. Baldwin | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/council-on-japan-is-organized-here.html | COUNCIL ON JAPAN IS ORGANIZED HERE | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/british-communists-stage-peace-drive.html | BRITISH COMMUNISTS STAGE PEACE DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/backing-for-coffee-urged.html | Backing for Coffee Urged | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/purge-held-near-in-czechoslovakia-elimination-of-all-opposition.html | PURGE HELD NEAR IN CZECHOSLOVAKIA; Elimination of All Opposition Seen -- Arrest of 71 as U.S. 'Agents' Called Tip-Off | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/foreign-exchange-rates-week-ended-july-16-1948.html | FOREIGN EXCHANGE RATES; Week Ended July 16, 1948 | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/red-sox-trounce-browns-125-76-overcome-fourrun-deficits-in-each.html | RED SOX TROUNCE BROWNS, 12-5, 7-6; Overcome Four-Run Deficits in Each Game -- Losers Make Triple Play in Opener | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/mrs-j-malcolm-tytler.html | MRS. J. MALCOLM TYTLER | True | Special to Ta Nv YoP. Whims. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/paris-cabinet-crisis-remains-unsettled.html | PARIS CABINET CRISIS REMAINS UNSETTLED | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/police-guard-crops-of-mastercell-maker-rush-follows-claim-it-halts.html | Police Guard Crops of 'Master-Cell' Maker; Rush Follows Claim It Halts Animal Disease | True | | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/son-born-to-peggy-conklin.html | Son Born to Peggy Conklin | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/communist-issue-to-go-to-workers-international-unit-will-poll-store.html | COMMUNIST ISSUE TO GO TO WORKERS; International Unit Will Poll Store Local Here on Filing of Affidavits by Officers | True | By A. H. Raskin | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/cruiser-daphne-triumphs.html | Cruiser Daphne Triumphs | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/franklin-simon-names-atlanta-store-manager.html | Franklin Simon Names Atlanta Store Manager | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/judge-edward-j-finn.html | JUDGE EDWARD J. FINN | True | Special to the NEW Nog_q TLuS. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/new-zealand-trade-favorable.html | New Zealand Trade Favorable | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/prices-up-fractionally-2-june-rise-over-may-noted-and-44-above-year.html | PRICES UP FRACTIONALLY; 2% June Rise Over May Noted and 4.4% Above Year Ago | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/e-darwin-jenison.html | E. DARWIN JENISON | True | SDeclal to T N YOI Txzs. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/palca-wilk.html | Palca -- Wilk | True | Special to Tar NEW Nor TL, aS. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/israeli-position-improved.html | Israeli Position Improved | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/45000-grant-for-princeton.html | $45,000 Grant for Princeton | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/services-honor-schurz-1000-visit-grave-of-general-in-tribute-to.html | SERVICES HONOR SCHURZ; 1,000 Visit Grave of General in Tribute to Memory | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/italian-records-broken.html | Italian Records Broken | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/secret-navy-tests-slated-on-nevada-unrevealed-arms-to-be-used-in.html | SECRET NAVY TESTS SLATED ON NEVADA; Unrevealed Arms to Be Used in 4-Day Attack in Pacific on Radioactive Warship | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/macys-to-expand-by-120000-sq-feet-alterations-will-make-the-store.html | MACY'S TO EXPAND BY 120,000 SQ. FEET; Alterations Will Make the Store Bigger Than Marshall Field -- Entrance Is Added | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/adams-will-play-in-us-title-chess-open-champion-is-among-top.html | ADAMS WILL PLAY IN U.S. TITLE CHESS; Open Champion Is Among Top Experts Entered in Event at Fallsburg Aug. 10-31 | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/mrs-w-h-van-tassell.html | MRS. W, H. VAN TASSELL | True | Special to Tm Nzw YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/egyptian-public-stunned-new-truce-begun-in-the-holy-land.html | Egyptian Public Stunned; NEW TRUCE BEGUN IN THE HOLY LAND | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/us-officials-wait-in-vain.html | U.S. Officials Wait in Vain | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/home-town-has-memorial.html | Home Town Has Memorial | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/tunnel-authority-asks-army-for-narrows-bridge-permit-proposed.html | Tunnel Authority Asks Army For Narrows Bridge Permit; PROPOSED NARROWS BRIDGE BETWEEN STATEN ISLAND AND BROOKLYN Army Permit for Narrows Bridge Applied for by Tunnel Authority | True | By Paul Crowell | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/depressions-cure-held-one-of-faith-dr-mccracken-asserts-a-man.html | DEPRESSION'S CURE HELD ONE OF FAITH; Dr. McCracken Asserts a Man Fighting for His Soul Needs More Than Body Stimulant | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/crump-leaves-hospital.html | Crump Leaves Hospital | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/citizens-as-consumers-strong-consumer-movement-desired-to-make.html | Citizens as Consumers; Strong Consumer Movement Desired to Make System Work Equitably | True | R.H.W | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/rates-go-up-today-on-auto-insurance-manhattan-bronx-brooklyn-rise.html | RATES GO UP TODAY ON AUTO INSURANCE; Manhattan, Bronx, Brooklyn Rise Is 15% Against General State Increase of 10.2 RATES GO UP TODAY ON AUTO INSURANCE | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/selling-cuts-corn-prices-decline-is-rapid-on-profittaking-after.html | SELLING CUTS CORN PRICES; Decline Is Rapid on Profit-Taking After Rises Early in Week Record Grain Flow to Terminals Helps Unsettle Market Conditions | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/red-cross-unit-moving.html | Red Cross Unit Moving | True | Combined American Press Dispatch | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/bartali-adds-to-bike-lead.html | Bartali Adds to Bike Lead | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/steel-social-plan-deferred-to-1949-but-union-keeps-strike-right-on.html | STEEL SOCIAL PLAN DEFERRED TO 1949; But Union Keeps Strike Right on Demand for Higher Outlay by U.S. Corporation | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/rma-reports-on-sales-40351820-in-radio-and-video-equipment-noted-in.html | RMA REPORTS ON SALES; $40,351,820 in Radio and Video Equipment Noted in Quarter | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/miss-macdonalds-troth-marymount-alumna-to-be-bride-of-dr-william-c.html | MISS MACDONALD'S TROTH; Marymount Alumna to Be Bride of Dr. William C. Hudson Jr. | True | Special to THg NBW NOK TmS. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/jongloed-in-new-post.html | Jongloed in New Post | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/elected-as-a-director-of-pan-american-trust.html | Elected as a Director Of Pan American Trust | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/howard-to-star-at-aquashow.html | Howard to Star at Aquashow | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/texas-stop-bostwick-field-157-to-stay-unbeaten-in-polo-league-smith.html | Texas Stop Bostwick Field, 15-7, To Stay Unbeaten in Polo League; Smith Paces the National Circuit Leaders to Victory With Eight Goals -- Blind Brook Halts Meadow Brook Quartet, 7 to 5 | True | By William J. Briordyspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/soviet-announces-production-gains-reports-2d-quarter-output-6-above.html | SOVIET ANNOUNCES PRODUCTION GAINS; Reports 2d Quarter Output 6% Above Quota and 26% Higher Than Year Ago | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/new-airconditioning-control.html | New Air-Conditioning Control | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/yugoslav-reds-set-to-rename-chiefs-party-parley-to-endorse-men.html | YUGOSLAV REDS SET TO RENAME CHIEFS; Party Parley to Endorse Men, Policies Hit by Cominform -- Larger Politburo Expected | True | By M.s. Handlerspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/roslyn-yroth-lee-steinbr-wed-bride-is-escorted-by-father-at.html | ROSLYN YROTH, LEE STEINBR WED; Bride Is Escorted by Father at Marriage in the Pierre-Couple Attended by 7 | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/methodists-ban-women-ministers.html | Methodists Ban Women Ministers | True | | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/623-bronx-sales-closed-averaged-96-of-tax-valuations-in-2d-quarter.html | 623 BRONX SALES CLOSED; Averaged 96% of Tax Valuations in 2d Quarter of 1948 | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/robinson-leads-services.html | Robinson Leads Services | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/awards-the-potts-medal-franklin-institute-honors-two-for-electrical.html | AWARDS THE POTTS MEDAL; Franklin Institute Honors Two for 'Electrical Gun Director' | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/rsenator-connallys-cousin-diesl.html | rSenator Connally's Cousin Diesl | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/heads-iroquois-commercial.html | Heads Iroquois Commercial | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/airdrying-system-in-use-on-tankers-dehumidifying-units-approved-by.html | AIR-DRYING SYSTEM IN USE ON TANKERS; Dehumidifying Units Approved by Navy -- Two Fleet Vessels to Get Installations | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/duryea-contract-revised-by-studio-actors-ui-pact-leaves-him-free-to.html | DURYEA CONTRACT REVISED BY STUDIO; Actor's U.-I. Pact Leaves Him Free to Take Assignments From Other Producers | True | By. Thomas M. Pryorspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/perfume-study-started-survey-begun-by-committee-headed-by-wiedhopf.html | PERFUME STUDY STARTED; Survey Begun by Committee Headed by Wiedhopf | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/tenants-councils-to-plan-drive.html | Tenants Councils to Plan Drive | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/shipping-news-and-notes-biggest-neon-signs-on-port-waterfront-set.html | Shipping News and Notes; Biggest Neon Signs on Port Waterfront Set Up by Holland-America and Red Star Lines | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/will-not-compete.html | Will Not Compete | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/dry-club-renews-video-appeal.html | 'Dry' Club Renews Video Appeal | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/cues-by-nominees-to-guide-congress-party-leaders-await-indication.html | CUES BY NOMINEES TO GUIDE CONGRESS; Party Leaders Await Indication of Truman and Dewey Ideas -- Rush of Bills Possible | True | By Jay Waltzspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/steward-undergoes-an-operation-at-sea.html | STEWARD UNDERGOES AN OPERATION AT SEA | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/peace-of-mind-urged-wealth-of-spiritual-resources-cited-by-dr.html | PEACE OF MIND URGED; Wealth of Spiritual Resources Cited by Dr. Sockman | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/philanthropy-rises-in-first-half-of-1948.html | PHILANTHROPY RISES IN FIRST HALF OF 1948 | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/giants-easily-set-back-the-reds-after-they-are-shut-out-by.html | Giants Easily Set Back the Reds After They Are Shut Out by Raffensberger; NEW YORKERS WIN SECOND GAME, 8-2 Hartung, Aided by Dreiseword, Triumphs as Mates Reach Vander Meer, Fox, Cress GIANTS LOSE OPENER, 3-0 Raffensberger of Reds Stops Them With 8 Blows -- Siuer Blasts 25th Home Run | True | By James P. Dawsonspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/king-chaya.html | King -- Chaya | True | | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/draco-ii-captures-star-class-series-ketchams-craft-triumphs-in.html | DRACO II CAPTURES STAR CLASS SERIES; Ketcham's Craft Triumphs in Two-Day Bay Shore Regatta -- Motts' Snipe Is Victor | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/dr-alfred-j-mascia.html | DR. ALFRED J. MASCIA | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/louise-brough-arrives-wimbledon-winner-not-critical-of-british.html | LOUISE BROUGH ARRIVES; Wimbledon Winner Not Critical of British Tennis Officials | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/price-of-spry-cut-2c-a-pound.html | Price of Spry Cut 2c a Pound | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/william-h-kelly.html | WILLIAM H. KELLY | True | Special to Tm NEW N0 Tr: | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/white-sox-in-split-as-seerey-excels-pat-blasts-4-homers-in-1211.html | WHITE SOX IN SPLIT AS SEEREY EXCELS; Pat Blasts 4 Homers in 12-11 Victory Over Athletics -McCahan Wins 2d, 6 -- 1 | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/rights-centenary-will-start-today-program-marks-seneca-falls.html | RIGHTS CENTENARY WILL START TODAY; Program Marks Seneca Falls 'Convention' of 1848 -- Frieda Miller Outlines Gains | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/wallace-attends-new-jersey-picnic-new-party-candidate-wrestles.html | WALLACE ATTENDS NEW JERSEY PICNIC; New Party Candidate Wrestles Indian-Fashion, Then Gives Speech Assailing His Foes | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/coast-guard-to-give-rescue-exhibitions.html | COAST GUARD TO GIVE RESCUE EXHIBITIONS | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/mrs-rawls-keeps-net-title.html | Mrs. Rawls Keeps Net Title | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/union-hires-exnlrb-aides.html | Union Hires Ex-NLRB Aides | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/izvestia-hails-yugoslav-railway.html | Izvestia Hails Yugoslav Railway | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/economics-and-finance-the-role-of-capital.html | ECONOMICS AND FINANCE; The Role of Capital | True | By Edward H. Collins | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/miss-dunn-wins-shoot-first-woman-to-gain-hellcat-trophy-bockmann.html | MISS DUNN WINS SHOOT; First Woman to Gain Hellcat Trophy -- Bockmann Runner-Up | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/colts-to-leave-for-camp.html | Colts to Leave for Camp | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/miss-liss-pell-engaged-to-marry-sarah-lawrence-student-to-be-bride.html | MISS LISS' PELL ENGAGED TO MARRY; Sarah Lawrence Student to Be Bride of John S. Thomson, Air Force Veteran | True | Special to Tm Nw YoP. TIMZS, | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/gas-tax-rise-cited-auto-club-official-puts-levy-at-25-cents-on-a.html | 'GAS TAX RISE CITED; Auto Club Official Puts Levy at 25 Cents on a Dollar | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/student-earnings-set-a-record-here-wages-in-onjob-training-plan.html | STUDENT EARNINGS SET A RECORD HERE; Wages in On-Job Training Plan Offered in 16 High Schools Total $1,245,943 in Year | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/curbs-on-churches-due-rumania-expected-to-issue-new-control.html | CURBS ON CHURCHES DUE; Rumania Expected to Issue New Control Measures | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/dillon-coach-at-monterey.html | Dillon Coach at Monterey | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/120000-flown-from-mukden.html | 120,000 Flown from Mukden | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/braves-vanquish-pirates-102-31-potter-and-bickford-triumph-in-box.html | BRAVES VANQUISH PIRATES, 10-2, 3-1; Potter and Bickford Triumph in Box -- Heath Gets 4-Run Homer, Kiner No. 26 | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/economic-literacy-held-publics-need-necessity-for-it-grows-says.html | ECONOMIC LITERACY HELD PUBLIC'S NEED; Necessity for It Grows, Says 20th Century Fund Director, With International Crisis | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/harvester-to-display-tractor.html | Harvester to Display Tractor | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/us-warns-world-on-press-control-delegation-reports-to-united.html | U.S. WARNS WORLD ON PRESS CONTROL; Delegation Reports to United Nations That Greatest Peril Is Government Rule | True | By Kathleen Teltschspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/holy-land-calmed-both-sides-acquiesce-arabs-demand-own-refugees.html | HOLY LAND CALMED; Both Sides Acquiesce -- Arabs Demand Own Refugees' Return INSIST IMMIGRATION HALT Send a Long Protest to Lie -- Egyptian Public Shocked -- Final Fighting Bitter | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/oil-find-reported-in-ecuador.html | Oil Find Reported in Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/twoway-justice-on-bias-advocated-objectors-to-school-magazine-ban.html | TWO-WAY JUSTICE ON BIAS ADVOCATED; Objectors to School Magazine Ban Are Called Changeable by Priest in St. Patrick's | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/barbara-6-ro6er-is-bride-in-6enenk-mount-vernon-girl-is-married-to.html | BARBARA 6. RO6ERS IS BRIDE IN 6ENEN/k; Mount Vernon Girl Is Married to Edward Wilgress, Son of Canadian Diplomat | True | Special to THE Ng/,v 0 Ti,xgs. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/davis-to-appear-with-rams.html | Davis to Appear With Rams | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/drydock-developed-to-carry-seaplanes.html | DRYDOCK DEVELOPED TO CARRY SEAPLANES | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/french-find-hope-for-stable-franc-attention-now-centered-on-bill-to.html | FRENCH FIND HOPE FOR STABLE FRANC; Attention Now Centered on Bill to Provide Drastic Action by Government Decree | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/ford-strike-voted-at-buffalo.html | Ford Strike Voted at Buffalo | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/dr-harry-m-seides-1-dental-authority-501.html | DR. HARRY M. SEIDES, 1 !DENTAL AUTHORITY, 501 | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/perons-wife-asks-a-union-for-peace-she-calls-on-the-women-of-this.html | PERON'S WIFE ASKS A UNION FOR PEACE; She Calls on the Women of This Hemisphere to Unite in a Battle Against War | True | By Milton Brackerspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/books-authors.html | Books -- Authors | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/unions-may-revise-concessions-to-et-will-seek-stiffening-of-terms.html | UNIONS MAY REVISE CONCESSIONS TO ET; Will Seek Stiffening of Terms Under Which Experimental Stage Group Operates | True | By Lester Bernstein | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/aid-requirements-for-japan-set-out-economic-board-with-backing-of.html | AID REQUIREMENTS FOR JAPAN SET OUT; Economic Board, With Backing of Occupation, Lists Needed Steps to Retain U.S. Help | True | By Burton Cranespecial To the New York Times. | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/mr-wallander-reports.html | MR. WALLANDER REPORTS | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/chinese-halt-passenger-flights.html | Chinese Halt Passenger Flights | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/rolland-c-allen.html | ROLLAND C. ALLEN | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/10000000-benefit-by-3dround-rises-threefourths-of-union-members.html | 10,000,000 BENEFIT BY 3D-ROUND RISES; Three-Fourths of Union Members, Uncounted Millions of Others Share in Higher Pay | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/b17-defies-canada-flies-on-to-azores-surplus-plane-breaks-pledge-to.html | B-17 DEFIES CANADA, FLIES ON TO AZORES; Surplus Plane Breaks Pledge to Return to U.S.-- Israel Said to Use 3 'Fortresses' B-17 DEFIES CANADA, FLIES ON TO AZORES | True | By the United Press. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/albert-named-medical-director.html | Albert Named Medical Director | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/volume-output-begins-dan-river-ships-million-yards-of-wrinkle.html | VOLUME OUTPUT BEGINS; Dan River Ships Million Yards of Wrinkle Resistant Goods | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/capture-by-god-is-seen-as-goal-bishop-dallas-in-sermon-at-st-johns.html | CAPTURE BY GOD IS SEEN AS GOAL; 'Bishop Dallas, in Sermon at St. John's, Gives Definition of Purpose of Worship | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/grain-trading-basis-studied.html | Grain Trading Basis Studied | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/books-of-the-times.html | Books of the Times | True | By Harvey Breit | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/us-jet-planes-fly-on-16-on-way-to-europe-go-to-greenland-east-coast.html | U.S. JET PLANES FLY ON; 16 on Way to Europe Go to Greenland East Coast Base | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/two-important-sessions-slated.html | Two Important Sessions Slated | True | By Harold Callenderspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/communist-purge-ordered-in-italy-step-is-taken-after-stalins.html | COMMUNIST PURGE ORDERED IN ITALY; Step Is Taken After Stalin's Reprimand -- 'Best Fighters' Will Be Sought by Party | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/communists-deny-third-party-plots-theyll-not-try-to-run-wallace.html | COMMUNISTS DENY THIRD PARTY PLOTS; They'll Not Try to Run Wallace Movement, Nor Will They Be Run Out of It, Gerson Says | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/isaac-nelson.html | ISAAC NELSON | True | Special to Nv YoP. "Mrs. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/british-officer-slain-in-malaya.html | British Officer Slain in Malaya | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/new-group-to-aid-israel-organization-will-be-known-as-the-americans.html | NEW GROUP TO AID ISRAEL; Organization Will Be Known as the Americans United | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/peace-for-palestine.html | PEACE FOR PALESTINE | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/fire-loss-increases-underwriters-board-puts-june-increase-at-76.html | FIRE LOSS INCREASES; Underwriters Board Puts June Increase at 7.6% | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/drowns-at-redmens-outing.html | Drowns at Redmen's Outing | True | | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/rainwear-association-formed.html | Rainwear Association Formed | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/baffling-polio.html | BAFFLING POLIO | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/carroll-reece-out-for-senate.html | Carroll Reece Out for Senate | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/oneyear-maturities-of-us-50557721871.html | ONE-YEAR MATURITIES OF U.S. $50,557,721,871 | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/dress-group-opens-press-week-today.html | DRESS GROUP OPENS PRESS WEEK TODAY | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/convention-to-act-on-housing.html | Convention to Act on Housing | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/us-said-to-query-allies-on-use-of-force-in-berlin.html | U.S. Said to Query Allies On Use of Force in Berlin | True | By the United Press. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/west-europe-bloc-puts-berlin-crisis-high-on-its-agenda-five-foreign.html | WEST EUROPE BLOC PUTS BERLIN CRISIS HIGH ON ITS AGENDA; Five Foreign Ministers Will Discuss Split in Germany and Own Defenses Today REPLY TO SOVIET AWAITED London Conferees Are Opposed to Ultimatum -- Gen. Donovan Urges Economic Sanctions CRISIS OVER BERLIN PUT HIGH ON AGENDA | True | By David Andersonspecial To The New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/betting-on-coast-heavy-354242360-handled-by-race-tracks-during.html | BETTING ON COAST HEAVY; $354,242,360 Handled by Race Tracks During Fiscal Year | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/raspberry-glades.html | RASPBERRY GLADES | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/coast-cities-asked-to-spur-pier-peace-officials-in-pacific-ports.html | COAST CITIES ASKED TO SPUR PIER PEACE; Officials in Pacific Ports Call for Impartial Citizen Groups to Help End Dock Strikes | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/religious-body-honors-pershing.html | Religious Body Honors Pershing | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/little-berlin-blockade-russians-prevent-foodstuffs-from-reaching.html | 'LITTLE' BERLIN BLOCKADE; Russians Prevent Foodstuffs From Reaching Yugoslavs | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/dr-spencer-39-years-a-pastor.html | Dr. Spencer 39 Years a Pastor | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/change-is-slight-in-cotton-prices-october-delivery-alone-shows-net.html | CHANGE IS SLIGHT IN COTTON PRICES; October Delivery Alone Shows Net Decline in Last Week -- Large New Crop Seen | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/emil-eitel-headed-20hioago-hotels-co-founder-with-brother-ofi-j-the.html | ,EMIL EITEL, HEADED 20HIOAGO HOTELS; Co Founder With Brother ofl - . j the Bismarck in 1893. Alsol Present One of Same Name | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/highway-network-planned-by-israel-overall-utility-will-determine.html | HIGHWAY NETWORK PLANNED BY ISRAEL; Overall Utility Will Determine Layout, Engineer From Tel Aviv Declares | True | By Bert Piercespecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/hyderabad-ruler-upbraids-britain-issues-documents-to-charge.html | HYDERABAD RULER UPBRAIDS BRITAIN; Issues Documents to Charge Desertion of Old Ally and Treaty Repudiation | True | By Robert Trumbullspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/abbott-world-sales-up-73.html | Abbott World Sales Up 7.3% | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/the-screen.html | THE SCREEN | True | A.W. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/vasili-starchenko.html | VASILI STARCHENKO | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/bigger-australian-wool-clip.html | Bigger Australian Wool Clip | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/abdullah-calls-move-wise.html | Abdullah Calls Move Wise | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/negro-education-urged-group-here-marks-the-annual-university-day.html | NEGRO EDUCATION URGED; Group Here Marks the Annual University Day | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/torch-heads-for-italy.html | Torch Heads for Italy | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/hoffman-approves-26562534-for-eca-total-now-is-815477224-as-3.html | HOFFMAN APPROVES $26,562,534 FOR ECA; Total Now Is $815,477,224 as 3 House-Senate 'Watchdogs' Begin Check Abroad | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/19000-at-stadium-hear-iturbi-play-philharmonicsymphony-and.html | 19,000 AT STADIUM HEAR ITURBI PLAY; Philharmonic-Symphony and Tchaikovsky's Music Hailed by Season's Top Throng | True | C.H. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/netherlands-sees-export-problems-foreign-competition-making-markets.html | NETHERLANDS SEES EXPORT PROBLEMS; Foreign Competition Making Markets More Selective, Annual Reports Relate | True | By Paul Catzspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/grain-crops-and-meat-prices.html | GRAIN CROPS AND MEAT PRICES | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/eagles-sign-pritchard.html | Eagles Sign Pritchard | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/trading-in-london-plumbing-depths-bear-market-holiday-season-dearth.html | TRADING IN LONDON PLUMBING DEPTHS; Bear Market, Holiday Season, Dearth of Stimulating News Cited as Factors CHANCELLOR ALSO BLAMED Pronouncements Held a Spur to Uncertainty -- Pact With India Sharply Scored | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/bushwicks-greensboro-split.html | Bushwicks, Greensboro Split | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/would-bar-us-oil-rule-petroleum-council-cites-rise-in-total-of.html | WOULD BAR U.S. OIL RULE; Petroleum Council Cites Rise in Total of Tanker Facilities | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/st-lo-hospital-started-caffery-at-ceremony-stresses-aspect-of-us-lo.html | ST. LO HOSPITAL STARTED; Caffery at Ceremony Stresses Aspect of U.S. Love for France | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/disillusioned-chinese-look-to-christianity-for-a-solution-nanking.html | Disillusioned Chinese Look to Christianity For a Solution, Nanking Bishop Says Here | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/net-title-to-gonzales-he-defeats-carter-in-national-claycourt.html | NET TITLE TO GONZALES; He Defeats Carter in National Clay-Court Tourney Final | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/hanford-l-smith.html | HANFORD L. SMITH | True | Special to T-' Yo Tr | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/cruiser-ubique-winner-annexes-predicted-log-event-helbert-2d-marie.html | CRUISER UBIQUE WINNER; Annexes Predicted Log Event -- Helbert 2d, Marie IV 3d | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/saratogatjamaica-meeting-set-to-start-2week-program-today-three.html | Saratoga-at-Jamaica Meeting Set To Start 2-Week Program Today; Three Stake Races to Be Held Here Before Shift to Up-State Grounds -- 4-Year-Olds and Upwards in Opening Day Feature | By James Roach | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/phils-triumph-64-after-32-defeat-cubs-take-opener-in-9th-when.html | PHILS TRIUMPH, 6-4, AFTER 3-2 DEFEAT; Cubs Take Opener in 9th When Roberts Hits 2 Batsmen -Ennis Blasts 14th Homer | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/hope-quits-finance-job-republican-fund-director-will-be-aide-to.html | HOPE QUITS FINANCE JOB; Republican Fund Director Will Be Aide to Brownell | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/talbert-conquers-mcneill-to-capture-state-tennis-singles-crown.html | Talbert Conquers McNeill to Capture State Tennis Singles Crown; 4-TIME CHAMPION DEFEATED IN FINAL Talbert Subdues McNeill, 6-3, 7-5, 8-6, to Annex State Tennis Singles Title DOUBLES GO TO FOUR SETS Talbert Gains Added Honors by Joining With Shields to Top McNeill and Mattmann | True | By Joseph C. Nichols | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/ottava-will-investigate.html | Ottawa Will Investigate | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/amputee-gets-new-post-eh-daniel-to-be-service-chief-of-institute-of.html | AMPUTEE GETS NEW POST; E.H. Daniel to Be Service Chief of Institute of Rehabilitation | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/frank-h-burke.html | FRANK H. BURKE | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/wheat-harvesting-unsettles-prices-record-movement-to-terminals.html | WHEAT HARVESTING UNSETTLES PRICES; Record Movement to Terminals Builds Up Pressure, July Going to 4-Month Low CORN SHOWS STRENGTH Yield of the Bread Grain in Northwest Is Expected to Be Below Normal | True | Special to THE NEW YORK TIMES. | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/properties-sold-in-two-boroughs-apartments-and-dwellings-change.html | PROPERTIES SOLD IN TWO BOROUGHS; Apartments and Dwellings Change Hands in Bronx and Brooklyn | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/installation-of-a-mayor-marks-gala-close-of-annual-greenwich.html | Installation of a 'Mayor' Marks Gala Close Of Annual Greenwich Village Country Fair | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/faiths-sources-traced-dr-sweazey-sees-christian-con4-oept.html | FAITH'S SOURCES TRACED; Dr. Sweazey Sees Christian Con4 oept Transmigration Linked | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/spike-jones-weds-singer.html | Spike Jones Weds Singer | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/bannister-tamer-6-hurt-strange-stoop-throws-rider-injured-by.html | BANNISTER TAMER, 6, HURT; Strange Stoop Throws Rider Injured by Previous Falls | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/new-york-ac-nine-victor.html | New York A.C. Nine Victor | True | Special to THE NEW YORK TIMES. | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/moylan-geller-and-vincent-gain-in-eastern-clay-courts-tourney.html | Moylan, Geller and Vincent Gain In Eastern Clay Courts Tourney; Trenton Ace Defeats McCall and Greenberg at Travers Island -- Tuero Halts Paul After 3 Sets -- Hanna Advances | True | Special to THE NEW YORK TIMES. | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/ford-local-votes-strike-authority-ballot-of-3985-to-81-clears-way.html | FORD LOCAL VOTES STRIKE AUTHORITY; Ballot of 3,985 to 81 Clears Way for Union Call if its Board Sanctions a Walkout | True | Special to THE NEW YORK TIMES. | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/tammany-majority-bloc-declines-to-consider-withdrawing-valente-bloc.html | Tammany Majority Bloc Declines To Consider Withdrawing Valente; BLOC IN TAMMANY STICKS TO VALENTE | True | By Warren Moscow | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/jeannemarie-choler-fiancee.html | Jeanne-Marie Choler Fiancee | True | Special to T I%*w Yo . | | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/dodgers-crush-cardinals-13-to-4-after-63-defeat-in-eleven-innings.html | Dodgers Crush Cardinals, 13 to 4, After 6-3 Defeat in Eleven Innings; Brooks Count 13 Runs in First Two Frames of Nightcap and Take Second Place - Moore's Homer Decides Opener | True | By Roscoe McGowenspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/nomination-of-president-truman.html | Nomination of President Truman | True | NAT R. ADLER. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/dies-in-crash-with-bus.html | Dies in Crash With Bus | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/ward-joins-ford-motor-co.html | Ward Joins Ford Motor Co. | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/russian-air-chief-asks-more-planes.html | RUSSIAN AIR CHIEF ASKS MORE PLANES | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/elevator-kills-girl-2-brother-unhurt-as-selfservice-car-crushes.html | ELEVATOR KILLS GIRL, 2; Brother Unhurt as Self-Service Car Crushes Their Carriage | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/zaghini-famed-for-circus-act-79-ioriginator-of-plan-for-shooting.html | ZAGHINI, FAMED FOR CIRCUS ACT, 79; Ioriginator of Plan for Shooting , Humans From Cannon Dies -- Sons Were 'Projectiles'I | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/franco-tells-spain-true-peace-is-far-off-creates-3-dukes-in.html | Franco Tells Spain True Peace Is Far Off; Creates 3 Dukes in Celebrating the Civil War | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/judy-garland-ordered-to-rest.html | Judy Garland Ordered to Rest | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/election-in-fall-likely-political-analysts-in-japan-expect-voting.html | ELECTION IN FALL LIKELY; Political Analysts in Japan Expect Voting to Veer Sharply to Right | True | By Lindesay Parrottspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/ghezzi-cards-17underpar-271-to-beat-demaret-by-six-strokes.html | Ghezzi Cards 17-Under-Par 271 To Beat Demaret by Six Strokes; Englewood Pro Comes Home With a Final 69 at Pittsburgh -- Mangrum, in Tie at 281, Passes Hogan as Top Money Winner | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/allbach-program-offered-at-lenox-koussevitzky-conducts-boston.html | ALL-BACH PROGRAM OFFERED AT LENOX; Koussevitzky Conducts Boston Symphony in First Public Concert of Music Series | True | By Howard Taubmanspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/us-chamber-bars-truman-controls-opposes-presidents-proposal-on.html | U.S. CHAMBER BARS TRUMAN CONTROLS; Opposes President's Proposal on Prices, Rationing, Wages, Urging Voluntary Methods SNYDER MOVES ON CREDIT Asks ABA Head for Continued Action by Banks to Hold Down Loans That Add to Spiral | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/shower-at-coney-cuts-attendance.html | SHOWER AT CONEY CUTS ATTENDANCE | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/church-gets-loan-on-west-side-house.html | CHURCH GETS LOAN ON WEST SIDE HOUSE | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/us-horses-in-dublin-show.html | U.S. Horses in Dublin Show | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/football-men-act-on-allstar-play-national-league-owners-vote-full.html | FOOTBALL MEN ACT ON ALL-STAR PLAY; National League Owners Vote Full Power on Charity Game to Commissioner Bell | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/revival-of-efforts-to-restore-rationing-reflected-in-declines-of.html | Revival of Efforts to Restore Rationing Reflected in Declines of Prices for Lard | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/maryland-handle-is-off-havre-de-grace-betting-total-in-11-days-only.html | MARYLAND HANDLE IS OFF; Havre de Grace Betting Total in 11 Days Only $6,414,713 | True | | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/diet-found-to-aid-in-convalescence-hospital-in-greenwich-seeks-to.html | DIET FOUND TO AID IN CONVALESCENCE; Hospital in Greenwich Seeks to Speed Recovery Also by Study of Medication PATIENTS HEAR OF STEPS Fifteen-Year Research Under Way by Suburban Branch of St. Luke's Here | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/federal-agencies-companies-probe-hills-of-western-colorado-for.html | Federal Agencies, Companies Probe Hills Of Western Colorado for Oil-Bearing Shale | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/lehmanwirseh.html | LehmanWirseh | True | Special to T Nmxv Yo . | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/mrs-b-b-mccormack.html | MRS. B. B. M'CORMACK | True | Specia. l to Tliz .EW YOIIC TIIzS, | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/fdic-chairman-urges-banks-use-caution-about-further-rise-in-real.html | FDIC Chairman Urges Banks Use Caution About Further Rise in Real Estate Loans | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/staten-island-legion-elects.html | Staten Island Legion Elects | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/chilean-athletes-here-olympic-team-to-leave-tonight-for-london.html | CHILEAN ATHLETES HERE; Olympic Team to Leave Tonight for London Games | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/plea-for-us-aid-to-children-made-dr-ording-siys-in-geneva-america.html | PLEA FOR U.S. AID TO CHILDREN MADE; Dr. Ording Siys in Geneva America Should Set Pace for Rest of World | True | By Gertrude Samuelspecial To the New York Times | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/yankees-overcome-tigers-after-losing-first-game-dodgers-divide.html | Yankees Overcome Tigers After Losing First Game; Dodgers Divide; BOMBERS BOW, 5-3, GAIN 12-4 TRIUMPH Yanks Vanquished in Opener by Newhouser -- Byrne Victor in 6 1/2-Inning Nightcap EVERS HITS 4-RUN HOMER Fifth-Inning Scores Win 14th for Detroit Southpaw -- Page Replaces Raschi in 6th | True | By Louis Effrat | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/edgar-judson-rich.html | EDGAR' JUDSON RICH | True | Special to TE NEW YOK T1dfS. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/seek-man-bitten-by-rabid-dog.html | Seek Man Bitten by Rabid Dog | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/roger-pi_att.html | ROGER PI_ATT | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/resident-offices-report-on-trade-activity-in-wholesale-garment.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Garment Markets Centered on Buying Popular-Price Lines | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/humm-takes-long-island-amateur-golf-title-by-defeating-feldman-in.html | Humm Takes Long Island Amateur Golf Title by Defeating Feldman in Final; ROCKVILLE PLAYER TRIUMPHS; 6 AND 5 Humm Rallies to Win 36-Hole Final From Feldman Over Home Club Course LOSER TAKES EARLY LEAD But Inwood Champion Falters After First Nine in Long Island Amateur Golf | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/twa-airlines-face-new-strike-threat.html | TWA AIRLINES FACE NEW STRIKE THREAT | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/bears-break-even-with-jersey-city-newark-takes-nightcap-by-64.html | BEARS BREAK EVEN WITH JERSEY CITY; Newark Takes Nightcap by 6-4 Following 3-2 Loss -- Both Games Decided in 9th | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/william-j-watt.html | WILLIAM J. WATT | True | Special to THE NZV YO. T[I. | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/many-to-take-part-in-atomic-exhibition.html | MANY TO TAKE PART IN ATOMIC EXHIBITION | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/miss-mary-l-baright.html | MISS MARY L. BARIGHT | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/rev-florence-f-oshea.html | REV. FLORENCE F. O'SHEA | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/alvin-h-sanders-87-wrote-on-livestock.html | ALVIN H. SANDERS, 87, WROTE ON LIVESTOCK | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/6-birds-with-1-thought-macaws-bite-way-to-freedom-through-crates.html | 6 BIRDS WITH 1 THOUGHT; Macaws Bite Way to Freedom Through Crates, but in Vain | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/private-financing-of-piers-proposed-shipping-concerns-held-ready-to.html | PRIVATE FINANCING OF PIERS PROPOSED; Shipping Concerns Held Ready to Modernize Space if Port Program Is Sanctioned | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/swim-marathon-labor-day.html | Swim Marathon Labor Day | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/mrs-janet-p-bowles.html | MRS. JANET P. BOWLES | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/industries-await-new-steel-prices-consumers-find-they-will-pay.html | INDUSTRIES AWAIT NEW STEEL PRICES; Consumers Find They Will Pay Considerably More Under f.o.b. Mill System INDUSTRIES AWAIT NEW STEEL PRICES | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/china-communists-shelling-taiyuan-reinforcement-by-air-believed.html | CHINA COMMUNISTS SHELLING TAIYUAN; Reinforcement by Air Believed Difficult -- Reds in Offensives in Seven Provinces | True | By Henry E. Liebermanspecial to The New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/britain-cuts-cotton-price-commission-pares-1d-a-pound-from-american.html | BRITAIN CUTS COTTON PRICE; Commission Pares 1d a Pound From American Staple | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/cubans-lose-84-109-homestead-grays-gain-sweep-by-late-rallies.html | CUBANS LOSE, 8-4, 10-9; Homestead Grays Gain Sweep by Late Rallies Before 4,500 | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/hetzel-evers.html | Het-zel -- Evers | True | Special to THg NEw Yo TL. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/underground-press-grows.html | Underground Press Grows | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/congressional-visits-to-pacific.html | Congressional Visits to Pacific | True | C.J. CASSERLY | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/electoral-system-may-help-bolters-depriving-truman-of-electors-in.html | ELECTORAL SYSTEM MAY HELP BOLTERS; Depriving Truman of Electors in South and Winning 150, They Hope for a Deadlock | True | By Samuel A. Towerspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/fifth-army-golf-to-canausa.html | Fifth Army Golf to Canausa | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/westbury-on-top-106-phipps-gilmore-pace-defeat-of-westchester-polo.html | WESTBURY ON TOP, 10-6; Phipps, Gilmore Pace Defeat of Westchester Polo Team | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/thousands-view-pershings-body-in-capitol-as-it-waits-burial-today.html | Thousands View Pershing's Body In Capitol as It Waits Burial Today; PAYING TRIBUTE TO THE MEMORY OF THE GENERAL OF THE ARMIES SILENT THOUSANDS SEE PERSHING BIER | True | By Charles Hurdspecial To the New York Times. | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/curran-sees-nmu-quitting-council-seamens-head-expects-20000-members.html | CURRAN SEES NMU QUITTING COUNCIL; Seamen's Head Expects 20,000 Members Here to Withdraw at the Next Meeting NEW GROUP GETS CHARTER Public Worker Bolters Join Utility Union and Plan Drives on City Departments | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/southerners-map-fight-on-truman-in-border-states-claiming-20.html | SOUTHERNERS MAP FIGHT ON TRUMAN IN BORDER STATES; Claiming 20 Electoral Votes, Rebels Led by Thurmond Plan Drive for More REGULAR DEMOCRATS COLD Laney Avoids Convention and Urges Action Be Confined to the Official Party SOUTHERNERS MAP BORDER CAMPAIGN | True | By John N. Pophamspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/bethpage-four-wins-126-fox-collecting-five-goals-paces-victory-over.html | BETHPAGE FOUR WINS, 12-6; Fox, Collecting Five Goals, Paces Victory Over Falcons | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/restitution-of-property-attitude-discussed-of-british-toward-jews.html | Restitution of Property; Attitude Discussed of British Toward Jews and Other Nazi Victims | True | PAUL L. WEIDEN | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/nimbus-to-sail-july-28.html | Nimbus to Sail July 28 | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/council-is-praised-winning-over-of-arabs-is-acclaimed-here-as.html | COUNCIL IS PRAISED; Winning Over of Arabs Is Acclaimed Here as Greatest Triumph FIRST HINT AT USING FORCE Implied Threat of Sanctions Has Happy Outcome -- Some Trouble Ahead Is Seen COUNCIL IS PRAISED FOR WINNING TRUCE | True | By George Barrettspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/puerto-rican-mill-planned-by-beacon-contracts-signed-there-call-for.html | PUERTO RICAN MILL PLANNED BY BEACON; Contracts Signed There Call for $1,500,000 Blanket Plant With $300,000 Payroll | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/morgenthau-to-head-board.html | Morgenthau to Head Board | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/that-law-of-physics.html | That Law of Physics | True | ISRAEL RUBIN | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/nyala-has-mishap-in-242mile-race-sloops-crew-unhurt-as-mast-snaps.html | NYALA HAS MISHAP IN 242-MILE RACE; Sloop's Crew Unhurt as Mast Snaps in Mackinac Event -- Escapade Is Leader | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/israel-backed-on-peace-british-group-upholds-rejection-of.html | ISRAEL BACKED ON PEACE; British Group Upholds Rejection of Bernadotte's Plan | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/pakistan-amends-powers-provincial-governors-may-take-action-in.html | PAKISTAN AMENDS POWERS; Provincial Governors May Take Action in Emergencies | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/action-on-syrian-border.html | Action on Syrian Border | True | By Gene Currivanspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/322-arrive-on-marine-tiger.html | 322 Arrive on Marine Tiger | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/medical-center-for-miners-planned-by-welfare-fund-project-for.html | Medical Center for Miners Planned by Welfare Fund; Project for 200-Bed Hospital, With Noted Specialists, Studied by Advisory Staff -- 100 Paraplegics to Get Treatment MINE BOARD PLANS A MEDICAL CENTER | True | | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/north-carolina-gets-new-polio-hospital.html | NORTH CAROLINA GETS NEW POLIO HOSPITAL | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/world-sanctions-on-soviet-urged-gen-donovan-asks-economic-bans-as.html | WORLD SANCTIONS ON SOVIET URGED; Gen. Donovan Asks Economic Bans as Reply on Berlin 'Even if It Means War' SAYS NOW IS TIME TO ACT 8,000 Germans Pledge Fight to Guarantee 'Personal and Mental Freedom' | True | By Edward A. Morrowspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/james-h-minerney.html | JAMES H. M'INERNEY | True | Special 1 | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/lightnings-strike-over-starting-line-off-larchmont-susan-and.html | LIGHTNINGS STRIKE OVER STARTING LINE OFF LARCHMONT; Susan and Felicity Are Winners As 400 Craft Sail at Larchmont Scamp and Duchess From the Pequot Fleet Also Triumph in Race Week Regatta -- Shillalah Beats Star Wahini | True | By James Robbinsspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/restitution-talks-refused-by-swiss-stand-taken-that-obligations.html | RESTITUTION TALKS REFUSED BY SWISS; Stand Taken That Obligations Concerning L'ooted Gold Already Are Fulfilled | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/vanguard-party-banned-costa-rican-decree-charges-group-follows.html | VANGUARD PARTY BANNED; Costa Rican Decree Charges Group Follows Kremlin Line | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/camp-loyaltown-is-dedicated-in-catskills-needy-boys-represent-many.html | Camp Loyaltown Is Dedicated in Catskills; Needy Boys Represent Many Races, Creeds | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/baker-dies-of-burns.html | Baker Dies of Burns | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/offers-program-for-india-pakistan-trade-council-group-study-would.html | OFFERS PROGRAM FOR INDIA, PAKISTAN; Trade Council Group Study Would End Commerce Bars, Expand U.S. Capital Aid RECOMMENDATIONS LISTED Treaties, Easing of Business Curb, Cut in Preferences, End of Double Taxes Urged | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/truce-called-imposed.html | Truce Called "Imposed" | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/russell-v-metzner.html | RUSSELL V. METZNER | True | Special to THZ Nw YOK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/federation-in-europe-urged-to-end-wars.html | FEDERATION IN EUROPE URGED TO END WARS | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/fewer-charterings-of-stock-companies.html | FEWER CHARTERINGS OF STOCK COMPANIES | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/french-strikers-reject-peace.html | French Strikers Reject Peace | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/albert-b-rhoades.html | ALBERT B. RHOADES | True | Special to T Nzw YOC T,:S. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/relative-of-washington-dies.html | Relative of Washington Dies | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/observers-rush-to-rhodes.html | Observers Rush to Rhodes | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/mccormick-denies-hating-british.html | McCormick Denies Hating British | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/russian-church-meets-representatives-from-all-over-world-at-moscow.html | RUSSIAN CHURCH MEETS; Representatives From All Over World at Moscow Services | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/gas-range-sales-record-set.html | Gas Range Sales Record Set | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/glubb-pasha-removal-denied.html | Glubb Pasha Removal Denied | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/pigeon-disturbs-church-service-swoops-close-to-worshipers-but-guest.html | PIGEON DISTURBS CHURCH SERVICE; Swoops Close to Worshipers, but Guest Preacher Keeps On With His Sermon | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/seasonal-layoffs-reduced-steadily-growing-number-of-employers.html | SEASONAL LAY-OFFS REDUCED STEADILY; Growing Number of Employers Providing Year-Round Work by Shifting of Jobs | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/world-fight-near-on-mental-illness-educators-scientists-to-form.html | WORLD FIGHT NEAR ON MENTAL ILLNESS; Educators, Scientists to Form Federation During Meeting in London in August TERMED A KEY TO PEACE Studies Show One-Seventeenth of People in This Nation Require Treatment | True | By Lucy Freeman | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/tells-of-churchs-function.html | Tells of Church's Function | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/british-start-huge-power-plant-on-the-nile-dams-will-rise-at-outlet.html | British Start Huge Power Plant on the Nile; Dams Will Rise at Outlet of Lake Victoria | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/trieste-reds-fined-for-strike.html | Trieste Reds Fined for Strike | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/basic-commodities-down-decline-from-3278-on-july-9-to-3237-on-july.html | BASIC COMMODITIES DOWN; Decline From 327.8 on July 9 to 323.7 on July 16 | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/age-betters-workers-records.html | Age Betters Workers' Records | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/abroad-the-part-of-the-audience-in-the-berlin-drama.html | Abroad; The Part of the Audience in the Berlin Drama | True | By Anne O'Hare McCormick | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/douglas-in-new-field-aircraft-company-to-produce-pressed-steel.html | DOUGLAS IN NEW FIELD; Aircraft Company to Produce Pressed Steel Products | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/closes-deal-with-britain-new-zealand-agreement-covers-surplus.html | CLOSES DEAL WITH BRITAIN; New Zealand Agreement Covers Surplus Butter and Cheese | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/israeli-comment-on-influx.html | Israeli Comment on Influx | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/arabs-bow-angrily.html | Arabs Bow Angrily | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/control-by-germans-of-dp-camps-barred.html | CONTROL BY GERMANS OF DP CAMPS BARRED | True | Special to THE NEW YORK TIMES | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/paper-production-declines.html | Paper Production Declines | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/thomas-assails-wallace.html | Thomas Assails Wallace | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/mrs-merton-c-robbins.html | MRS. MERTON C. ROBBINS | True | Special to THI NgW No TIEZ. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/mrs-wlliiai-davis.html | MRS. WILLIA/I DAVIS | True | | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/bj-j-wilforb-allen.html | BJ{. J. WILFORB ALLEN | True | Special to Tin | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/czechrumani-an-pact-due.html | Czech-Rumanian Pact Due | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/dane-may-shed-light-on-norse-in-america.html | DANE MAY SHED LIGHT ON NORSE IN AMERICA | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/liquor-use-rising-spending-rate-too-consumption-outstrips-gain-in.html | LIQUOR USE RISING; SPENDING RATE TOO; Consumption Outstrips Gain in Population -- Outlay $3.50 for Each $100 of Income | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/briton-held-by-russians-official-in-berlin-says-soviet-was-just.html | BRITON HELD BY RUSSIANS; Official in Berlin Says Soviet Was Just Showing Contempt | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/princeton-oarsmen-here-eight-of-winning-henley-crew-arrive-on.hemyl | PRINCETON OARSMEN HERE; Eight of Winning Henley Crew Arrive on Marine Tiger | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/grady-flies-for-greece-new-us-envoy-hopes-reds-will-be-defeated.html | GRADY FLIES FOR GREECE; New U.S. Envoy Hopes Reds Will Be Defeated Soon | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/olympians-to-get-conduct-reward-us-athletes-will-have-extra-hour-of.html | OLYMPIANS TO GET CONDUCT REWARD; U.S. Athletes Will Have Extra Hour of Grace Tonight for Their Fine Behavior | True | By Allison Danzigspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/va-warns-exgis-to-study-schools-inferior-instruction-and-lack-of.html | VA WARNS EX-GI'S TO STUDY SCHOOLS; Inferior Instruction and Lack of Jobs Are Discussed in Pamphlet Guide | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/the-birmingham-revolt.html | THE BIRMINGHAM "REVOLT" | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/texas-group-to-sing-here-girls-will-appear-at-veterans-hospitals.html | TEXAS GROUP TO SING HERE; Girls Will Appear at Veterans Hospitals and Churches | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/italian-socialists-protest.html | Italian Socialists Protest | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/doctor-buys-1904-auto-jersey-physician-plans-to-use-it-as-a-spare.html | DOCTOR BUYS 1904 AUTO; Jersey Physician Plans to Use It as a 'Spare' Car | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/motor-wrecks-boat-2-drown.html | Motor Wrecks Boat, 2 Drown | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/protests-use-of-name-reinhard-writes-to-the-leader-of-war-memorial.html | PROTESTS USE OF NAME; Reinhard Writes to the Leader of War Memorial Group | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/indians-set-back-senators-21-64-score-two-in-12th-to-capture.html | INDIANS SET BACK SENATORS, 2-1, 6-4; Score Two in 12th to Capture Nightcap -- Bearden Annexes No. 8 in the Opener | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/the-news-of-radio-abc-takes-lease-on-riding-club-arena-here-to.html | The News of Radio; ABC Takes Lease on Riding Club Arena Here to House New Television Center | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/tuxedo-ball-on-oct-30-mrs-david-wagstaff-chairman-of-annual.html | TUXEDO BALL ON OCT. 30; Mrs. David Wagstaff Chairman of Annual Debutante Fete | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/british-warmly-welcome-arrival-of-b29s-pet-skunk-causes-problem-for.html | British Warmly Welcome Arrival of B-29's; Pet Skunk Causes Problem for the Customs | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/t-dougherty-dies-long-firefighter-retired-assistant-chief-here.html | T. DOUGHERTY DIES; LONG FIRE-FIGHTER; Retired Assistant Chief Here Designed Devices in Field-Headed Bureau's College | True | | | C1B 151030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/lt-mehner-gains-at-net-lt-col-webster-also-winner-in-us-army-title.html | LT. MEHNER GAINS AT NET; Lt. Col. Webster Also Winner in U.S. Army Title Tourney | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/lindsaymayer-on-top-down-knowleshosley-4-and-3-in-greenwich-cc-golf.html | LINDSAY-MAYER ON TOP; Down Knowles-Hosley, 4 and 3, in Greenwich C.C. Golf | True | Special to THE NEW YORK TIMES. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/wimille-takes-auto-race-frenchman-annexes-grand-prix-at-reims.html | WIMILLE TAKES AUTO RACE; Frenchman Annexes Grand Prix at Reims -- Italians 2d, 3d | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/facilities-please-two-us-squads-equestrian-modern-pentathion-teams.html | FACILITIES PLEASE TWO U.S. SQUADS; Equestrian, Modern Pentathion Teams Find 'Everything Fine' in Olympic Quarters | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/john-dehart.html | JOHN DEHART | True | Special to T Nw Yo TIMZS. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/plans-business-planks-wallace-group-to-meet-here-on-new-party.html | PLANS BUSINESS PLANKS; Wallace Group to Meet Here on New Party Platform | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/knitwear-workers-win-rises.html | Knitwear Workers Win Rises | True | | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/west-now-avoids-ultimatum.html | West Now Avoids Ultimatum | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 151030 | |
| 1948-07-19 | 1948-07-19 | https://www.nytimes.com/1948/07/19/archives/news-of-food-raspberries-and-peaches-now-in-season-for-the-home.html | News of Food; Raspberries and Peaches Now in Season for the Home Preparation of Peche Melba | True | By Jane Nickerson | | C1B 151030 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/prize-offered-for-car-trip.html | Prize Offered for Car Trip | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/us-note-demands-apology-of-czechs-denies-smuggling-spies-and.html | U.S. NOTE DEMANDS APOLOGY OF CZECHS; Denies Smuggling Spies and Assassins Into Czechoslovakia and Asks a Retraction | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/traffic-accidents-rise-deaths-for-week-are-fewer-than-during-47.html | TRAFFIC ACCIDENTS RISE; Deaths for Week Are Fewer Than During '47 Period | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/treasury-bills-sold.html | Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/grain-losses-cut-by-short-covering-opening-decline-in-chicago-is.html | GRAIN LOSSES CUT BY SHORT COVERING; Opening Decline in Chicago Is Erased at Close Outs Sell Down 6c Limit | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/church-units-plan-japanese-college-drive-for-10000000-for.html | CHURCH UNITS PLAN JAPANESE COLLEGE; Drive for $10,000,000 for University Near Mitaka Opens in U.S. Next Year | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/electricity-cut-hurts-20-of-plants-in-us-sector-shut-8000-workers.html | ELECTRICITY CUT HURTS; 20% of Plants in U.S. Sector Shut -- 8,000 Workers Made Idle | True | By Edward A. Morrow | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/lord-ritchie.html | LORD RiTCHIE | True | ,Decial 10 THE Nw'YORK TIM. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/site-for-stores-chosen-80acre-tract-in-livingston-nj-picked-for.html | SITE FOR STORES CHOSEN; 80-Acre Tract in Livingston, N.J., Picked for Shopping | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/leonard-of-phils-checks-cubs-54-yields-11-blows-but-wins-in-eighth.html | LEONARD OF PHILS CHECKS CUBS, 5-4; Yields 11 Blows, but Wins in Eighth on Blatnik's Double -Pafko Gets 16th Home Run | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/gandhi-ceremony-in-durban.html | Gandhi Ceremony in Durban | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/dr-mirski-gets-fellowship.html | Dr. Mirski Gets Fellowship | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/owensillinois-net-is-down-8606395-glass-firms-12month-report-puts.html | OWENS-ILLINOIS NET IS DOWN $8,606,395; Glass Firm's 12-Month Report Puts Earnings at $7,677,632, or $2.51 a Common Share | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/john-t-rodenburg.html | JOHN T. RODENBURG | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/cotton-is-steady-after-rise-slump-market-sells-off-4-to-22-points.html | COTTON IS STEADY AFTER RISE, SLUMP; Market Sells Off 4 to 22 Points Before Trade Buying and ECA Come to Rescue | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/brundage-will-step-down-as-head-of-us-olympic-setup-after-london.html | Brundage Will Step Down as Head of U.S. Olympic Set-Up After London Games; WOULD NOT ACCEPT PRESIDENCY AGAIN | True | By Allison Danzig | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/shooting-of-palmiro-togliatti.html | Shooting of Palmiro Togliatti | True | MURICE MAXWELL | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/officials-explain-high-milk-prices-supply-fluctuation-and-rise-in.html | OFFICIALS EXPLAIN HIGH MILK PRICES; Supply Fluctuation and Rise in Use Cited No Sharp Fall in Cost Expected | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/queen-opens-restoration-of-famed-london-church.html | Queen Opens Restoration Of Famed London Church | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/un-views-outbreaks-calmly.html | U.N. Views Outbreaks Calmly | True | By Thomas J. Hamilton | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/4060-fewer-fires-recorded-for-1947-but-quayle-tells-mayor-losses.html | 4,060 FEWER FIRES RECORDED FOR 1947; But Quayle Tells Mayor Losses Topped Figure for 1946 -Fears Rise in Arson | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/city-pier-plan-best-ship-men-declare-at-estimate-board-hearing-it-is.html | CITY PIER PLAN BEST, SHIP MEN DECLARE; At Estimate Board Hearing It Is Put Above World Tradeand Port Body Proposals | True | By George Horne | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/accepts-call-to-pastorate-of-church-on-west-coast.html | Accepts Call to Pastorate Of Church on West Coast | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/financial-success-is-been-for-games-brisk-sale-of-olympic-seats.html | FINANCIAL SUCCESS IS BEEN FOR GAMES; Brisk Sale of Olympic Seats Reported as Wembley Head Cites Advance Figures | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/six-get-motor-firstaid-park-departments-new-service-also-stirs-up.html | SIX GET MOTOR FIRST-AID; Park Department's New Service Also Stirs Up Inquiries | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/boy-killed-in-subway-he-is-dragged-under-wheels-as-trouser-leg-is.html | BOY KILLED IN SUBWAY; He Is Dragged Under Wheels as Trouser Leg Is Caught | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/ceasefire-backed-in-kashmir-clash-un-commission-is-likely-to.html | CEASE-FIRE BACKED IN KASHMIR CLASH; U.N. Commission Is Likely to Suggest Truce -- Dominions May Prove Agreeable | True | By Robert Trumbull | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/syrian-youths-demonstrate.html | Syrian Youths Demonstrate | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mrs-ralph-b-colt.html | MRS. RALPH B. colt | True | Spe to TF;E Ngxv YOIK TIM[. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMESh) 0*0*0*iO | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/circus-cowboy-sought-moving-of-horse-is-said-to-have-caused-assault.html | CIRCUS COWBOY SOUGHT; Moving of Horse Is Said to Have Caused Assault by Hammer | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/steel-operations-slated-for-931-of-capacity.html | Steel Operations Slated For 93.1% of Capacity | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/bridging-the-narrows.html | BRIDGING THE NARROWS | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/concern-accused-of-corner-effort-great-western-distributors.html | CONCERN ACCUSED OF CORNER EFFORT; Great Western Distributors Attempted Egg Control, Government Charges | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/aides-for-benefit-to-discuss-plans-committee-members-for-white.html | AIDES FOR BENEFIT TO DISCUSS PLANS; Committee Members for White Elephant Party on Nov. 18 to Meet at Plaza Today | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/restaurant-lease-in-w-44th-st.html | Restaurant Lease in W. 44th St. | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/daniel-p-foley.html | DANIEL P. FOLEY | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/cruickshank-daly-excel-golfers-card-record-qualifying-rounds-on.html | CRUICKSHANK, DALY EXCEL; Golfers Card Record Qualifying Rounds on British Courses | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/jets-across-the-sea.html | JETS ACROSS THE SEA | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/syrians-charge-israeli-attack.html | Syrians Charge Israeli Attack | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/canada-snubs-the-soviet-fails-to-invite-its-military-attache-to.html | CANADA SNUBS THE SOVIET; Fails to Invite Its Military Attache to Visit Army Base | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/yugoslavs-quit-film-festival.html | Yugoslavs Quit Film Festival | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/books-authors.html | Books -- Authors | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/hilliard-answers-welfare-criticism-contradicts-charges-by-bronx.html | HILLIARD ANSWERS WELFARE CRITICISM; Contradicts Charges by Bronx Group of 'Greater Rigidity' in Relief Procedure | True | By Lucy Freeman | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/widespread-violations-alleged.html | Widespread Violations Alleged | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/to-auction-war-plant-property-in-texas-to-be-sold-by-day-firm-on.html | TO AUCTION WAR PLANT; Property in Texas to Be Sold by Day Firm on Aug. 20 | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/argentine-admiral-here-carranza-naval-operations-chief-at-brooklyn.html | ARGENTINE ADMIRAL HERE; Carranza, Naval Operations Chief, at Brooklyn Shipyard | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/bob-falkenburg-here-wimbledon-ace-denies-criticism-of-british.html | BOB FALKENBURG HERE; Wimbledon Ace Denies Criticism of British Officials and Fans | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/changes-forecast-in-office-devices-more-electric-items-are-seen-by.html | CHANGES FORECAST IN OFFICE DEVICES; More Electric Items Are Seen by Ritchie at Convention of Machine Dealers | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/voluntary-plan-called-inadequate.html | Voluntary Plan Called Inadequate | True | | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/women-honor-rights-founder.html | Women Honor 'Rights' Founder | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/west-germans-bid-for-a-peace-treaty-in-counters-to-the-london-plan.html | WEST GERMANS BID FOR A PEACE TREATY; In Counters to the London Plan, They Imply an Accord Excluding East and Soviet | True | By Jack Raymond | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/walter-s-hartley.html | WALTER S. HARTLEY | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/ruhr-steel-output-largest-since-war-june-volume-71-above-that-of.html | RUHR STEEL OUTPUT LARGEST SINCE WAR; June Volume 71% Above That of June, 1947, Stressed in U.S. Report on 'Bizonia' | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/stock-prices-in-new-plunge-with-loss-widest-in-2-years-continued.html | Stock Prices in New Plunge, With Loss Widest in 2 Years; Continued Pressure of Offerings Spurs Violent Liquidation -- Day's Turnover Reaches 2,500,000 Share Total | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/design-arbitration-set-textile-distributors-institute-names-dispute.html | DESIGN ARBITRATION SET; Textile Distributors Institute Names Dispute Tribunal | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/profiting-from-inflation.html | Profiting From Inflation | True | FRANK CIST. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/b-m-cardozos-have-daughter.html | B. M. Cardozos Have Daughter | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/charlotte-byers-troth-barnard-alumna-will-be-bride-of-bertram-m.html | CHARLOTTE BYER'S TROTH; Barnard Alumna Will Be Bride of Bertram M. Winkler | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/israel-puts-to-death-a-convicted-traitor.html | ISRAEL PUTS TO DEATH A CONVICTED TRAITOR | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/harry-b-smith.html | HARRY B. SMITH | True | Special to THE NEW YOEK TIDIES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/california-woman-dies-at-1001.html | California Woman Dies at 1001 | True | Special to Tm NzwoK z.s.SE]g | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/korean-russians-affable-but-perhaps-by-mistake.html | Korean Russians Affable, But Perhaps by Mistake | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/premier-says-mine-hit-theatre.html | Premier Says Mine Hit Theatre | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/amateur-baseball-dates-set.html | Amateur Baseball Dates Set | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/fire-in-radio-city-smoke-from-kitchen-flue-draws-hundreds-to-scene.html | FIRE IN RADIO CITY; Smoke From Kitchen Flue Draws Hundreds to Scene | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/recruiting-hours-listed-army-and-navy-begin-special-youth.html | RECRUITING HOURS LISTED; Army and Navy Begin Special Youth Enlistments Tomorrow | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/bombload-found-on-b17-in-azores-portuguese-detain-the-craft-one-of.html | BOMB-LOAD FOUND ON B-17 IN AZORES; Portuguese Detain the Craft One of 18 Aboard Says He Was on Way to Palestine | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/primary-fight-indicated-morton-baum-asks-nomination-for-congress-in.html | PRIMARY FIGHT INDICATED; Morton Baum Asks Nomination for Congress in 20th District | True | | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/bonds-and-shares-on-london-market-activity-curtailed-as-political.html | BONDS AND SHARES ON LONDON MARKET; Activity Curtailed as Political Events Are Reflected -Index at '48 Low | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/womens-struggle-for-rights-marked-h000ispecial-stamp-issued-at-the.html | WOMEN'S STRUGGLE FOR RIGHTS MARKED; h)0*0*0*iSpecial Stamp Issued at the Centennial Celebration of Seneca Falls Meeting | True | By Doris Greenberg | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/us-tanker-is-refloated.html | U.S. Tanker Is Refloated | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/h-000ilondon-showings-begin-helen-geffers-first-of-250-to-display.html | h) 0*0*0*iLONDON SHOWINGS BEGIN; Helen Geffers First of 250 to Display Fall Fashions | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/furniture-prices-seen-up-72.html | Furniture Prices Seen Up 72% | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/moses-faces-sale-query-his-role-in-washington-square-transfer-to-be.html | MOSES FACES SALE QUERY; His Role in Washington Square Transfer to Be Asked | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/u-s-stars-to-get-tour-bid.html | U. S. Stars to Get Tour Bid | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/patent-charges-filed-zenith-radio-accuses-sears-and-two-other.html | PATENT CHARGES FILED; Zenith Radio Accuses Sears and Two Other Concerns | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/gain-in-exports-is-marked.html | Gain in Exports Is Marked | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/music-fair-begins-weeks-run-here-all-phases-of-field-are-seen-at.html | MUSIC FAIR BEGINS WEEK'S RUN HERE; All Phases of Field Are Seen at Grand Central Palace Dail Concerts Offered | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/in-the-nation-the-south-and-the-issue-of-states-rights.html | In The Nation; The South and the Issue of States' Rights | True | By Arthur Krock | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/russian-fighter-planes-perilus-transport-over-gatow-two-flights.html | Russian Fighter Planes PerilU.S. Transport Over Gatow; Two Flights Zoom Across the British Base -Sokolovsky Is Said to Confer on Easing-Blockade - Soviet to Raise Rations | True | By Drew Middleton | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/kronowitz-beats-mangia.html | Kronowitz Beats Mangia | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/herman-e-pittel.html | HERMAN E, $PITTEL] | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/austerity-hits-gourmets-romanos-closes-in-london-after-long-kitchen.html | AUSTERITY HITS GOURMETS; Romano's Closes in London After Long Kitchen Reign | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/presents-57-encyclopedias.html | Presents 57 Encyclopedias | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/bushrod-h-spencer.html | BUSHROD H. SPENCER | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/429-of-tankers-under-flag-of-us-national-petroleum-committee.html | 42.9% OF TANKERS UNDER FLAG OF U.S.; National Petroleum Committee Reports on Registry of Ships Over 2,000 Tons | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/alleged-slayer-called-insane.html | Alleged Slayer Called Insane | True | | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/auto-museum-to-open-antique-cars-to-go-on-display-in-norwalk-conn.html | AUTO MUSEUM TO OPEN; Antique Cars to Go on Display in Norwalk, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/bruening-to-visit-germany.html | Bruening to Visit Germany | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/investments-abroad-rise-to-new-record.html | INVESTMENTS ABROAD RISE TO NEW RECORD | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/text-of-the-german-counterproposals-on-a-trizonal-western-state.html | Text of the German Counter=Proposals on a Trizonal Western State | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/athletics-defeat-white-sox-60-64-fowler-scatters-seven-blows-in.html | ATHLETICS DEFEAT WHITE SOX, 6-0, 6-4; Fowler Scatters Seven Blows in Opener -- Mackmen Win Finale on 3-Run 8th | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/elias-solomon.html | ELIAS SOLOMON | True | Special to TE N Yo 'r.s. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/3-rail-financings-approved-by-icc.html | 3 RAIL FINANCINGS APPROVED BY ICC | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/dr-arthur-h-hfbert.html | DR. ARTHUR H. HF.BERT | True | Special to 'I'vE NBw YORK TMZS. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/rail-rise-sells-tickets-added-business-however-is-slight-central.html | RAIL RISE SELLS TICKETS; Added Business, However, Is Slight, Central Spokesman Says | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/intelligence-i-one-of-weakest-links-in-our-security-survey-shows.html | Intelligence -- I; One of Weakest Links in Our Security, Survey Shows -- Omissions, Duplications | True | By Hanson W. Baldwin | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/robert-c-tucker.html | ROBERT C. TUCKER | True | Special to THI; Nw YORK TiMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mutiny-off-trinidad-settledh000io.html | Mutiny Off Trinidad Settledh)0*0*0*iO | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/ship-brings-471-from-pacific.html | Ship Brings 471 From Pacific | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/israelis-attack-during-parley.html | Israelis Attack During Parley | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/new-model-food-scales-set-for-higher-prices.html | New Model Food Scales Set for Higher Prices | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/denies-hitler-story.html | Denies Hitler Story | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/y-w-c-a-breaks-negotiations-with-union-anticommunist-group-wins.html | Y. W. C. A. Breaks Negotiations With Union; Anti-Communist Group Wins Election Aug. 4 | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/seeks-british-empire-games.html | Seeks British Empire Games | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/facesaving-for-all-is-seen-if-berlin-case-goes-to-un-security.html | Face-Saving for All Is Seen If Berlin Case Goes to U.N.; Security Council Rejection of U.S. Conditions Likely but Eventual Peace Might Ensue | True | By James Reston | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/prices-increased-by-lukens-steel-action-by-us-steel-expected-in-48.html | PRICES INCREASED BY LUKENS STEEL; Action by U.S. Steel Expected in 48 Hours Wage Pattern Joined by Republic | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/news-of-food-ice-cream-sauces-prepared-mushrooms-french-tuna-are.html | News of Food; Ice Cream Sauces, Prepared Mushrooms, French Tuna, Are Warm Weather Aids | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mrs-w-m-holtharris.html | MRS. W. M. HOLT-HARRIS | True | | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/power-and-politics.html | POWER AND POLITICS | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/ring-rivals-reported-fiTh)0*0*0*iO;-gavilan-and-alvarez-end-drills-today.html | RING RIVALS REPORTED FiTh)0*0*0*iO; Gavilan and Alvarez End Drills Today for Garden Bout | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/new-officers-named-personnel-changes-announced-by-doubleday-co.html | NEW OFFICERS NAMED; Personnel Changes Announced by Doubleday & Co. | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/shipyardpay-talks-set-cio-union-and-bethlehem-steel-to-meet-with.html | SHIPYARD-PAY TALKS SET; CIO Union and Bethlehem Steel to Meet With Mediators | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/leaders-of-theatre-iin-tribute-to-pulaski.html | LEADERS OF THEATRE I'IN TRIBUTE TO PULASKI | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/buffalo-dean-will-head-russell-sage-college.html | Buffalo Dean Will Head Russell Sage College | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mrs-charles-rumpler.html | MRS. CHARLES RUMPLER | True | Special to THE 'EW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/goodrich-has-new-hose-nozzle.html | Goodrich Has New Hose Nozzle | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/colombia-moves-to-meet-threat-of-river-stoppage.html | Colombia Moves to Meet Threat of River Stoppage | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mrs-mclean-turns-over-upstate-mansion-to-world-artists-and-europes.html | Mrs. McLean Turns Over Up-State Mansion To World Artists and Europe's DP Children | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/australia-lures-400000-britons-lack-of-ships-retards-migrants.html | Australia Lures 400,000 Britons; Lack of Ships Retards Migrants | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/princeton-honors-274-record-total-dr-dodds-announces-citations-of.html | PRINCETON HONORS 274, RECORD TOTAL; Dr. Dodds Announces Citations of Seniors Who Received Diplomas Last Month | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/oldtimers-mourn-over-cherry-hill-they-resent-rookeries-razing-to.html | OLD-TIMERS MOURN OVER CHERRY HILL; They Resent Rookeries' Razing to Make Way for Governor Smith Housing Project | True | By Meyer Berger | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/nlrb-help-sought-on-stevedore-pay-union-and-employers-look-for.html | NLRB HELP SOUGHT ON STEVEDORE PAY; Union and Employers Look for Further Interpretation of High Court Decision | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/demand-for-rayon-brisk-for-the-fall-first-dye-orders-are-limited-to.html | DEMAND FOR RAYON BRISK FOR THE FALL; First Dye Orders Are Limited to Staple Colors -- Prices Are Holding Firm | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/adelina-pattis-effects-sold.html | Adelina Patti's Effects Sold | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/olympic-swimmers-may-be-denied-use-of-oxygen-apparatus-in-games.html | Olympic Swimmers May Be Denied Use of Oxygen Apparatus in Games; Fern, International Federation President, to Urge Barring of Breathing Device at London Field Hockey Competition Set | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/the-news-of-radio-whn-to-change-name-to-wmgm-when-it-moves-to-new.html | The News of Radio; WHN to Change Name to WMGM When It Moves to New Quarters in September | True | | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/23-trains-are-delayed-cab-signal-system-fails-to-work-on-montauk.html | 23 TRAINS ARE DELAYED; Cab Signal System Fails to Work on Montauk Branch | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/bunyan-progress-offered-as-drama-great-english-allegory-given-at.html | BUNYAN 'PROGRESS' OFFERED AS DRAMA; Great English Allegory Given at the Royal Opera House 330 Bishops at Opening | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mrs-ella-m-andersoni-mother-of-rochester-radiocomedian-dies-on.html | MRS. ELLA M. ANDERSONI; Mo.ther of Rochester, RadioComedian, Dies on Coast | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/crash-kills-china-relief-chief.html | Crash Kills China Relief Chief | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/school-ban-on-nation-reaffirmedopen-hearing-by-mayor-is-sought-ban.html | School Ban on Nation Reaffirmed;Open Hearing by Mayor Is Sought; BAN ON MAGAZINE IN SCHOOLS UPHELD | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/books-of-the-times.html | Books of the Times | True | By Harvey Breit | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/four-winds-and-felicity-triumph-in-larchmont-race-week-regatta-ryan.html | Four Winds and Felicity Triumph In Larchmont Race Week Regatta; Ryan Sails International Sloop to Victory Over Bumble Bee by 43 Seconds -- Auley Second in S Class -- 364 Compete | True | By James Robbins | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/london-hails-benny-unit-comedian-and-troupe-cheered-by-3000-at.html | LONDON HAILS BENNY UNIT; Comedian and Troupe Cheered by 3,000 at Palladium Bow | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/barbara-dyche-fianceeh-is-her-engagement-to-william-e-betts-jr-is.html | BARBARA DYCHE FIANCEEh)0*0*0*iO; Her Engagement to William E. Betts Jr. Is Announced | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/men-25-years-old-expected-to-be-called-first-in-draft-however.html | Men 25 Years Old Expected To Be Called First in Draft; However, Hershey Says Decision on Choice Will Follow Talks With Congressional Groups That Wrote Law | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/eviction-appeal-fails-marcantonio-unable-to-keep-2-families-in.html | EVICTION APPEAL FAILS; Marcantonio Unable to Keep 2 Families in Homes | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/indians-victors-in-eleventh-76-kennedy-beats-senators-with-single.html | INDIANS VICTORS IN ELEVENTH, 7-6; Kennedy Beats Senators With Single After Saving Game for Cleveland in 10th | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/portland-cement-to-build.html | Portland Cement to Build | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/svoboda-said-to-have-laughed.html | Svoboda Said to Have "Laughed" | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/petitions-ready-in-surrogate-race-valente-and-impellitteri-rivals.html | PETITIONS READY IN SURROGATE RACE; Valente and Impellitteri Rivals for Democratic Nomination -- Today Filing Deadline | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/sees-communist-decline-cingolani-says-the-marshall-plan-must.html | SEES COMMUNIST DECLINE; Cingolani Says the Marshall Plan Must Succeed to Save Italy | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/army-pants-are-incentive.html | Army Pants Are Incentive | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/wallace-backers-begin-on-platform-they-name-74-to-committee-headed.html | WALLACE BACKERS BEGIN ON PLATFORM; They Name 74 to Committee Headed by Tugwell and Open Philadelphia Quarters | True | By William G. Weart | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/us-belgrade-signdebt-agreements-yugoslavia-to-pay-17000000for.html | U.S., BELGRADE SIGNDEBT AGREEMENTS; Yugoslavia to Pay $17,000,000for Indemnities and WillHave Assets Here Freed | True | By Jay Walz | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/named-vice-president-of-columbia-mills-inc.html | Named Vice President Of Columbia Mills, Inc. | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/w-n-cromwell-9attorney-is-dead-counsel-for-panama-canal-coshaped.html | W. N. CROMWELL, 9/,ATTORNEY, IS DEAD; Counsel for Panama Canal Co. [Shaped Transfer to U. S.m lSived Many Businesses | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/j-layfield-7headed-7headed-bakeries-retired-head-of-chain-is-deadin.html | J. LAYFIELD, 7,HEADED BAKERIES; Retired Head of Chain Is Deadin Scranton--Was Leaderin Field in Pennsylvania | True | Spec]a] to THE .'JW OrC TrMEs. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/shows-new-adjustable-tractor.html | Shows New Adjustable Tractor | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/j-wesley-barker.html | J. WESLEY BARKER | True | Special to 'H NEW YoR( | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/bernadotte-bars-truce-time-limit-mediator-says-he-is-not-tied-by.html | BERNADOTTE BARS TRUCE TIME LIMIT; Mediator Says He Is Not Tied by Any Arab Conditions -Returns to Rhodes Base | True | By Sam Pope Brewer | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/weakening-of-arab-league-likely-as-as-result-of-truce-unifying-force.html | Weakening of Arab League Likely as a Result of Truce; Unifying Force May Suffer as Discord Over Expansion Comes to Surface | True | By C. L. Sulzberger | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/wildlife-exhibited-in-5mile-long-park-1500-acres-at-jackson-hole.html | WILDLIFE EXHIBITED IN 5-MILE LONG PARK; 1,500 Acres at Jackson Hole Are Dedicated to the Display of Animals in Natural Habitat | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/pirates-triumph-over-braves-1o-ostermueller-captures-sixth-victory.html | PIRATES TRIUMPH OVER BRAVES, 1-O; Ostermueller Captures Sixth Victory on Murtaugh's Hit Scoring Kiner in Seventh | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/pro-yankees-get-cleary-southern-california-end-signs-with-new-york.html | PRO YANKEES GET CLEARY; Southern California End Signs With New York Eleven | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/the-berlin-crisis.html | THE BERLIN CRISIS | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/tonawanda-seeks-bids-on-3163000-bonds-will-mature-from-1949-to-1968.html | TONAWANDA SEEKS BIDS ON $3,163,000; Bonds Will Mature From 1949 to 1968 -- Other Financing by Municipalities | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/lincoln-relics-in-cornerstone.html | Lincoln Relics in Cornerstone | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/blitzen-captures-lake-huron-event-detroit-cutter-the-fourth-to.html | BLITZEN CAPTURES LAKE HURON EVENT; Detroit Cutter, the Fourth to Finish in 242-Mile Race, Triumphs on Handicap | True | | | | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mrs-william-a-snyder.html | MRS. WILLIAM A. SNYDER | True | Special [o TRIg NJgw YOPC, C TtL.;. | | | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/enjoy-american-dinner.html | Enjoy American Dinner | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/red-sox-top-browns-on-doerr-homer-41.html | RED SOX TOP BROWNS ON DOERR HOMER, 4-1 | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/cleaners-acquire-east-side-building-will-use-49th-st-property-for.html | CLEANERS ACQUIRE EAST SIDE BUILDING; Will Use 49th St. Property for Laundry - Stores and Suites in Eighth Avenue Deal | True | | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/un-body-in-a-row-over-slave-labor-economic-council-debates-move-to.html | U.N. BODY IN A ROW OVER SLAVE LABOR; Economic Council Debates Move to Exclude Subject From Agenda at Geneva | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/truman-will-offernew-price-measurefor-priority-action-message-to.html | TRUMAN WILL OFFERNEW PRICE MEASUREFOR PRIORITY ACTION; Message to Congress Will PutHousing Bill as Second MostUrgent National Problem | True | By Anthony Levier | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/increased-cash-dividend-of-1-is-voted-with-5-in-capital-stock-by.html | Increased Cash Dividend of $1 Is Voted, With 5% in Capital Stock, by Pacific Mills | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/arms-at-tampico-investigated.html | Arms at Tampico Investigated | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/campaign-kickoff-advanced-6-weeks-presidents-message-to-the-special.html | CAMPAIGN KICK-OFF ADVANCED 6 WEEKS; President's Message to the Special Congress Session Is Viewed as Opening Event | True | By Clayton Knowles | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/elected-as-a-director-of-dearborn-motors.html | Elected as a Director Of Dearborn Motors | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/paducah-turns-out-to-greet-barkley.html | PADUCAH TURNS OUT TO GREET BARKLEY | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/fruit-crop-outlook-bad-state-agency-expects-harvest-below-average.html | FRUIT CROP OUTLOOK BAD; State Agency Expects Harvest Below Average | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/eagerly-await-arrival.html | Eagerly Await Arrival | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/bank-news.html | BANK NEWS | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/accessories-show-touch-of-victorian.html | ACCESSORIES SHOW TOUCH OF VICTORIAN | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mrs-bartol-leads-by-four-strokes-for-wheeler-golf-trophy-with-82.html | Mrs. Bartol Leads by Four Strokes For Wheeler Golf Trophy With 82; Mrs. Menzel, Mrs. O'Brien Next in 54-Hole Medal Play Over Westchester Course -- Mrs. Reynolds Posts an 87 | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/to-offer-first-u-s-comedy.html | To Offer 'First' U. S. Comedy | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/bids-on-pulp-timber-close.html | Bids on Pulp Timber Close | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/stassen-will-visit-dewey-at-pawling-political-talk-on-wednesday-set.html | STASSEN WILL VISIT DEWEY AT PAWLING; Political Talk on Wednesday Set -- Big Campaign Role Is Seen for Minnesotan | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/charles-f-lee.html | CHARLES F. LEE | True | Special tO T Nw YOK T]ES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/proamateur-golf-postponed.html | Pro-Amateur Golf Postponed | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/child-to-mrs-william-shepard.html | Child to Mrs. William Shepard | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/dr-cooley-of-nyu-is-suicide-near-home.html | DR. COOLEY OF N.Y.U. IS SUICIDE NEAR HOME | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/stamp-honoring-fort-bliss-set.html | Stamp Honoring Fort Bliss Set | True | | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/cagney-is-sought-for-lead-in-filmh000io-may-star-in-born-yesterday.html | CAGNEY IS SOUGHT FOR LEAD IN FILMh)0*0*0*iO; May Star in 'Born Yesterday' for Columbia -- Studios Busy With Labor Negotiations | True | By Thomas M. Pryor | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/eca-help-small-shipping-men-say-industry-cannot-count-on-aid.html | ECA HELP SMALL, SHIPPING MEN SAY; Industry Cannot Count on Aid Program to Assist Industry In Recovery, Report Says | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/honored-by-netherlands-canon-west-of-st-johns-madeh-000iofficer-of.html | HONORED BY NETHERLANDS; Canon West of St . John's Madeh) 0*0*0*iOfficer of Dutch Order | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/italian-deputies-in-london.html | Italian Deputies in London | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/eaton-case-data-offered-to-judge-information-which-sec-seeks-is.html | EATON CASE DATA OFFERED TO JUDGE; Information Which SEC Seeks Is Proffered for Private Study in Action Over Otis & Co. | True | By H. Walton Cloke | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/foreigners-flee-taiyuan-missionaries-and-technicians-flown-from.html | FOREIGNERS FLEE TAIYUAN; Missionaries and Technicians Flown From Besieged City | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/thurmond-candidate-of-rebelsdecries-white-supremacy-idea-thurmond.html | Thurmond, Candidate of Rebels,Decries 'White Supremacy' Idea; Thurmond, Candidate of Rebels, Decries 'White Supremacy' Idea | True | By John N. Popham | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/paul-dean-with-browns-former-hurler-signs-as-scout-on-st-louis-club.html | PAUL DEAN WITH BROWNS; Former Hurler Signs as Scout on St. Louis Club | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/trade-talks-reported-suspended.html | Trade Talks Reported Suspended | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/rev-a-e-bennet.html | REV. A. E. BENNET | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/australia-leads-on-317run-score-dismisses-middlesex-with-36-in.html | AUSTRALIA LEADS ON 317-RUN SCORE; Dismisses Middlesex With 36 in Second Innings to Hold Edge of 78 in Cricket | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/trumans-family-going-home.html | Truman's Family Going Home | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/new-line-of-records-offered.html | New Line of Records Offered | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/april-m-oursler-married-in-chapel-bryn-mawr-graduate-is-bride-of.html | APRIL M. OURSLER MARRIED IN CHAPEL; Bryn Mawr Graduate Is Bride of Martin F. Armstrong Jr. in St. Patrick's Ceremony | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/sports-of-the-times-the-messrs-huff-tell-all-or-nearly-all.html | Sports of the Times; The Messrs. Huff Tell All or Nearly All | True | By James Roach | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/directs-sales-activities-of-the-nyal-company.html | Directs Sales Activities Of the Nyal Company | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/u-s-backed-tool-sale-to-poland.html | U. S. Backed Tool Sale to Poland | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/louis-a-young-56once-penn-coach-football-mentor-at-uiversityin.html | LOUIS A. YOUNG, 56,ONCE PENN COACH; Football Mentor at Uiversityin 1923-29 Dies--Twice LedVarsity Eleven as Student | True | Special to Tlz Nw YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/lamp-show-opens-with-1050-buyers-japanese-products-displayed-for.html | LAMP SHOW OPENS WITH 1,050 BUYERS; Japanese Products Displayed for First Time Since War at Summer Exhibit Here | True | | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/chosen-as-president-of-artloom-carpet-co.html | Chosen as President Of Artloom Carpet Co. | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/readjustments-urged-more-investment-capital-need-schram-tells.html | READJUSTMENTS URGED; More Investment Capital Need, Schram Tells Securities Men | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/army-wins-praise-on-job-in-germany-frederick-simpich-here-aboard.html | ARMY WINS PRAISE ON JOB IN GERMANY; Frederick Simpich, Here Aboard Mauretania, Says Program Aids Nation's Youth | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/audie-murphy-returns-most-decorated-soldier-of-war-was-official.html | AUDIE MURPHY RETURNS; ' Most Decorated Soldier of War Was Official Guest of France | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mrs-george-a-houghi.html | MRS. GEORGE A. HOUGHi | True | Special to THg NEW OfU( TIzs. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/louis-pascaud.html | LOUIS PASCAUD | True | SR.pedal to P N YORK J[Y.S. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/hempstead-opens-antiques-showing.html | HEMPSTEAD OPENS ANTIQUES SHOWING | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/dr-henry-g-pollard.html | DR. HENRY G. POLLARD | True | Specl&l to TE NEW YOK TIMZS. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/men-may-be-returned-here.html | Men May Be Returned Here | True | Special to THE NEW YORK TIMES. h)0*0*0*i | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/italy-lays-siege-to-siena-red-area.html | ITALY LAYS SIEGE TO SIENA RED AREA | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/temper-of-britain-hardens-on-berlin-leftist-moves-in-parliament-for.html | TEMPER OF BRITAIN HARDENS ON BERLIN; Leftist Moves in Parliament for Consultation With Soviet Are Grimly Rejected | True | By Herbert L. Matthews | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/premature-infants-found-lacking-care.html | PREMATURE INFANTS FOUND LACKING CARE | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/resistance-carves-meat-butter-price-days-activities-on-wholesale.html | RESISTANCE CARVES MEAT, BUTTER PRICE; Day's Activities on Wholesale Markets Termed 'Feelers' -- Cow Beef Higher | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/blast-closes-simplon-tunnel.html | Blast Closes Simplon Tunnel | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/harvard-post-for-johnson.html | Harvard Post for Johnson | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/j-r-brugger-named-editor.html | J. R. Brugger Named Editor | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/trading-in-bronx-sales-include-66family-house-on-prospect-avenue.html | TRADING IN BRONX; Sales Include 66-Family House on Prospect Avenue Corner | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/big-sum-available-for-relief-abroad-us-can-spend-1761600000-in-next.html | BIG SUM AVAILABLE FOR RELIEF ABROAD; U.S. Can Spend $1,761,600,000 in Next 3 Months, but Allotment Is Below This Total | True | By Walter H. Waggoner | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/public-links-gain-made-by-crossley-defending-champion-conquers.html | PUBLIC LINKS GAIN MADE BY CROSSLEY; Defending Champion Conquers Serian, 4 and 3, in First Round -- Sleppy Defeated | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/telegraph-service-to-planes-set.html | Telegraph Service to Planes Set | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/croke-bouts-moved-over.html | Croke Bouts Moved Over | True | | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/priority-for-refugees-urged.html | Priority for Refugees Urged | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/schumans-cabinettopples-in-francesocialists-rebel-revolt-on-defense.html | SCHUMAN'S CABINETTOPPLES IN FRANCE;SOCIALISTS REBEL; Revolt on Defense Funds EndsCoalition, 297-214 -- BidaultCalled Back From Hague | True | By Lansing Warren | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/low-output-high-pay-held-incompatible.html | LOW OUTPUT, HIGH PAY HELD INCOMPATIBLE | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/athletes-on-honor-list-five-princeton-captains-named-for-academic.html | ATHLETES ON HONOR LIST; Five Princeton Captains Named for Academic Work | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mrs-a-bettman-71clubwoman-in-ohio.html | MRS. A. BETTMAN, 71,CLUBWOMAN IN OHIO | True | Special to 7Hz NEwo'. TIME. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/cairo-mob-stones-american-to-death-philadelphians-wife-injured.html | CAIRO MOB STONES AMERICAN TO DEATH; Philadelphian's Wife Injured -- Tension in Mideast Rises Over Arab Assent to Truce | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/its-real-fun-day-at-coney-park-as-police-fete-7500-orphans-500.html | It's Real Fun Day at Coney Park As Police Fete 7,500 Orphans; 500 Patrolmen Become 'Daddies for Day' Youngsters Fill Area With Shouts as They Enjoy Rides and Dodge Clown | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/nationalized-coal-mines-out-of-the-red-in-britain.html | Nationalized Coal Mines Out of the Red in Britain | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/railroad-honors-war-dead.html | Railroad Honors War Dead | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/bennett-homestead-sold-john-a-shea-acquires-yonkers-house-built-by.html | BENNETT HOMESTEAD SOLD; John A. Shea Acquires Yonkers House Built by Stage Star | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/indian-healer-arrested-again.html | Indian 'Healer' Arrested Again | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/airline-renews-plea-for-domestic-service.html | AIRLINE RENEWS PLEA FOR DOMESTIC SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/shore-optioned-by-browns.html | Shore Optioned by Browns | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/white-house-grim-marshall-also-in-talkswith-dulles-andbritish-envoy.html | WHITE HOUSE GRIM; Marshall Also in TalksWith Dulles andBritish Envoy | True | By Lewis Wood | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/r-w-doye-deadbanking-aide-54-assistant-controller-since-36of.html | R. W. DOYE DEAD;BANKING AIDE, 54; Assistant Controller Since '36of National City ServedInstitution 33 Years | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/giant-plane-ready-to-join-the-commercial-fleet.html | GIANT PLANE READY TO JOIN THE COMMERCIAL FLEET | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/ward-triumphs-in-coast-golf.html | Ward Triumphs in Coast Golf | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/general-wickersham-gets-british-order.html | GENERAL WICKERSHAM GETS BRITISH ORDER | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/man-hours-decrease-greater-efficiency-is-reported-in-manufacturing.html | MAN HOURS DECREASE; Greater Efficiency Is Reported in Manufacturing | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/dodgers-shift-taylor-to-st-paul-call-up-erskine-texas-rookie.html | Dodgers Shift Taylor to St. Paul; Call Up Erskine, Texas Rookie; Veteran Right-Hander, Victim of Sore Arm, Goes on 1-Day Recall -- Successor, Fast-Ball Star, Impressed Shotton and Rickey | True | By Roscoe McGowen | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/concert-enlivens-bryant-park-noon-public-library-begins-midday.html | CONCERT ENLIVENS BRYANT PARK NOON; Public Library Begins Midday Series in Open Air 5 Times a Week Through Summer | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/joseph-mcully.html | JOSEPH M'CULLY | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/reading-plans-issue-icc-asked-for-authorization-for-equipment.html | READING PLANS ISSUE; ICC Asked for Authorization for Equipment Certificates | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/bloch-moskin.html | Bloch Moskin | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/parley-in-jerusalem.html | Parley in Jerusalem | True | By Julian Louis Meltzer | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/john-c-bridegum.html | [JOHN C. BRIDEGUM | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/carolina-polio-plea-for-nurses-succeeds.html | CAROLINA POLIO PLEA FOR NURSES SUCCEEDS | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/israeli-friendship-train-from-chicago-presented.html | Israeli 'Friendship Train' From Chicago Presented | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/western-leaders-cautious-on-russia-at-hague-parley-western-leaders.html | Western Leaders Cautious On Russia at Hague Parley; WESTERN LEADERS CAUTIOUS ON RUSSIA | True | By David Anderson | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/richards-rides-3-winners.html | Richards Rides 3 Winners | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/boys-arrested-for-gang-killing-youths-15-to-19-years-old-held-in.html | BOYS ARRESTED FOR GANG KILLING; Youths 15 to 19 Years Old Held in Fatal Stabbing in Battle on Street in Brooklyn | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/evans-outpointed-by-toll.html | Evans Outpointed by Toll | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mr-truman-and-pricecontrol.html | MR. TRUMAN AND PRICE-CONTROL | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mrs-mcnaughton-takes-medal-in-state-golf-at-syracuse-long-island.html | Mrs. McNaughton Takes Medal in State Golf at Syracuse; LONG ISLAND STAR SCORES WITH A 78 | True | By Maureen Orcutt | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mack-truck-strike-authorized.html | Mack Truck Strike Authorized | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/rites-upstate-for-g-h-courter.html | Rites Up-State for G. H. Courter | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/jamestown-nine-takes-title.html | Jamestown Nine Takes Title | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/storm-halts-concert-stadium-program-postponed-schwieger-to-repeat.html | STORM HALTS CONCERT; Stadium Program Postponed - Schwieger to Repeat Tonight | True | R.P. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/rental-increase-asked-granting-of-fifteen-per-cent-more-seen-as.html | Rental Increase Asked; Granting of Fifteen Per Cent More Seen as Solution to City's Ills | True | LOUIS WEISMAN. | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/patricia-c-mckenna-is-engaged.html | Patricia C. McKenna Is Engaged | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mrs-edgar-durling.html | MRS. EDGAR. DURLING | | Special to Tm w ro n.ELIT. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mrs-barber-takes-claycourt-match-beats-miss-dengel-60-61-in-first.html | MRS. BARBER TAKES CLAY-COURT MATCH; Beats Miss Dengel, 6-0, 6-1, in First Round of Women's Eastern Tournament | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/george-w-marke.html | GEORGE W, MARKE | | Specfal to THg Nl:w YOp. X TxS.I | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/wine-shipments-up-54.html | Wine Shipments Up 54% | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/icc-rules-for-alcoa-line-laws-governing-passengers.html | ICC RULES FOR ALCOA LINE; Laws Governing Passengers Areh)0*0*0*iSuspended on Some Voyages | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/517-youngsters-swap-city-for-camp-leaving-town-to-mickey-its.html | 517 Youngsters Swap City for Camp, Leaving Town to Mickey, Its Champion | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/bill-will-combat-dp-discrimination-senator-smith-says-congress-must.html | BILL WILL COMBAT DP DISCRIMINATION; Senator Smith Says Congress Must Erase 'Unfortunate' Parts of Admissions Law | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/pay-tribute-to-mitchel-12-associates-of-former-mayor-make.html | PAY TRIBUTE TO MITCHEL; 12 Associates of Former Mayor Make Pilgrimage to Grave | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/soviet-dependents-move-from-vienna-russians-take-out-women-and.html | SOVIET DEPENDENTS MOVE FROM VIENNA; Russians Take Out Women and Children -- U.S. Delays, Fearing Political Effect | True | By Albion Ross | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/abdullah-blames-pressure.html | Abdullah Blames Pressure | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/us-navy-denies-ship-atom-bomb-vanished.html | U.S. NAVY DENIES SHIP, ATOM BOMB VANISHED | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/iraqui-papers-mourn.html | Iraqui Papers Mourn | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mrs-r-rooseveltds-jn-hyde-park-79.html | MRS' . R. ROOSeVEIT,DS JN HYDE PARK, 79 | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/la-beach-to-leave-today.html | La Beach to Leave Today | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/russians-close-private-school.html | Russians Close Private School | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/chiefs-beat-bears-32-vollmers-single-in-ninth-sends-home-winning.html | CHIEFS BEAT BEARS, 3-2; Vollmer's Single in Ninth Sends Home Winning Run | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/home-in-west-draws-son-of-barrymore.html | HOME IN WEST DRAWS SON OF BARRYMORE | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/300000-stand-silent-in-rain-as-pershing-is-borne-to-rest-offering-a.html | 300,000 Stand Silent in Rain As Pershing Is Borne to Rest; OFFERING A LAST SALUTE TO THE GENERAL OF THE ARMIES YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/king-george-and-queen-elizabeth-invite-99-americans-to-garden-party.html | King George and Queen Elizabeth Invite 99 Americans to Garden Party Thursday | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/small-wonder-arrives-sept-16-nichols-production-will-open-at-the.html | 'SMALL WONDER' ARRIVES SEPT. 16; Nichols Production Will Open at the Coronet Champion to Stage Revue's Dances | True | By Louis Calta | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/union-body-to-try-leftist-officers-rightwing-cio-board-alleges.html | UNION BODY TO TRY LEFTIST OFFICERS; Right-Wing CIO Board Alleges Disregard of Instructions by Store Local Here | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/charles-c-hubbell.html | CHARLES C. HUBBELL | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/dr-ohanlon-gets-new-post.html | Dr. O'Hanlon Gets New Post | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/fusari-to-fight-kessler.html | Fusari to Fight Kessler | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/all-60-b29s-refuel-colonel-wray-says-air-division-job-in-britain-is.html | ALL 60 B-29'S REFUEL; Colonel Wray Says Air Division Job in Britain Is to 'Stand By' | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/drug-price-rise-this-year-is-seen-secretary-of-wholesale-group.html | DRUG PRICE RISE THIS YEAR IS SEEN; Secretary of Wholesale Group Points to an Increasing; Rate in Production Cost | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/independent-retail-sales-up.html | Independent Retail Sales Up | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/new-19th-st-church-for-lutheran-group.html | NEW 19TH ST. CHURCH FOR LUTHERAN GROUP | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/david-f-rawson.html | DAVID F. RAWSON | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/respingo-defeats-cencerro-as-saratogatjamaica-meeting-starts-65.html | Respingo Defeats Cencerro as Saratoga-at-Jamaica Meeting Starts; 6-5 CHOICE FIRST BY FIVE LENGTHS | True | By Joseph C. Nichols | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/parker-talbert-advance-in-tennis-topseeded-stars-gain-fourth-round.html | PARKER, TALBERT ADVANCE IN TENNIS; Top-Seeded Stars Gain Fourth Round in Clay Courts Play -Geller, Vincent Triumph | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/truce-imperiled-as-israel-accuses-syrians-of-attack-arabs-lay.html | TRUCE IMPERILED AS ISRAEL ACCUSES SYRIANS OF ATTACK; Arabs Lay Breach to Tel Aviv-- Retake Village in Syria-- Haganah Vows Reprisals | True | By Gene Currivan | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/nalon-to-visit-model-exhibit.html | Nalon to Visit Model Exhibit | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/quake-rocks-northeast-italy.html | Quake Rocks Northeast Italy | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/baking-plant-finished-continental-starts-research-work-at-fort-lee.html | BAKING PLANT FINISHED; Continental Starts Research Work at Fort Lee, N.J. | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/elmer-l-irey-helpedtrap-al-capon-60.html | ELMER L. IREY, HELPEDTRAP AL CAPON, 60 | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/troth-announced-of-wanda-church-riverside-conn-girl-is-fiancee-of.html | TROTH ANNOUNCED OF WANDA CHURCH; Riverside, Conn., Girl Is Fiancee of Rogers H. Woods Jr., Who Served in the Air Forces | | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/draft-seen-cutting-apprentice-program.html | DRAFT SEEN CUTTING APPRENTICE PROGRAM | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/rev-w-j-bell.html | REV. W. J. BELL | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/building-plans-filed-williamsburgh-bank-to-erect-600000-brooklyn.html | BUILDING PLANS FILED; Williamsburgh Bank to Erect $600,000 Brooklyn Branch | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/votes-ford-strike-but-defers-start-auto-union-board-authorizes.html | VOTES FORD STRIKE, BUT DEFERS START; Auto Union Board Authorizes Action, Then Gets Company to Resume Talks Today | | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/six-are-cited-by-a-h-a-two-priests-included-in-group-praised-for.html | SIX ARE CITED BY A. H. A.; Two Priests Included in Group Praised for Aid to Sport | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/food-shipments-decreased-in-may-drop-in-manufactured-goods-exports.html | FOOD SHIPMENTS DECREASED IN MAY; Drop in Manufactured Goods Exports by U.S. Noted Also During Month | | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/to-start-fourth-round.html | To Start Fourth Round | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/danube-delegates-leave-us-group-goes-to-belgrade-talk-on-river.html | DANUBE DELEGATES LEAVE; U.S. Group Goes to Belgrade Talk on River Commerce | | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/saiu-el-a-roiolo.html | SAIU EL A, ROIOLO | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/flock-to-training-field.html | Flock to Training Field | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/grants-vanquish-reds-with-18hit-attack-good-for-total-of-29-bases.html | Grants Vanquish Reds With 18-Hit Attack, Good for Total of 29 Bases; THOMSON, COOPER PACE 14-2 VICTORY | True | By James P. Dawson | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/takes-town-hall-post-dorothy-dickhaut-is-appointed-its-concert.html | TAKES TOWN HALL POST; Dorothy Dickhaut Is Appointed Its Concert Manager | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/jersey-city-in-front-54-scores-three-runs-in-the-ninth-to-defeat.html | JERSEY CITY IN FRONT, 5-4; Scores Three Runs in the Ninth to Defeat Baltimore | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/edisons-bond-sale-set-for-next-week.html | EDISON'S BOND SALE SET FOR NEXT WEEK | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/us-soldier-slain-by-north-koreans-band-from-soviet-zone-wounds.html | U.S. SOLDIER SLAIN BY NORTH KOREANS; Band From Soviet Zone Wounds Second American in Ambush on U.S. Side of Line | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/assets-gain-listed-by-adams-express-holdings-for-six-months-equal.html | ASSETS GAIN LISTED BY ADAMS EXPRESS; Holdings for Six Months Equal $29.71 on a Share, Against $27.82 at End of 1947 | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/mrs-john-peterson-sr.html | MRS. JOHN PETERSON SR. | | p,iat to T NEW YOi.K TZMr. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/day-building-sold-at-brighton-beach-taxpayer-was-erected-in-41-by.html | DAY BUILDING SOLD AT BRIGHTON BEACH; Taxpayer Was Erected in '41 by Late Realty Man -- Houses in Other Brooklyn Deals | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 146447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/good-world-roads-held-us-mission-federal-highways-official-links.html | GOOD WORLD ROADS HELD U.S. 'MISSION'; Federal Highways Official Links Transport to Economic Recovery | True | By Bert Pierce | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/charles-b-g-gaillard.html | CHARLES B. G. GAILLARD | True | PeCial IO T F.*.v YORK Tlv.. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/legal-basis-of-israel-propriety-of-adjudication-questioned-history.html | Legal Basis of Israel; Propriety of Adjudication Questioned, History of Area Reviewed | True | EARL HOLLIER TOMLIN. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/dr-rhee-is-chosen-korean-president-veteran-independence-leader-has.html | DR. RHEE IS CHOSEN KOREAN PRESIDENT; Veteran Independence Leader Has Overwhelming Backing in National Assembly | True | By Richard J. H. Johnston | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/argentina-continues-firm-on-hide-prices.html | ARGENTINA CONTINUES FIRM ON HIDE PRICES | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/hearing-demanded-on-narrows-span-representative-otoole-of-kings.html | HEARING DEMANDED ON NARROWS SPAN; Representative O'Toole of Kings Denounces Project to Army as Civil, Military Liability | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/10000000-in-bonds-issued | $10,000,000 in Bonds Issued | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/h000iotable-lamps-exhibited-custommade-designs-shown-in-suede-and.html | h)0*0*0*iOTABLE LAMPS EXHIBITED; Custom-Made Designs Shown in Suede and Cypress | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/business-world.html | Business World | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/bakers-set-drive-to-promote-cake-new-overnight-delivery-plan-aims.html | BAKERS SET DRIVE TO PROMOTE CAKE; New Overnight Delivery Plan Aims at Building Confidence in Freshness of Product | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/idwight-m-wyman.html | IDWIGHT M. WYMAN | True | Special to THS NW YOR TIMSS. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/6044748-top-bid-for-bosch-holding-alien-property-custodian-gets.html | $6,044,748 TOP BID FOR BOSCH HOLDING; Alien Property Custodian Gets Offer Equivalent to $11.28 a Share for Stock | True | | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/jets-reach-iceland-in-rough-weather.html | JETS REACH ICELAND IN ROUGH WEATHER | True | Special to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/yanks-and-tigers-thwarted-by-rain-stadium-night-game-ends-in-second.html | YANKS AND TIGERS THWARTED BY RAIN; Stadium Night Game Ends in Second After Bombers Get 3 Runs in First Inning | True | By Louis Effrat | | C1B 146447 | |
| 1948-07-20 | 1948-07-20 | https://www.nytimes.com/1948/07/20/archives/witnesses-missing-in-swindle-of-bank-warrants-out-for-2-judges.html | WITNESSES MISSING IN SWINDLE OF BANK; Warrants Out for 2 Judge's Dealings in Surplus Goods Will Be Investigated | True | h)0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 146447 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/predicts-egg-and-poultry-rises.html | Predicts Egg and Poultry Rises | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/kosher-food-blessed-40000-pounds-aboard-frixos-is-destined-for.html | KOSHER FOOD BLESSED; 40,000 Pounds Aboard Frixos Is Destined for Jerusalem | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/gen-davis-retires-after-50-years-in-army-only-negro-with-such-rank.html | Gen. Davis Retires After 50 Years in Army; Only Negro With Such Rank in Regular Force | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/miss-simmons-affianced-alabama-girl-to-become-bride-of-dr-f-k.html | MISS SIMMONS AFFIANCED; Alabama Girl to Become Bride of Dr. F. K. Schmidt in Fall | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/gottwald-scouts-war-talk.html | Gottwald Scouts War Talk | True | | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/big-railroad-fair-opened-in-chicago-exhibition-set-to-run-6-weeks.html | BIG RAILROAD FAIR OPENED IN CHICAGO; Exhibition Set to Run 6 Weeks Marks Centennial of Coming of Carriers to the City | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/mayor-hails-force-for-drop-in-crime-calls-decrease-no-accident-but.html | MAYOR HAILS FORCE FOR DROP IN CRIME; Calls Decrease No 'Accident' but the Result of Hard Work by the Police | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/ambassador-grady-in-athens.html | Ambassador Grady in Athens | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/nassau-dwellings-in-new-ownerships.html | NASSAU DWELLINGS IN NEW OWNERSHIPS | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/republic-raises-iron-prices.html | Republic Raises Iron Prices | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/st-assen-to-confer-with-dewey-today.html | ST ASSEN TO CONFER WITH DEWEY TODAY | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/soviet-loses-struggle-in-economic-council-to-use-world-labor-as.html | Soviet Loses Struggle in Economic Council To Use World Labor as Propaganda Forum | True | By Michael L. Hoffman | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/french-president-seeking-a-premier-auriol-opens-consultations-on-a.html | FRENCH PRESIDENT SEEKING A PREMIER; Auriol Opens Consultations on a Program Acceptable to Majority of Assembly | True | By Lansing Warren | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/valente-bars-pact-of-mayor-rogers-they-agree-on-a-compromise-choice.html | VALENTE BARS PACT OF MAYOR, ROGERS; They Agree on a Compromise Choice for Surrogate but He Refuses to Quit | True | By Warren Moscow | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/stamp-to-honor-justice-stone.html | Stamp to Honor Justice Stone | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/buy-city-apartments-three-new-tenantowners-are-listed-on-east-side.html | BUY CITY APARTMENTS; Three New Tenant-Owners Are Listed on East Side | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/heads-bergen-trust-co.html | Heads Bergen Trust Co. | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/lbul6ako-dfleader-in-theatre-actor-producer-and-directorcame-here.html | L.BUL6AKO DF~D;LEADER IN THEATRE; Actor, Producer and DirectorCame Here in 1920s WithFa~ed Moscow Troupe | True | S-ecial to THE NEW YOF,.~ | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/british-admit-fiasco-on-tudor-ii-planes.html | BRITISH ADMIT FIASCO ON TUDOR II PLANES | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/utility-places-bond-issue.html | Utility Places Bond Issue | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/seekers-of-nominations-designees-for-republican-and-democratic.html | SEEKERS OF NOMINATIONS; Designees for Republican and Democratic Offices File | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/the-draft-call-is-made.html | THE DRAFT CALL IS MADE | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/truman-proclamation-on-draft-registration.html | Truman Proclamation on Draft Registration | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/ambulance-for-israeli-use.html | Ambulance for Israeli Use | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/cornelius-fenaughty.html | CORNELIUS FENAUGHTY | True | Special to ~ Ngv,' ~'o~ Thugs.i | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/jericho-four-on-top-75-stops-aiken-in-hempstead-cups-polo-on-2goal.html | JERICHO FOUR ON TOP, 7-5; Stops Aiken in Hempstead Cups Polo on 2-Goal Handicap | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/egypt-to-punish-slayers-of-haas-premier-gives-assurances-to-us.html | EGYPT TO PUNISH SLAYERS OF HAAS; Premier Gives Assurances to U.S. Diplomat -- Protest Also Made by Britain | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/12-die-in-storms-in-chile.html | 12 Die in Storms in Chile | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/seeded-stars-gain-in-womens-tennis-miss-irwin-tops-miss-bender-miss.html | SEEDED STARS GAIN IN WOMEN'S TENNIS; Miss Irwin Tops Miss Bender, Miss Germaine Victor Over Mrs. Netter in 2d Round | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/justice-officials-silent.html | Justice Officials Silent | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/modern-art-opens-exhibition-today-show-of-selections-from-local.html | MODERN ART OPENS EXHIBITION TODAY; Show of Selections From Local Collections Will Highlight Canvases by Picasso | True | By Howard Devree | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/toker-mayer.html | Toker -- Mayer | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/named-managing-editor-b-o-mcanney-is-elevated-by-the-new-york.html | NAMED MANAGING EDITOR; B. O. McAnney Is Elevated by The New York World-Telegram | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/doris-w-near-is-bride-knox-alumna-married-to-john-coulter-bierer-in.html | DORIS W. NEAR IS BRIDE; Knox Alumna Married to John Coulter Bierer in Auburn, N.Y. | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/child-to-mrs-a-g-vanderbilt.html | Child to Mrs. A. G. Vanderbilt | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/benjamin-d-mosser.html | BENJAMIN D. MOSSER | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/argentine-paper-sees-plot-by-us-americans-letter-opened-and.html | ARGENTINE PAPER SEES PLOT BY U.S.; American's Letter Opened and Contents Printed as 'Proof' Monopolies Intervene | True | By Virginia Lee Warren | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/state-asks-power-of-st-lawrence-new-york-authority-requests-us.html | STATE ASKS POWER OF ST. LAWRENCE; New York Authority Requests U.S. Commission License to Join Ontario in Project | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/courage-boldness-urged-on-anglicans.html | COURAGE, BOLDNESS URGED ON ANGLICANS | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/curran-slate-holds-nmu-election-lead.html | CURRAN SLATE HOLDS NMU ELECTION LEAD | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/japans-reds-ask-cabinet-to-quit-attribute-attack-upon-tokuda-to.html | JAPAN'S REDS ASK CABINET TO QUIT; Attribute Attack Upon Tokuda to 'Reactionary' Policy -Premier Rallies Center | True | By Lindesay Parrott | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/clay-murphy-called-home-to-confer-on-berlin-crisis-will-consult.html | Clay, Murphy Called Home To Confer on Berlin Crisis; Will Consult With Truman and Marshall on Policy, Start of West German State -Russians Offer to Feed Entire City | True | By Drew Middleton | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/1-minister-ih-south-pastor-of-presbyterian-church-in-greensboro-n-c.html | 1 MINISTER IH SOUTH; Pastor of Presbyterian Church in Greensboro, N. C., 28 Years Dies--Led Educati~on Fund | True | S~ to T~ N~ Yo~ ~.i | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/purges-reported-ordered-by-soviet-in-all-satellites-washington.html | Purges Reported Ordered By Soviet in All Satellites; Washington Hears Gottwald and Klements Are Among Leaders Slated to Lose Power | True | By James Reston | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/joins-board-of-trustees-of-the-penn-mutual-life.html | Joins Board of Trustees Of the Penn Mutual Life | True | | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/contempt10-5-radi0-statiohs-baltimore-bench-accuses-themof.html | CONTEMPT TO 5 RADI0 STATIOHS; Baltimore Bench Accuses Themof Violating Its Rules on Crime News Broadcasts | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/sentenced-in-mine-fight-97-umw-men-get-fiveyear-suspended-terms-in.html | SENTENCED IN MINE FIGHT; 97 UMW Men Get Five-Year Suspended Terms in Virginia | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/data-on-corn-listed-crop-to-be-supported-at-90-of-parity-price-oct.html | DATA ON CORN LISTED; Crop to Be Supported at 90% of Parity Price Oct. 1 | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/chain-stores-reduce-butter-3-cents-today-price-of-some-shortenings.html | Chain Stores Reduce Butter 3 Cents Today; Price of Some Shortenings Is Cut 2 Cents | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/barroom-video-curbed-jersey-tavern-owner-ordered-to-discontinue.html | BARROOM VIDEO CURBED; Jersey Tavern Owner Ordered to Discontinue 'Children's Hour | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/w-j-casey-named-to-f_ca-posti.html | W. J. Casey Named to F_CA PostI | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/ford-deadlock-remains-talks-aimed-at-avoiding-strike-will-go-on.html | FORD DEADLOCK REMAINS; Talks Aimed at Avoiding Strike Will Go On Today | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/sells-reports-bids-on-road-jobs-gain-builders-growing-confidence-in.html | SELLS REPORTS BIDS ON ROAD JOBS GAIN; Builders' Growing Confidence in Future is Speeding Work, Official Tells Convention | True | By Bert Pierce | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/shoffiners-contract-sold.html | Shoffner's Contract Sold | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/books-of-the-times.html | Books of the Times | True | By Harvey Breit | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/national-newspaper-due-the-gazette-a-weekly-will-be-published-at.html | NATIONAL NEWSPAPER DUE; The Gazette, a Weekly, Will Be Published at York, Pa. | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/mobile-set-to-lure-shipping-from-city-southern-port-opens-an-office.html | MOBILE SET TO LURE SHIPPING FROM CITY; Southern Port Opens an Office Here in Campaign -- Dock Expansion Is Cited | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/farm-bureau-meets-here.html | Farm Bureau Meets Here | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/us-canada-to-join-talks.html | U.S., Canada to Join Talks | True | By Clifton Daniel | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/motorette-bid-offered-55000-submitted-for-assets-of-idle-company.html | MOTORETTE BID OFFERED; $55,000 Submitted for Assets of Idle Company | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/siam-votes-to-be-thailand.html | Siam Votes to Be Thailand | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/margin-accounts-gain-100499-carried-by-300-firms-on-last-june-30.html | MARGIN ACCOUNTS GAIN; 100,499 Carried by 300 Firms on Last June 30, Study Shows | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/london-dismayed-over-paris-berlin-french-instability-stalls-reply.html | LONDON DISMAYED OVER PARIS, BERLIN; French Instability Stalls Reply to Soviet -- Inconsistencies in Russian Food Bid Cited | True | By Herbert L. Matthews | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/arabs-pose-truce-demand.html | Arabs Pose Truce Demand | True | | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/official-disagrees-with-fare-report.html | OFFICIAL DISAGREES WITH FARE REPORT | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/trieste-red-split-widens-communist-central-committee-backs-the.html | TRIESTE RED SPLIT WIDENS; Communist Central Committee Backs the Cominform | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/mehner-is-tennis-victor-reaches-army-semifinals-by-halting-daniel.html | MEHNER IS TENNIS VICTOR; Reaches Army Semi-Finals by Halting Daniel, 6-1, 6-2 | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/drives-truck-into-water-but-man-and-wife-escape-drowning-in-croton.html | DRIVES TRUCK INTO WATER; But Man and Wife Escape Drowning in Croton Reservoir | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/70-aides-at-rhodes.html | 70 Aides at Rhodes | True | By Sam Pope Brewer | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/arabs-block-holy-city-gate.html | Arabs Block Holy City Gate | True | Combined American Press Dispatch | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/us-sells-part-of-distillery.html | U.S. Sells Part of Distillery | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/palestine-truce-called-disadvantage-to-israel.html | Palestine Truce Called Disadvantage to Israel | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/trujillo-wont-run-in-1952-he-declares.html | TRUJILLO WON'T RUN IN 1952, HE DECLARES | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/contributions-for-un-buildings.html | Contributions for U.N. Buildings | True | JOHN H. KNICKERBOCKER | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/rockaway-salute-snubbed-by-coney-dont-weep-for-us-a-barker-for.html | ROCKAWAY SALUTE SNUBBED BY CONEY; Don't 'Weep for Us,' a Barker for Island Says in Comment on Fireworks Plans | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/weather-is-better-for-olympic-games-but-swimmers-want-another-week.html | WEATHER IS BETTER FOR OLYMPIC GAMES; But Swimmers Want Another Week of Sunshine for Pool -- Ris' Knee Is Trested | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/mrs-bartols-82-for-164-extends-wheeler-golf-lead-to-six-strokes-mrs.html | Mrs. Bartol's 82 for 164 Extends Wheeler Golf Lead to Six Strokes; Mrs. O'Brien Is Second and Mrs. Menzel Third at 172 -- Mrs. Reynolds Tied with Mrs. Herbert for Fourth at 174 | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/kramer-of-red-sox-subdues-browns-83.html | KRAMER OF RED SOX SUBDUES BROWNS, 8-3 | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/nj-team-favored-to-keep-golf-title-triangular-match-will-start.html | N.J. TEAM FAVORED TO KEEP GOLF TITLE; Triangular Match Will Start Today at Flushing -- Sanok Scores 71 in Practice | True | By Lincoln A. Werden | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/news-of-food-new-booklet-by-agriculture-department-advises-on-how.html | News of Food; New Booklet by Agriculture Department Advises on How to Select Fresh Produce | True | By Jane Nickerson | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/rise-of-176-is-seen-in-june-rail-revenue.html | RISE OF 17.6% IS SEEN IN JUNE RAIL REVENUE | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/harlem-building-purchased.html | Harlem Building Purchased | True | | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/the-news-of-radio-wnj-new-station-will-open-in-newark-in-september.html | The News of Radio; WVNJ, New Station, Will Open in Newark in September on 620 Kilocycles | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/us-team-of-army-men-primed-for-pentathlon.html | U.S. Team of Army Men Primed for Pentathlon | True | By the United Press. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/recall-of-forces-urged-by-warburg-economist-says-withdrawal-of-all.html | RECALL OF FORCES URGED BY WARBURG; Economist Says Withdrawal of All Troops From Europe Would Check War Drift | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/jimenez-says-he-nipped-plot.html | Jimenez Says He Nipped Plot | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/geraldine-meeker-engaged.html | Geraldine Meeker Engaged | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/un-wants-proof.html | U.N. Wants Proof | True | By A. M. Rosenthal | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/sites-offered-near-princeton.html | Sites Offered Near Princeton | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/plant-tied-up-over-pay-hour.html | Plant Tied Up Over Pay Hour | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/education-board-to-meet-but-increased-membership-precludes-a-quorum.html | EDUCATION BOARD TO MEET; But Increased Membership Precludes a Quorum | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/ascap-held-guilty-in-movie-trust-suit-court-to-bar-exacting-of-fees.html | ASCAP HELD GUILTY IN MOVIE TRUST SUIT; Court to Bar Exacting of Fees From Houses Showing Films Containing Society's Music | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/for-the-special-session.html | FOR THE SPECIAL SESSION | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/britain-welcomes-shah-royal-reception-includes-music-by-irving.html | BRITAIN WELCOMES SHAH; Royal Reception Includes Music by Irving Berlin | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/doris-duke-here-by-plane.html | Doris Duke Here by Plane | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/nationalists-report-entry-into-anshan.html | NATIONALIST'S REPORT ENTRY INTO ANSHAN | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/may-assess-unions-for-strike-losses-member-of-nlrb-at-argument-over.html | MAY ASSESS UNIONS FOR STRIKE LOSSES; Member of NLRB, at Argument Over NMU Hiring Hall, Cites Back-Pay Awards to Workers | True | By Louis Stark | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/nathan-milstein-stadium-soloist-violinist-and-hans-schweiger.html | NATHAN MILSTEIN STADIUM SOLOIST; Violinist and Hans Schweiger, Conductor, Share Honors in Brahms Concerto | True | R.P. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/the-aged-dps.html | The Aged DP's | True | MARIA J. HELSINGIUS | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/cotton-prices-off-by-5-to-8-points-continued-favorable-weather.html | COTTON PRICES OFF BY 5 TO 8 POINTS; Continued Favorable Weather Responsible for Some of the Day's Selling | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/talbert-defeats-tully-by-63-64-tuero-puts-out-rurac-in-clay-courts.html | TALBERT DEFEATS TULLY BY 6-3, 6-4; Tuero Puts Out Rurac in Clay Courts Tourney -- Vincent and Geller Advance | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/nations-entertainment-industry-in-decline-toward-prewar-level.html | Nation's Entertainment Industry In Decline Toward Pre-War Level; DOLDRUMS SET IN IN SHOW BUSINESS | True | By Murray Schumach | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/yeshiva-to-erect-new-dormitories.html | YESHIVA TO ERECT NEW DORMITORIES | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/farm-commodities-actively-traded-exchange-authority-reports-big.html | FARM COMMODITIES ACTIVELY TRADED; Exchange Authority Reports Big Increase in Contracts in the Year to June 30 | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/conflict-in-racing-dates-narragansett-rockingham-open-summer.html | CONFLICT IN RACING DATES; Narragansett, Rockingham Open Summer Meetings Aug. 16 | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/shipping-news-and-notes-meyer-line-starts-new-service-this-week.html | Shipping News and Notes; Meyer Line Starts New Service This Week Between U.S. and European Ports | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/shortage-of-paper-held-almost-ended.html | SHORTAGE OF PAPER HELD ALMOST ENDED | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/books-authors.html | Books -- Authors | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/azores-holds-flying-fortress.html | Azores Holds Flying Fortress | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/exchange-seat-price-drops.html | Exchange Seat Price Drops | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/white-sox-defeat-athletics-5-to-2-pieretti-wins-with-sixhitter.html | WHITE SOX DEFEAT ATHLETICS, 5 TO 2; Pieretti Wins With Six-Hitter -- Kolloway's 3 Safeties Pace Chicago Attack | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/pirates-crush-phils-112-chesnes-hurling-fifth-victory-has-shutout.html | PIRATES CRUSH PHILS, 11-2; Chesnes, Hurling Fifth Victory, Has Shut-Out Until Seventh | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/bail-set-at-5000-special-federal-grand-jurys-action-follows-years.html | BAIL SET AT $5,000; Special Federal Grand Jury's Action Follows Year's Investigation | True | By Meyer Berger | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/jerseys-top-orioles-105-little-giants-triumph-on-6run-drive-in-8th.html | JERSEYS TOP ORIOLES, 10-5; Little Giants Triumph on 6-Run Drive in 8th Inning | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/sargent-to-attend-un-meeting.html | Sargent to Attend UN Meeting | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/the-president-invited-to-pro-football-games.html | THE PRESIDENT INVITED TO PRO FOOTBALL GAMES | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/two-families-evicted-marcantonio-renews-charges-of-complicity-in.html | TWO FAMILIES EVICTED; Marcantonio Renews Charges of 'Complicity' in Case | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/state-enters-ywca-dispute.html | State Enters Y.W.C.A. Dispute | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/eleanor-carter-engaged.html | ELEANOR CARTER ENGAGED | True | | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/named-sales-manager-of-the-general-pencil-co.html | Named Sales Manager Of the General Pencil Co. | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/woman-65-dies-in-plunge-nearly-hits-blind-passerby-in-8story.html | WOMAN, 65, DIES IN PLUNGE; Nearly Hits Blind Passer-By in 8-Story Broadway Fall | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/new-stages-row-reaching-a-crisis-members-summoned-to-meet-tomorrow.html | NEW STAGES ROW REACHING A CRISIS; Members Summoned to Meet Tomorrow to Hear Report on Rift in Organization | | By Lester Bernstein | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/plans-equipment-financing.html | Plans Equipment Financing | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/luders-surf-annexes-2d-victory-on-larchmont-race-week-program.html | Luders' Surf Annexes 2d Victory On Larchmont Race Week Program; Bumble Bee Takes Third in International Class to Remain Point Leader -- Loomis' Atlantic Triumphs Over Carolina | | By James Robbins | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/brownell-says-rump-session-cannot-enact-gop-platform-brownell.html | Brownell Says 'Rump' Session Cannot Enact GOP Platform; Brownell Asserts 'Rump' Session Cannot Enact the GOP Platform | | By Clayton Knowles | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/planes-troops-hit-red-area-in-malaya.html | PLANES, TROOPS HIT RED AREA IN MALAYA | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/video-projectors-in-production.html | Video Projectors in Production | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/spellman-to-visit-puerto-rico.html | Spellman to Visit Puerto Rico | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/united-corp-lists-higher-net-income-holding-company-announces-a.html | UNITED CORP. LISTS HIGHER NET INCOME; Holding Company Announces a Profit for Second Quarter Totaling $1,814,141 | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/science-group-to-end-soviet-interchange.html | SCIENCE GROUP TO END SOVIET INTERCHANGE | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/new-head-for-allahabad-college.html | New Head for Allahabad College | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/n-y-central-elevates-austin.html | N. Y. Central Elevates Austin | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/argentine-industry-up-output-tops-agriculture-for-the-first-time.html | ARGENTINE INDUSTRY UP; Output Tops Agriculture for the First Time, Bank Says | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/subversive-agents-believed-in-us-under-wing-of-un-officials-of.html | Subversive Agents Believed In U.S. Under Wing of U.N.; Officials of State Department Say Several Hundred Are Here and Protected by Pacts -- Lake Success Dubious | | By Joseph A. Loftus | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/reforms-planned.html | Reforms Planned | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/suggestions-made-in-business-census-american-retail-federation-is.html | SUGGESTIONS MADE IN BUSINESS CENSUS; American Retail Federation is Interested in Improving the Data Gathered | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/joins-hosiery-division-of-burlington-mills-ny.html | Joins Hosiery Division Of Burlington Mills, N.Y. | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/control-of-radio-opposed-writer-takes-issue-with-editorial-on.html | Control of Radio Opposed; Writer Takes Issue With Editorial on Operation of Foreign Broadcast | True | HALF.LEE.Editor | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/e-i-du-pont-de-nemours-co.html | E. I. du Pont de Nemours & Co. | True | | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/prague-stops-blackout-check.html | Prague Stops Blackout Check | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/citizenship-first-urged-for-women-seneca-falls-rights-movement.html | CITIZENSHIP FIRST' URGED FOR WOMEN; Seneca Falls Rights Movement Dissolved -- Truman Calls Centennial U.S. 'Milestone' | True | By Doris Greenberg | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/tenth-avenue-deal-closed.html | Tenth Avenue Deal Closed | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/ned-h-roberts.html | NED H. ROBERTS | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/13child-family-will-sail-on-the-washington-today.html | 13-Child Family Will Sail On the Washington Today | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/albert-t-kroon.html | ALBERT T. KRooN | True | Special to ~ l~V YO~.l~ TIz4r, s. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/germans-restate-regime-proposals-military-governors-reply-by.html | GERMANS RESTATE REGIME PROPOSALS; Military Governors Reply by Pointing Out Differences From London Decisions | True | By Jack Raymond | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/cruickshank-cards-142-virginian-qualifies-in-harrogate-golf-dalys.html | CRUICKSHANK CARDS 142; Virginian Qualifies in Harrogate Golf -- Daly's 138 Leads | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/state-to-erect-virus-laboratory.html | State to Erect Virus Laboratory | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/john-h-joycf_.html | JOHN H. JOYCF_ | True | Special to ~ .~=w Yo~ TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/text-of-communique.html | TEXT OF COMMUNIQUE | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/small-halts-fisher-in-7th.html | Small Halts Fisher in 7th | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/mrs-clinton-d-batley.html | MRS. CLINTON D. BATLEY | True | Special to T~ N~v Yo~ "~. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/wisconsin-utility-plans-financing-sec-gets-stock-data-from.html | WISCONSIN UTILITY PLANS FINANCING; SEC Gets Stock Data From Continental Motors and Sylvania Electric | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/career-of-foster-traced-son-of-cab-washer-born-in-1881-other.html | CAREER OF FOSTER TRACED; Son of Cab Washer Born in 1881 -- Other Biographies | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/teaneck-airraid-siren-offered-to-highest-bidder.html | Teaneck Air-Raid Siren Offered to Highest Bidder | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/sears-buys-large-tract-will-put-up-mail-order-plant-and-store-at.html | SEARS BUYS LARGE TRACT; Will Put Up Mail Order Plant and Store at Columbus, O. | True | Special to THE NEW YORK TIMES | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/bright-sword-ridden-by-clark-scores-by-half-length-in-feature-at.html | Bright Sword, Ridden by Clark, Scores by Half Length in Feature at Jamaica; C. V. WHITNEY STAR DEFEATS ENERGETIC | True | By James Roach | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/josef-belina.html | JOSEF BELINA | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/ireland-abandons-isolation-policy-foreign-minister-tells-dail-that.html | IRELAND ABANDONS ISOLATION POLICY; Foreign Minister Tells Dail That Dublin's Sympathies Are With Western Europe | True | By Hugh Smith | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/new-us-protest-awaits-clay-talk-groundwork-fully-prepared-capital.html | NEW U.S. PROTEST AWAITS CLAY TALK; Groundwork Fully Prepared -Capital Still Is Hopeful of Acceptable 4-Power Plan | True | By Bertram D. Hulen | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/louis-dahlman.html | LOUIS ^. DAHLMAN | | Special toI–t~, | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/connecticut-sells-war-bonus-issue-1750000-of-veterans-bonds-sold-to.html | CONNECTICUT SELLS WAR BONUS ISSUE; $1,750,000 of Veterans' Bonds Sold to Banking Group and Some Are Reoffered | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/mrs-mcnaughton-and-mrs-torgerson-among-victors-in-state-golf.html | Mrs. McNaughton and Mrs. Torgerson Among Victors in State Golf; MEDALIST SCORES OVER MISS BARZEE | True | By Maureen Orcutt | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/coke-up-125-a-ton-in-jersey.html | Coke Up $1.25 a Ton in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/dp-aquin-s-kelleye-5peialist-forrer-chief-of-deprtment-atst-vincent.html | DP,. AQUIN S. KELL~—EYE 5PE(~IALIST,; Forr~er Chief of Dep~rtment atSt,. Vincent'~ Hospit~=! Dies–Pr~cticed Here 40 | True | Ye=rs | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/six-start-drive-for-dimes.html | Six Start Drive for Dimes | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/us-diplomat-harassed-swiss-customs-violate-thorps-immunity-from.html | U.S. DIPLOMAT HARASSED; Swiss Customs Violate Thorp's Immunity From Seizure | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/price-rise-of-934-a-ton-is-announced-by-us-steel-us-steel-raises.html | Price Rise of $9.34 a Ton Is Announced by U.S. Steel; U.S. STEEL RAISES PRICES $9.34 A TON | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/war-howitzers-tested-105mms-fired-at-pine-camp-prior-to-use-by.html | WAR HOWITZERS TESTED; 105mm's Fired at Pine Camp Prior to Use by Reservists | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/fireman-is-burned-at-brooklyn-blaze.html | FIREMAN IS BURNED AT BROOKLYN BLAZE | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/test-posed-for-89-by-congress-call-60-republicans-29-democrats.html | TEST POSED FOR 89 BY CONGRESS CALL; 60 Republicans, 29 Democrats Elected by Narrow Margin in '46 Hold 'Fighting' Districts | True | By W. H. Lawrence | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/britain-sends-farm-tractors.html | Britain Sends Farm Tractors | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/1500-leave-sofia-for-israel.html | 1,500 Leave Sofia for Israel | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/buy-apartments-sell-warehouse-benenson-interests-figure-in-two-big.html | BUY APARTMENTS, SELL WAREHOUSE; Benenson Interests Figure in Two Big Deals -- New Lexington Ave, Owner | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/air-force-seeking-youth-for-pilots-3000-cadets-are-sought-in-the.html | AIR FORCE SEEKING YOUTH FOR PILOTS; 3,000 Cadets Are Sought in the Seventy-Group Drive, a Tripling of Program | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/jersey-to-revive-civilian-defense-driscoll-plans-to-organize.html | JERSEY TO REVIVE CIVILIAN DEFENSE; Driscoll Plans to Organize Skeleton Groups, Renames Wartime Director | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/beck-vanquished-in-tourney-upset-public-links-finalist-of-last-year.ht1l | BECK VANQUISHED IN TOURNEY UPSET; Public Links Finalist of Last Year Bows in Second Round -- Crossley Victor, 1 Up | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/fight-on-park-odor-is-taken-to-court-moses-powell-and-zurmuhlen.html | FIGHT ON PARK ODOR IS TAKEN TO COURT; Moses, Powell and Zurmuhlen Named as 7 in Brooklyn Act to Halt Landfill | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/slosssheffield-also-acts.html | Sloss-Sheffield also Acts | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/workers-must-take-loyalty-oath-or-quit.html | WORKERS MUST TAKE LOYALTY OATH OR QUIT | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/substitute-foods-foreseen.html | Substitute Foods Foreseen | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/scottsboro-man-escapes-patterson-flees-alabama-prison-with-eight.html | SCOTTSBORO MAN ESCAPES; Patterson Flees Alabama Prison With Eight Other Convicts | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/us-urged-to-put-berlin-before-un-group-wants-action-if-direct-talks.html | U.S. URGED TO PUT BERLIN BEFORE U.N.; Group Wants Action if Direct Talks Break Down -- Assembly Is Expected to Get Topic | True | By Thomas J. Hamilton | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/ask-trade-mark-accord-international-chamber-members-seek-action-on.html | ASK TRADE MARK ACCORD; International Chamber Members Seek Action on Germany | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/iron-steel-export-quotas-set.html | Iron, Steel Export Quotas Set | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/gordon-mlean.html | GORDON M'LEAN | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/abroad-caution-is-the-watchword-of-the-western-conferences.html | Abroad; Caution Is the Watchword of the Western Conferences | True | By Anne O'Hare McCormick | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/voters-and-nonvoters.html | VOTERS AND NON-VOTERS | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/british-envoy-protests.html | British Envoy Protests | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/furniture-orders-for-all-charted-manufacturers-are-reported-to-get.html | FURNITURE ORDERS FOR ALL CHARTED; Manufacturers Are Reported to Get Most Calls From Small Store Owners | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/to-succeed-studebaker-grigsby-is-acting-commissioner-of-office-of.html | TO SUCCEED STUDEBAKER; Grigsby Is Acting Commissioner of Office of Education | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/weinberg-gains-decision-beats-applegate-on-resumption-of-queensboro.html | WEINBERG GAINS DECISION; Beats Applegate on Resumption of Queensboro Arena Bout | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/plans-packing-course.html | Plans Packing Course | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/jailed-for-rent-swindle-woman-gets-2-12-to-5-years-for-fraud-on.html | JAILED FOR RENT SWINDLE; Woman Gets 2 1/2 to 5 Years for Fraud on Prospective Tenants | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/status-of-hyderabd-reference-made-to-agreement-defining-suzerain.html | Status of Hyderabad, Reference made to Agreement Defining Suzerain Power of Union of India | True | TARAKNATPI DAS | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/grains-fluctuate-in-nervous-session-wheat-closes-12-cent-a-bushel.html | GRAINS FLUCTUATE IN NERVOUS SESSION; Wheat Closes 1/2 Cent a Bushel Lower to 3/8 Higher -- Corn Down 3 1/4 to 3/8 Up | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/sales-set-record-for-libbeyowens-net-earnings-of-7103850-for-half.html | SALES SET RECORD FOR LIBBEY-OWENS; Net Earnings of $7,103,850 for Half Year Are Reported by the Glass Company | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/ferne-hessberg-wed-to-howard-r-weiner.html | FERNE HESSBERG WED TO HOWARD R. WEINER | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/new-teachers-at-rutgers.html | New Teachers at Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/wallace-backers-urge-soviet-talks-platform-committee-stresses.html | WALLACE BACKERS URGE SOVIET TALKS; Platform Committee Stresses Finding 'Areas of Agreement to Win the Peace' | True | By William G. Weart | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/-ham-hears-message-father-flies-to-son.html | ' HAM HEARS MESSAGE; FATHER FLIES TO SON | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/two-take-26000-from-bank-messengers-on-way-to-post-office-in.html | Two Take $26,000 From Bank Messengers On Way to Post Office in Cortland, N.Y. | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/poetdramatist-73-gets-1948-academy-fellowship.html | Poet-Dramatist, 73, Gets 1948 Academy Fellowship | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/short-interest-down-july-15-total-1074939-shares-against-1171331-on.html | SHORT INTEREST DOWN; July 15 Total 1,074,939 Shares, Against 1,171,331 on June 15 | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/sweden-passes-aid-pact-bill.html | Sweden Passes Aid Pact Bill | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/amancio-alpoim.html | AMANCIO ALPOIM | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/rowley-heads-state-bonus-unit.html | Rowley Heads State Bonus Unit | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/5-britons-turned-over-to-israel.html | 5 Britons Turned Over to Israel | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/thurmond-gives-up-national-party-post.html | THURMOND GIVES UP NATIONAL PARTY POST | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/british-atom-piles-shown-to-writers-no-russian-correspondent-is.html | BRITISH ATOM PILES SHOWN TO WRITERS; No Russian Correspondent Is Among Reporters Conducted Through Harwell Plant | True | By Charles E. Egan | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/cowboy-groomed-for-film-stardom-ford-and-cooper-of-argosy-pictures.html | COWBOY GROOMED FOR FILM STARDOM; Ford and Cooper of Argosy Pictures Feel Ben Johnson Will Make Good in Movies | True | By Thomas M. Pryor | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/us-jet-fighters-arrive-in-britain-16-fly-from-iceland-on-way-to.html | U.S. JET FIGHTERS ARRIVE IN BRITAIN; 16 Fly From Iceland on Way to Germany -- 75 More Will Be Added Next Month | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/troth-announced-of-ruth-gottesman.html | TROTH ANNOUNCED OF RUTH GOTTESMAN | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/heads-world-youth-fund-of-international-ymca.html | Heads World Youth Fund Of International Y.M.C.A. | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/edwin-m-hiner.html | EDWIN M. HINER | True | Special to TH~ N~W YOI~c | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/meister-resells-harrison-realty-corner-building-contains-33-suites.html | MEISTER RESELLS HARRISON REALTY; Corner Building Contains 33 Suites and 7 Stores--Deal Closed in Port Chester | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/us-jet-fighters-arrive-in-britain/ernie-pyle-day-set-for-aug-8.html | Ernie Pyle Day Set for Aug. 8 | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/stocks-win-back-some-lost-ground-while-rally-lacks-the-force-of.html | STOCKS WIN BACK SOME LOST GROUND; While Rally Lacks the Force of Monday's Sellino, Gains of 1 to Z Points Are Made | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/state-health-aides-meet-at-saratoga.html | STATE HEALTH AIDES MEET AT SARATOGA | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/14-paint-companies-indicted-on-prices-federal-grand-jury-also-cites.html | 14 PAINT COMPANIES INDICTED ON PRICES; Federal Grand Jury Also Cites 21 Officers of the Concerns Under Anti-Trust Laws | True | | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/detroit-wins-21-on-single-by-evers-reynolds-loses-tense-duel-as.html | DETROIT WINS 2-1, ON SINGLE BY EVERS; Reynolds Loses Tense Duel as Outfielder's Safety Scores Kell With Deciding Run | By Louis Effrat | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/france-and-berlin.html | FRANCE AND BERLIN | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/paperboard-output-up-rises-458-in-week-to-july-17-above-level-of.html | PAPERBOARD OUTPUT UP; Rises 45.8% in Week to July 17 Above Level of Preceding Week | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/injured-in-auto-crash.html | Injured in Auto Crash | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/peruvian-olympians-here.html | Peruvian Olympians Here | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/city-students-aid-plea-for-children-contribute-284623-as-six-in.html | CITY STUDENTS AID PLEA FOR CHILDREN; Contribute $284,623 as Six in Shanks Village Open New Drive to Help Overseas | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/dr-phillips-leaves-to-answer-call-of-washington-state-legislative.html | DR. PHILLIPS LEAVES; To Answer Call of Washington State Legislative Committee | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/hugo-g-huefig.html | HUGO G. HUEFFIG | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/fewer-failures-seen-in-us-food-lines.html | FEWER FAILURES SEEN IN U.S. FOOD LINES | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/cash-prizes-to-winners-at-resort-bingo-legal.html | Cash Prizes to Winners At Resort Bingo Legal | True | Special to THE NEW YORK TIMES. | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/homes-in-flushing-lead-queens-sales.html | HOMES IN FLUSHING LEAD QUEENS SALES | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/new-french-plane-falls-five-die-in-airliner-on-first-flight-from.html | NEW FRENCH PLANE FALLS; Five Die in Airliner on First Flight From Villacoublay | True | Special to THE NEW YORK TIMES. | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/program-for-stadium-finale.html | Program for Stadium Finale | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/four-new-members-for-city-rent-board.html | FOUR NEW MEMBERS FOR CITY RENT BOARD | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/bonds-and-shares-on-london-market-soviets-offer-of-food-for-berlin.html | BONDS AND SHARES ON LONDON MARKET; Soviets' Offer of Food for Berlin Counteracts Effect of Wall St. Break, Brings Gains | True | Special to THE NEW YORK TIMES. | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/benefit-baseball-july-28.html | Benefit Baseball July 28 | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/7000000-ordergiven-to-wright-air-force-grants-contracts-for.html | $7,000,000 ORDERGIVEN TO WRIGHT; Air Force Grants Contracts for Production of Two Types of Engines | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/vols-beat-allstars-43-gilberts-homer-in-12th-decides-southern.html | VOLS BEAT ALL-STARS, 4-3; Gilbert's Homer in 12th Decides Southern Association Game | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/foldberg-joins-pro-dodgers.html | Foldberg Joins Pro Dodgers | True | | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/polio-aid-reported-in-new-chemical-modified-sulfa-drug-believed-a.html | POLIO AID REPORTED IN NEW CHEMICAL; ' Modified Sulfa Drug Believed a Paralysis Preventive When Used in Time | True | By William L. Laurence | C1B 146448 | | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/party-to-convene-in-belgrade-today-solid-support-for-tito-shown.html | PARTY TO CONVENE IN BELGRADE TODAY; Solid Support for Tito Shown -- Only Stalin of Foreign Leaders Is Honored | True | By M. S. Handler | C1B 146448 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/twin-fur-fashions-shown-by-i-j-fox-costly-pieces-and-copies-geared.html | TWIN FUR FASHIONS SHOWN BY I. J. FOX; Costly Pieces and Copies Geared to Less Expensive Tastes Are Displayed | True | By Virginia Pope | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/larson-asks-speed-in-sale-of-surplus-chief-of-waa-directs-regional.html | LARSON ASKS SPEED IN SALE OF SURPLUS; Chief of WAA Directs Regional Offices to Get Set to Go Out of Business by Feb. 28 | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/railwayunion-talks-today.html | Railway-Union Talks Today | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/un-health-unit-picks-chisholm.html | U.N. Health Unit Picks Chisholm | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/president-of-colombia-opens-congress-on-independence-day.html | President of Colombia Opens Congress On Independence Day; | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/200000-at-bulgarian-rites.html | 200,000 at Bulgarian Rites | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/oil-drilling-in-gulf-planned.html | Oil Drilling in Gulf Planned | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/german-children-to-get-limited-aid-un-emergency-funds-board.html | GERMAN CHILDREN TO GET LIMITED AID; U.N. Emergency Fund's Board Approves Technical Help Rather Than More Food | True | By Gertrude Samuels | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/mrs-sophronia-gayi.html | MRS. SOPHRONIA GAYI | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/fewer-coins-produced-us-mints-cut-output-during-fiscal-year-just.html | FEWER COINS PRODUCED; U.S. Mints Cut Output During Fiscal Year Just Ended | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/fusari-outpoints-kessler.html | Fusari Outpoints Kessler | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/mrs-harry-vedder.html | MRS. HARRY VEDDER | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/31-us-officers-on-way.html | 31 U.S. Officers on Way | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/us-olympic-athletes-dock-at-southampton-and-will-reach-london-today.html | U.S. Olympic Athletes Dock at Southampton and Will Reach London Today; AMERICANS HONOR YACHTSMAN CRAIG | True | By Allison Danzig | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/australian-eludes-hyderabad-blockade.html | AUSTRALIAN ELUDES HYDERABAD BLOCKADE | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/surplus-plant-resold-purchaser-to-make-varitype-machines-in-newark.html | SURPLUS PLANT RESOLD; Purchaser to Make Vari-Type Machines in Newark | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/4-missionaries-missing-american-women-were-in-chinese-battle-area.html | 4 MISSIONARIES MISSING; American Women Were in Chinese Battle Area Near Taiyuan | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/jerusalem-still-issue.html | Jerusalem Still Issue | True | By Julian Louis Meltzer | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/textiles-shown-by-new-method-14-mills-present-lines-in-turn-at.html | TEXTILES SHOWN BY NEW METHOD; 14 Mills Present Lines in Turn at Infant, Juvenile Manufacturers' Event | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/men-25-to-register-aug-30-for-draft-by-truman-edict-others-to.html | MEN 25 TO REGISTER AUG. 30 FOR DRAFT BY TRUMAN EDICT; OTHERS TO ENROLL BY SEPT. 18; 9,500,000 INVOLVED | True | By Anthony Leviero | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/1c-increase-enough-on-private-buses-controller-holds-making-no.html | 1C INCREASE ENOUGH ON PRIVATE BUSES, CONTROLLER HOLDS; Making No Recommendation, His Reports Imply Pleas for 3c Rise Are Excessive | True | By Alexander Feinberg | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/visa-denied-to-norwegian-red.html | Visa Denied to Norwegian Red | True | Special to the NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/eaton-seeks-loan-applies-to-exportimport-bank-for-5000000-to.html | EATON SEEKS LOAN; Applies to Export-Import Bank for $5,000,000 to Develop Mine | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/marius-renards.html | MARIUS RENARDS | True | Pecial to THE NZW YO-X TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/anne-suttie-fiancee-of-b-b-murdock-jr.html | ANNE SUTTIE FIANCEE OF B. B. MURDOCK JR. | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/business-world.html | BUSINESS WORLD | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/alexis-triumphs-over-bug-juice-with-pilaster-next-at-monmouth.html | Alexis Triumphs Over Bug Juice With Pilaster Next at Monmouth | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/bars-rail-rate-inquiry-clark-has-no-facts-on-army-role-on-wartime.html | BARS RAIL RATE INQUIRY; Clark Has No Facts on Army Role on Wartime Freight | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/underwood-estate-sold-late-senators-historic-place-virginiagoes-to.html | UNDERWOOD ESTATE SOLD; Late Senator's Historic Place Virginia'Goes to Missionaries | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/ship-group-head-resigns.html | Ship Group Head Resigns | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/helen-hayes-in-glass-menagerie.html | Helen Hayes in 'Glass Menagerie' | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/marathon-swim-advanced.html | Marathon Swim Advanced | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/soviet-organ-hits-dewey-new-times-says-he-already-demands-to.html | SOVIET ORGAN HITS DEWEY; New Times Says He Already 'Demands to Initial All Laws' | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/rights-filibuster-threatens-senate-gop-leaders-face-problem-of.html | RIGHTS FILIBUSTER THREATENS SENATE; GOP Leaders Face Problem of Preventing Tie-Up as Extra Session Opens Monday | True | By C. P. Trussell | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/arabs-are-depicted-as-bowing-to-force.html | ARABS ARE DEPICTED AS BOWING TO FORCE | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/passenger-fare-rise-is-refused-to-hm.html | PASSENGER FARE RISE IS REFUSED TO H. & M. | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/pier-group-weighs-citys-role-in-plan-world-trade-body-will-confer.html | PIER GROUP WEIGHS CITY'S ROLE IN PLAN; " World Trade Body Will Confer With Bankers on Questions Raised by O'Dwyer | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/australia-cricket-victor-triumphs-over-middlesex-by-ten-wickets-at.html | AUSTRALIA CRICKET VICTOR; Triumphs Over Middlesex by Ten Wickets at Lords | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/driscoll-to-take-vacation.html | Driscoll to Take Vacation | True | | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/kashmir-group-sends-for-military-adviser.html | KASHMIR GROUP SENDS FOR MILITARY ADVISER | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/ftc-0fficial-hails-industrial-oroup-miller-praises-office-machine.html | FTC 0FFICIAL HAILS INDUSTRIAL OROUP; Miller Praises Office MAchine Dealers for Adherence to New Trade Rules | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/senators-charges-bar-umpire-mgowan.html | SENATORS CHARGES BAR UMPIRE M'GOWAN | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/oil-man-is-promoted.html | Oil Man Is Promoted | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/to-aid-alloy-steel-show-11-industrial-leaders-accept-places-on.html | TO AID ALLOY STEEL SHOW; 11 Industrial Leaders Accept Places on Committee | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/hawley-gains-at-tennis.html | Hawley Gains at Tennis | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/workers-back-ban-on-nored-pledge-department-store-unions-set.html | WORKERS BACK BAN ON NO-RED PLEDGE; Department Store Unions Set Elections to Vote on the Action of Leaders | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/pilot-dies-in-jet-plane-crash.html | Pilot Dies in Jet Plane Crash | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/olympic-team-cut-by-czech-bureaus-politics-finances-involved-and.html | OLYMPIC TEAM CUT BY CZECH BUREAUS; Politics, Finances Involved, and Fear Some Athletes May Keep On Running | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/leroy-alexander.html | LEROY ALEXANDER | True | S-e-lal to ~ N~ o~ ~. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/injunction-set-aside-buyer-will-move-in.html | INJUNCTION SET ASIDE, BUYER WILL MOVE IN | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/philip-h-mulane.html | PHILIP H. MULANE | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/charles-m-harned.html | CHARLES M. HARNED | True | Special to ~ N-'W' YO~.K Tl~r~s. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/german-official-will-attend.html | German Official Will Attend | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/mine-and-railroad-peace-raises-income-of-nation.html | Mine and Railroad Peace Raises Income of Nation | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/us-freighter-disabled-earlham-victory-1500-miles-from-capetown-tug.html | U.S. FREIGHTER DISABLED; Earlham Victory 1,500 Miles From Capetown -- Tug to Aid | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/koreans-name-lee-as-vice-president.html | KOREANS NAME LEE AS VICE PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/wolff-levy.html | Wolff -- Levy | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/jane-marie-mott-lists-attendants-will-become-bride-of-robert-watts.html | JANE MARIE MOTT LISTS ATTENDANTS; Will Become Bride of Robert Watts in Cold Spring Harbor Episcopal Church Aug. 21 | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/lords-vote-to-retain-death-for-murder.html | LORDS VOTE TO RETAIN DEATH FOR MURDER | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/canned-bread-good-two-years.html | Canned Bread Good Two Years | True | | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/auto-demand-unchecked-higher-costs-fail-to-deter-seekers-of-new-and.html | AUTO DEMAND UNCHECKED; Higher Costs Fail to Deter Seekers of New and Used Cars | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/investing-concern-reports-on-assets-50505431-is-recorded-for-june.html | INVESTING CONCERN REPORTS ON ASSETS; $50,505,431 Is Recorded for June 30, or $11.94 a Share, by Tri-Continental | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/barney-overcomes-chicago-5-to-0-for-first-major-league-shutout.html | Barney Overcomes Chicago, 5 to 0, For First Major League Shut-Out; Robinson Stars on Defense for Dodgers in Defeat of Cubs -- Furillo Suffers Broken Nose in Accident Before Contest | True | By Roscoe McGowen | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/indians-stopped-by-senators-21-scarborough-holds-cleveland-in-check.html | INDIANS STOPPED BY SENATORS, 2-1; Scarborough Holds Cleveland in Check Till Ninth, When Hudson Halts Rally | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/w-standley-stokes-investment-broker.html | W. STANDLEY STOKES, INVESTMENT BROKER | True | Special to TH~ Nzw Yo~ T~s. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/patricia-n-french-physicians-bride-she-is-wed-to-dr-howard-c-davis.html | PATRICIA N. FRENCH PHYSICIAN'S BRIDE; She is Wed to Dr. Howard C. Davis Jr. in Church Here -Reception Held at Club | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/exjudge-quizzed-by-us-prosecutor-official-investigating-conduct-of.html | EX-JUDGE QUIZZED BY U.S. PROSECUTOR; Official Investigating Conduct of Rossbach Spends Almost an Hour With Pellecchia | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/joseph-venezia.html | JOSEPH VENEZIA | True | Special to: | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/in-bay-state-governor-race.html | In Bay State Governor Race | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/grammos-guerrillas-ask-reinforcements.html | GRAMMOS GUERRILLAS ASK REINFORCEMENTS | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/correction-from-senator-lodge.html | Correction From Senator Lodge | True | HENRY CABOT LODGEJr | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/new-post-filled-by-c-o-railway-walter-j-tuohy-is-appointed-vice.html | NEW POST FILLED BY C.& O. RAILWAY; Walter J. Tuohy Is Appointed Vice President -- Will Be Acting President | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/palestine-police-praised-king-also-reviews-350-at-final-parade-in.html | PALESTINE POLICE PRAISED; King Also Reviews 350 at Final Parade in London | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/food-price-cut-unlikely-wholesale-drop-will-not-be-felt-at-retail.html | FOOD PRICE CUT UNLIKELY; Wholesale Drop Will Not Be Felt at Retail, Officials Assert | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/76-to-represent-spain.html | 76 to Represent Spain | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/sydnor-gets-esso-post.html | Sydnor Gets Esso Post | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/galo-plaza-improves-in-hospital.html | Galo Plaza Improves in Hospital | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/chen-sees-truman-begs-us-aid-now-chinese-official-here-calls.html | CHEN SEES TRUMAN; BEGS U.S. AID NOW; Chinese Official Here Calls Situation in Orient More Serious Than in Berlin | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/british-modifying-tradeloan-stand-will-offer-to-hoffman-in-paris-a.html | BRITISH MODIFYING TRADE-LOAN STAND; Will Offer to Hoffman in Paris a Compromise Plan for Aiding Europe | True | By Harold Callender | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/israel-accuses-arabs.html | Israel Accuses Arabs | True | | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/gorman-to-resign-position.html | Gorman to Resign Position | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/president-to-bid-rivals-hold-to-bipartisan-foreign-policy-message.html | President to Bid Rivals Hold To Bipartisan Foreign Policy; Message to Congress Will Request Adoption of Wheat Pact and U.N. Building Loan as Linked to Aim of World Peace | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/west-europe-union-finds-solidarity-on-german-course-5-nations-agree.html | WEST EUROPE UNION FINDS SOLIDARITY ON GERMAN COURSE; 5 Nations Agree at The Hague -- U.S. and Canada to Join Them in Military Talks | True | By David Anderson | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/otis-urges-ending-of-kaiser-inqjiry-plea-is-renewed-amid-flood-of.html | OTIS URGES ENDING OF KAISER INQUIRY; Plea Is Renewed Amid Flood of Charges Against Aide of Securities Commission | True | Specialm to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/west-side-home-taken-by-hungarian-scholar.html | West Side Home Taken By Hungarian Scholar | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/john-w-pearson.html | JOHN W. PEARSON-- | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/unit-shoe-sales-still-off.html | Unit Shoe Sales Still Off | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/black-market-scare-develops.html | Black Market Scare Develops | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/dr-william-p-jacobs-is-ill.html | Dr. William P. Jacobs Is Ill | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/moscow-sends-message.html | Moscow Sends Message | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/art-display-used-in-furniture-show-new-decorating-ideas-displayed.html | ART DISPLAY USED IN FURNITURE SHOW; New Decorating Ideas Displayed With Paintings in Exhibit by Abraham & Straus | True | By Mary Roche | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/goerings-widow-denies-nazi-roles-former-actress-in-greatest.html | GOERINGS WIDOW DENIES NAZI ROLES; Former Actress in 'Greatest Performance of Career' -Court Verdict Today | True | By Kathleen McLaughlin | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/oppose-us-routes-for-pan-american-rivals-see-biggest-world-line-as.html | OPPOSE U.S. ROUTES FOR PAN AMERICAN; Rivals See Biggest World Line as Potentially the Largest Home Carrier Under Plan | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/reds-beat-braves-on-long-blows-96-wyrostek-kluszewski-wallop-homers.html | REDS BEAT BRAVES ON LONG BLOWS, 9-6; Wyrostek, Kluszewski Wallop Homers That Settle Issue -- Voiselle Is Routed | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/to-aid-travel-in-europe-hoffman-named-oit-official-to-work-with-erp.html | TO AID TRAVEL IN EUROPE; Hoffman Named OIT Official to Work With ERP Nations | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/rites-for-war-hero-set-funeral-of-pfc-j-f-merrell-jr-in-staten.html | RITES FOR WAR HERO SET; Funeral of Pfc. J. F. Merrell Jr. in Staten Island Tomorrow | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/utility-bonds-go-to-banking-groups-two-issues-for-an-aggregate-of.html | UTILITY BONDS GO TO BANKING GROUPS; Two Issues, for an Aggregate of $25,000,000, Are Awarded at Competitive Bidding | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/science-academy-head-elected-merck-director.html | Science Academy Head Elected Merck Director | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/louis-denies-plan-to-box-lesnevich-joe-irked-by-reports-he-will.html | LOUIS DENIES PLAN TO BOX LESNEVICH; Joe, Irked by Reports He Will Fight Again, Says He Will Remain in Retirement | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/ordinance-reported-in-big-flow-overseas.html | ORDINANCE REPORTED IN BIG FLOW OVERSEAS | True | | | C1B 146448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/bears-nip-chiefs-98-newark-scores-5-times-after-two-out-in-ninth.html | BEARS NIP CHIEFS, 9-8; Newark Scores 5 Times After Two Out in Ninth | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/credit-men-here-oppose-us-curb-majority-in-retailing-in-city.html | CREDIT MEN HERE OPPOSE U.S. CURB; Majority in Retailing in City Against Return--National Poll Shows Divergence | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/prizes-bestowed-on-jubilee-floats-mayor-presents-3-plaques-and-14.html | PRIZES BESTOWED ON JUBILEE FLOATS; Mayor Presents 3 Plaques and 14 Citations to Units Represented in Parade | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/new-willysoverland-sports-car.html | NEW WILLYS-OVERLAND SPORTS CAR | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/palestine-truce-breaches-go-on-israeli-units-close-latrun-trap.html | Palestine Truce Breaches Go On; Israeli Units Close Latrun Trap; TRUCE VIOLATIONS IN PALESTINE GO ON | True | By Gene Currivan | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/homing-pigeons-right-to-eat-arises-in-england.html | Homing Pigeons' Right To Eat Arises in England | True | By the United Press. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/antirust-additive-developed.html | Anti-Rust Additive Developed | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/8generation-home-built-in-1705-passes-from-long-island-family.html | 8-Generation Home Built in 1705 Passes From Long Island Family; Wright Residence at Oyster Bay Is Sold to Navy Officer -- Site Acquired in 1653 From Indians, Original Deed Shows | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/critics-laud-jack-jack-benny-london-writers-hail-comedian-after-bow-at.html | CRITICS LAUD JACK BENNY; London Writers Hail Comedian After Bow at Palladium | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/cobra-kills-its-trainer-woman-authority-on-reptiles-was-trying-to.html | COBRA KILLS ITS TRAINER; Woman, Authority on Reptiles, Was Trying to Pose Snake | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/salvage-in-europe.html | SALVAGE IN EUROPE | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/trophy-to-mrs-norton-she-finishes-3-down-to-par-to-take-windle-golf.html | TROPHY TO MRS. NORTON; She Finishes 3 Down to Par to Take Windle Golf | True | Special to THE NEW YORK TIMES. | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/the-stock-market.html | THE STOCK MARKET | True | | | C1B 146448 | |
| 1948-07-21 | 1948-07-21 | https://www.nytimes.com/1948/07/21/archives/rites-for-dr-j-c-egbert-the-late-dr.html | RITES FOR DR. J. C. EGBERT; The late Dr. | True | | | C1B 146448 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/audacious-man-shows-way.html | Audacious Man Shows Way | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/colon-free-port-group-named.html | Colon Free Port Group Named | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/red-sox-overcome-white-sox-31-109-tie-yanks-for-third-place-late.html | RED SOX OVERCOME WHITE SOX, 3-1, 10-9; Tie Yanks for Third Place -Late Rally Wins Night Game -- Dobson Gains No. 12 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/russians-at-air-meeting-three-from-un-delegation-are-at-seattle.html | RUSSIANS AT AIR MEETING; Three From U.N. Delegation Are at Seattle Conference | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/spaatz-to-join-magazine.html | Spaatz to Join Magazine | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/va-support-studied-for-queens-housing.html | VA SUPPORT STUDIED FOR QUEENS HOUSING | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/sound-erp-projects-urged-on-italians.html | SOUND ERP PROJECTS URGED ON ITALIANS | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/john-h-quinian.html | JOHN H. QUINIAN | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/stocks-continue-to-move-forward-more-of-ground-lost-monday-is.html | STOCKS CONTINUE TO MOVE FORWARD; More of Ground Lost Monday Is Recouped but Top Prices of Day Are Shaded Late | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/wont-tell-if-hes-a-red-prof-hj-phillips-of-columbia-summer-staff.html | WON'T TELL IF HE'S A RED; Prof. H.J. Phillips of Columbia Summer Staff Cited in Seattle | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/cherokee-woma-dies-at-116.html | Cherokee Woma Dies at 116 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/in-the-nation-a-good-time-will-be-had-by-nearly-all.html | In The Nation; A Good Time Will Be Had by Nearly All | True | By Arthur Krock | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/warning-to-exgis.html | WARNING TO EX-GI'S | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/47-coke-output-up-26-total-is-put-at-73445850-tons-valued-at.html | '47 COKE OUTPUT UP 26%; Total Is Put at 73,445,850 Tons Valued at $776,405,520 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/steel-wage-rises-spread-to-nation-jones-laughlin-inland-and.html | STEEL WAGE RISES SPREAD TO NATION; Jones & Laughlin, Inland and Youngstown Sheet and Tube Join Procession | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/banker-is-jailed-in-conspiracy-case-gets-6-months-as-the-title.html | BANKER IS JAILED IN CONSPIRACY CASE; Gets 6 Months as the Title Guarantee Is Freed Over Swindler's Credit | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/morris-ave-suites-among-bronx-sales.html | MORRIS AVE. SUITES AMONG BRONX SALES | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/to-sell-barracks-buildings.html | To Sell Barracks Buildings | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/so-evil-my-love-starring-ann-todd-and-ray-milland-new-feature-at.html | 'So Evil My Love,' Starring Ann Todd and Ray Milland, New Feature at Rivoli | True | By Bosley Crowther | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/col-devereux-to-retire-led-heroic-marine-corps-stand-on-wake-island.html | COL. DEVEREUX TO RETIRE; Led Heroic Marine Corps Stand on Wake Island in 1941 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/22000-swindles-laid-to-pellecchia-2-newark-officials-say-police.html | $22,000 SWINDLES LAID TO PELLECCHIA; 2 Newark Officials Say Police Judge Held as Embezzler From Bank Fleeced Them | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/b29s-in-training-bomb-helgoland-craft-from-base-in-bavaria-drop.html | B-29'S, IN TRAINING, BOMB HELGOLAND; Craft From Base in Bavaria Drop High Explosives -- 16 U.S. Jets Reach England | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/cairo-has-air-alert.html | Cairo Has Air Alert | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/steel-quotas-outlined-of-856299-tons-32-set-for-mill-exporters-28.html | STEEL QUOTAS OUTLINED; Of 856,299 Tons 32% Set for Mill Exporters, 28% for Merchant | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/dr-edward-a-gorman.html | DR. EDWARD A. GORMAN | True | | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/hits-superstition-in-mental-illness-dr-felix-asserts-stigma-put-on.html | HITS SUPERSTITION IN MENTAL ILLNESS; Dr. Felix Asserts 'Stigma' Put on Sufferers Is 'Deterrent to Treatment in Early Stages' | True | By Lucy Freeman | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/plans-for-un-site-arouse-tudor-city-petitions-circulated-against.html | PLANS FOR U.N. SITE AROUSE TUDOR CITY; Petitions Circulated Against Street Widening at Expense of Two Private Parks | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/rain-halts-concert-stadiums-first-number-stopped-by-heavy-downpour.html | RAIN HALTS CONCERT; Stadium's First Number Stopped by Heavy Downpour | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/dr-coleman-in-new-post.html | Dr. Coleman in New Post | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/55861000-earned-by-shell-union-oil-first-half-net-equals-415-a.html | $55,861,000 EARNED BY SHELL UNION OIL; First Half Net Equals $4.15 a Share, Against $23,325,959 or $1.73 Last Year | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/harridge-has-all-facts-expects-to-settle-mcgowansenator-case-in.html | HARRIDGE HAS ALL 'FACTS'; Expects to Settle McGowan-Senator Case in Chicago | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/4-garment-colors-issued-joint-botany-producer-group-select-hues-for.html | 4 GARMENT COLORS ISSUED; Joint Botany, Producer Group Select Hues for Spring | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/entire-american-olympic-team-of-341-on-scene-for-london-games-us.html | Entire American Olympic Team of 341 on Scene for London Games; U.S. ATHLETES GET RECEPTION TODAY | True | By Allison Danzig | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/sports-of-the-times-fifty-years-and-still-no-wind.html | Sports of the Times; Fifty Years and Still No Wind | True | By John Rendel | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/frank-l-bryant.html | FRANK L. BRYANT | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/2-more-companies-raise-steel-price-bethlehem-and-republic-list.html | 2 MORE COMPANIES RAISE STEEL PRICE; Bethlehem and Republic List Average Increases of 11% on Rolled Products | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/benjamin-s-dawson.html | BENJAMIN S. DAWSON | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/no-music-for-beacon-street.html | No Music for Beacon Street | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/rooms-designed-about-art-works-subtle-tones-from-paintings-used-as.html | ROOMS DESIGNED ABOUT ART WORKS; Subtle Tones From Paintings Used as Background in Display at Bamberger's | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/selznick-is-named-in-2175000-suit-trinity-films-begins-action.html | SELZNICK IS NAMED IN $2,175,000 SUIT; Trinity Films Begins Action Against Producer, Alleging a Breach of Contract | True | By Thomas M. Pryor | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/new-post-for-us-zone-official.html | New Post for U.S. Zone Official | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/2000000car-mark-hit-by-producers-later-this-week-truck-coach.html | 2,000,000-CAR MARK HIT BY PRODUCERS; Later This Week Truck, Coach Production Is Slated to Top 800,000-Vehicle Level | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/strike-may-close-movie-aircooling-engineers-who-run-theatres.html | STRIKE MAY CLOSE MOVIE AIR-COOLING; Engineers Who Run Theatres' Systems Threaten to Walk Out Tomorrow | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/pellone-outpoints-coursal.html | Pellone Outpoints Coursal | True | | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/power-production-up-5197458000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,197,458,000 Kw. Noted in Week, Compared With 4,760,316,000 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/mauretania-sails-dr-chen-lifu-a-passenger-official-in-chinese-yuan.html | MAURETANIA SAILS; Dr, Chen Li-fu, a Passenger, Official in Chinese Yuan | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/n-b-havens-dies-tax-law-fert-s-attorney-here-26-years-also-taught.html | N. B. HAVENS DIES; TAX LAW FERT; s Attorney Here 26 Years Also Taught International Law---Was Rhodes Scholar | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/29-fugitives-sail-atlantic-in-64foot-ketch-to-escape-from-behind.html | 29 Fugitives Sail Atlantic in 64-Foot Ketch To Escape From Behind Soviet Iron Curtain | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/the-communist-indictments.html | THE COMMUNIST INDICTMENTS | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/babe-ruth-dispels-fears-assures-fans-trips-to-games-do-not-overtax.html | BABE RUTH DISPELS FEARS; Assures Fans Trips to Games Do Not Overtax Him | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/birth-enrollment-in-schools-urged-prof-lane-of-nyu-suggests-public.html | BIRTH ENROLLMENT IN SCHOOLS URGED; Prof. Lane of N.Y.U. Suggests Public Institutions 'Really Serve' From Then On | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/jerusalem-pact-on-lines-is-signed-israeli-and-arab-commanders-agree.html | JERUSALEM PACT ON LINES IS SIGNED; Israeli and Arab Commanders Agree to Boundaries During Truce -- Meeting Affable | True | By Julian Louis Meltzer | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/jean-davis-downs-miss-swanson-1-up-advances-in-state-title-golf-mrs.html | JEAN DAVIS DOWNS MISS SWANSON, 1 UP; Advances in State Title Golf -Mrs. McNaughton and Mrs. Torgerson Also Gain | True | By Maureen Orcutt | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/new-york-life-will-invest-18000000-in-slumclearance-community-in.html | New York Life Will Invest $18,000,000 In Slum-Clearance Community in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/russians-leaving-yugoslavia.html | Russians Leaving Yugoslavia | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/va-warns-on-insurance-urges-veterans-no-to-wait-till-reinstatement.html | VA WARNS ON INSURANCE; Urges Veterans No to Wait Till Reinstatement Deadline | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/howard-gains-decision.html | Howard Gains Decision | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/frau-goering-gets-year-but-is-freed-court-also-confiscates-30-of.html | FRAU GOERING GETS YEAR, BUT IS FREED; Court Also Confiscates 30% of Her Property and Bars Her From Stage 5 Years | True | By Kathleen McLaughlin | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/shift-in-greek-army-gen-tsakalotos-and-first-army-corps-take-over.html | SHIFT IN GREEK ARMY; Gen. Tsakalotos and First Army Corps Take Over in Epirus | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/title-polo-to-be-revived-national-20goal-championship-awarded-to.html | TITLE POLO TO BE REVIVED; National 20-Goal Championship Awarded to Bostwick Field | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/parker-and-tuero-advance-in-tennis-no-1-star-beats-masterson-new.html | PARKER AND TUERO ADVANCE IN TENNIS; No. 1 Star Beats Masterson -- New Orleans Ace Puts Out Geller on Clay Courts | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/rate-rise-plea-rejected.html | Rate Rise Plea Rejected | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/miss-kate-m-matter.html | MISS KATE M. MATTER | True | Special to Tm Nv No Tv,4rs. | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/brooklyn-homes-bought-deals-closed-on-properties-on-82d-and-17th.html | BROOKLYN HOMES BOUGHT; Deals Closed on Properties on 82d and 17th Streets | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/banker-elected-director-of-belding-heminway-co.html | Banker Elected Director Of Belding Heminway Co. | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/gforgf-d-ungf_rathfn.html | GF,ORGF, D. UNGF_RATHF-N | True | special to THZ NSW YOK Tnzs, | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/edward-j-gaffney-food-distributor-79.html | EDWARD J. GAFFNEY, FOOD DISTRIBUTOR, 79 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/dies-at-92-leaves-72-kin.html | Dies at 92, Leaves 72 Kin | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/heads-planning-group-for-european-recovery.html | Heads Planning Group For European Recovery | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/new-jersey-dairies-price-up.html | New Jersey Dairies' Price Up | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/polish-youth-groups-unite.html | Polish Youth Groups Unite | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/400-seek-to-save-thoreaus-home-college-teachers-must-raise-30000-in.html | 400 SEEK TO SAVE THOREAU'S HOME; College Teachers Must Raise $30,000 in Next 4 Weeks to Buy the House | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/bar-liquor-sales-show-40-drop-dip-reported-since-june-1-traced-by.html | BAR LIQUOR SALES SHOW 40% DROP; Dip Reported Since June 1 Traced by Survey to Shift in Part to Package Goods | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/long-island-captures-stoddard-trophy-in-triangular-golf-matches.html | Long Island Captures Stoddard Trophy in Triangular Golf Matches; JERSEY IS SECOND IN POMONOK UPSET | True | By Licoln A. Werden | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/tucker-resuming-output-300-production-employes-are-called-back-to.html | TUCKER RESUMING OUTPUT; 300 Production Employes Are Called Back to Work | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/marines-land-at-haifa.html | Marines Land at Haifa | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/papa-redbird-wins-from-shy-guy-with-bewitch-third-at-arlington-long.html | Papa Redbird Wins From Shy Guy With Bewitch Third at Arlington; Long Shot, Paying $49.20, Scores by Head in Dick Welles -- Citation Is Scratched After Injury in Morning Workout | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/petty-promoted-by-swift.html | Petty Promoted by Swift | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/miss-helen-p-obrien-wed-in-norwalk-to-james-oreilly-jr-in-st-marys.html | Miss Helen P. O'Brien Wed in Norwalk To James O'Reilly Jr. in St. Mary's Church | True | Spec/a$ to THE NEW YOIK TESo | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/miss-innesjame-begome3-fiancee-scoville-exstbdent-engnged-to.html | MISS INNES-JAMES BEGOME'3 FIANCEE; Scoville Ex-Stbdent Engaged to William Astor Chanler, Member of Noted Family | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/torch-reaches-rimini.html | Torch Reaches Rimini | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/mexico-ends-dollar-sale-regime-considers-establishing-new-rate-of.html | MEXICO ENDS DOLLAR SALE; Regime Considers Establishing New Rate of Exchange | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/woman-magistrate-sworn-in.html | Woman Magistrate Sworn In | True | | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/perons-wife-a-columnist-first-article-says-peronism-is-a-conviction.html | PERON'S WIFE A COLUMNIST; First Article Says Peronism Is 'a Conviction and Faith' | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/dr-s-mcullagh-72-ear-nose-specialist.html | DR. S. M'CULLAGH, 72, EAR, NOSE SPECIALIST | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/patricia-lawless-is-married.html | Patricia Lawless Is Married | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/dlw-orders-500-cars.html | D.L.&W. Orders 500 Cars | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/company-to-finish-arabian-pipe-line.html | COMPANY TO FINISH ARABIAN PIPE LINE | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/el-wei___gg-satuay-herald-tribune-editor-and-joani-i-brandon-obtain.html | .El WEI.___GG SATU.AY; Herald Tribune Editor and JoanI I Brandon Obtain License I | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/paul-daniels-takes-new-post.html | Paul Daniels Takes New Post | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/milk-rise-held-certain-1c-increase-by-aug-1-is-seen-despite-some.html | MILK RISE HELD CERT AIN; 1c Increase by Aug. 1 Is Seen Despite Some City Price Cuts | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/liberals-seen-set-to-back-president-former-eisenhower-groups-begin.html | LIBERALS SEEN SET TO BACK PRESIDENT; Former Eisenhower Groups Begin Task of Retracing Steps to Truman's Side | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/willard-j-barnes.html | WILLARD J. BARNES | True | Special to ;lag llgw YO.K Tzazs. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/mrs-boyd-wilkie.html | MRS. BOYD WILKIE | True | Special to u N-w YoP TL. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/registry-required-in-malaya.html | Registry Required in Malaya | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/bengurion-bans-immigration-curb-prepared-to-accept-millions-delays.html | BEN-GURION BANS IMMIGRATION CURB; Prepared to Accept 'Millions' -- Delays on Arab Refugees -- Firm on Keeping Negeb | True | By C.l. Sulzberger | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/britain-decorates-65-us-officers-top-war-service-honors-go-to.html | BRITAIN DECORATES 65 U.S. OFFICERS; Top War Service Honors Go to Vandegrift, Towers, Vickery in Capital Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/us-would-reopen-korea-power-talk-hodge-voices-his-readiness-to.html | U.S. WOULD REOPEN KOREA POWER TALK; Hodge Voices His Readiness to Permit South to Resume Parley With Soviet Zone | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/star-may-give-nod-to-theatre-guild-gertrude-lawrence-entertains.html | STAR MAY GIVE NOD TO THEATRE GUILD; Gertrude Lawrence Entertains Langner and Helburn Offer to Do Van Druten Play | True | By Louis Calta | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/truman-to-deliver-congress-message-in-person-tuesday-ross-replying.html | TRUMAN TO DELIVER CONGRESS MESSAGE IN PERSON TUESDAY; Ross, Replying to Brownell, Denies President Asks for Passage of GOP Platform | True | By Anthony Leviero | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/trend-to-fullness-is-marked-in-furs-return-of-interest-in-collars.html | TREND TO FULLNESS IS MARKED IN FURS; Return of Interest in Collars Also Evident in Styles by Arnold Constable | True | By Virginia Pope | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/nina-replica-is-sought-ship-made-for-movies-believed-sighted-near.html | NINA REPLICA IS SOUGHT; Ship Made for Movies Believed Sighted Near Barbados | True | | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/court-order-releases-50-patents-in-cast-iron-pressure-pipe-field.html | Court Order Releases 50 Patents In Cast Iron Pressure Pipe Field; Attorney General Discloses Trenton Ruling Against U. S. Pipe and 4 Other Companies Is Intended to Restore Competition | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/college-shop-opened-abraham-straus-covers-all-needs-of-students.html | COLLEGE SHOP OPENED; Abraham & Straus Covers All Needs of Students | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/st-regis-paper-reports-net-of-8744935-for-6-months-mill-production.html | St. Regis Paper Reports Net of $8,744,935 For 6 Months -- Mill Production Increased | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/joins-tobacco-squabble-durham-also-seeks-to-advance-opening-of.html | JOINS TOBACCO SQUABBLE; Durham Also Seeks to Advance Opening of Market | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/conrad-h-gehle.html | CONRAD H. GEHLE | True | Special to THS NEW YO TIMZS. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/world-fund-cuts-budget.html | World Fund Cuts Budget | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/philip-earl-mountbatten-are-inducted-by-lords.html | Philip, Earl Mountbatten Are Inducted by Lords | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/hersholt-is-reelected-heads-motion-picture-relief-fund-for-twelfth.html | HERSHOLT IS RE-ELECTED; Heads Motion Picture Relief Fund for Twelfth Time | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/stamford-offers-school-bond-issue-bids-are-asked-for-july-28-on.html | STAMFORD OFFERS SCHOOL BOND ISSUE; Bids Are Asked for July 28 on $2,016,000 Financing -Other Municipal Loans | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/william-s-bird.html | WILLIAM S. BIRD | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/la-beach-in-london.html | La Beach in London | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/jvtrs-george-a-rowe.html | JVIRS. GEORGE A. ROWE | True | Secial to THE .['W YOJ.; .S. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/pierf-boissolq-frelqlh-diplomat-governor-general-for-vichn-in-west.html | PIERF. BOISSOlq, FRElqlH DIPLOMAT; Governor Gener'al for' VichN in. West Africa During the War Dies-- Fought De Gaulle | True | 5peclal to lw Zolc TnS. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/marshall-knows-no-agents-in-un-secretary-declares-he-lacks.html | MARSHALL KNOWS NO AGENTS IN U.N.; Secretary Declares He Lacks Knowledge of Specific Case Menacing to Security | True | By C.p. Trussell | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/study-under-way-in-office-machines-association-survey-to-serve-as.html | STUDY UNDER WAY IN OFFICE MACHINES; Association Survey to Serve as Merchandising Guide for Dealers -- DeGroot Heads Unit | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/8-lost-in-french-bomber-5-of-crew-survive-sea-crash-6-die-in-dutch.html | 8 LOST IN FRENCH BOMBER; 5 of Crew Survive Sea Crash -- 6 Die in Dutch Wreck | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/shipping-news-and-notes-norwegian-sailing-vessel-with-99-boys-is.html | Shipping News and Notes; Norwegian Sailing Vessel With 99 Boys Is Due Here Saturday | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/dr-hawks-golf-victor-scores-in-new-jersey-seniors-play-with-9732-65.html | DR. HAWKS GOLF VICTOR; Scores in New Jersey Seniors Play With 97-32 -- 65 | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/withdrawals-of-savings-outweigh-deposits-rise.html | Withdrawals of Savings Outweigh Deposits Rise | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/retailers-ready-for-fall-orders-but-buyers-warn-big-demand-will.html | RETAILERS READY FOR FALL ORDERS; But Buyers Warn Big Demand Will Slow Up Shipments of Women's Apparel | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/mayor-puts-negro-in-education-post-coleman-first-member-of-race-to.html | MAYOR PUTS NEGRO IN EDUCATION POST; Coleman First Member of Race to Be Member of Board in the Last 30 Years | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/mrs-bartol-cards-244-to-annex-westchester-and-fairfield-title.html | Mrs. Bartol Cards 244 to Annex Westchester and Fairfield Title | | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/meetings-planned-to-help-radicals-group-that-furnished-the-bail-for.html | MEETINGS PLANNED TO HELP RADICALS; Group That Furnished the Bail for Communists Also Will Distribute Leaflets | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/recluse-carries-mystery-to-death-mary-b-powers-lived-quietly-within.html | RECLUSE CARRIES MYSTERY TO DEATH; Mary B. Powers Lived Quietly Within Earshot of Times Sq. Despite Reputed Wealth | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/rents-to-go-up-12-at-parkchester-residents-must-pay-4-to-7-more-a.html | RENTS TO GO UP 12% AT PARKCHESTER; Residents Must Pay $4 to $7 More a Month to Renew Their Leases in October | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/u-s-sues-to-close-a-produce-market-charges-boston-institution.html | U. S. SUES TO CLOSE A PRODUCE MARKET; Charges Boston Institution Sought to Control Egg Prices in New England | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/the-price-of-steel.html | THE PRICE OF STEEL | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/horne-leader-on-links-osborne-also-has-70-in-event-at-harrogate-76.html | HORNE LEADER ON LINKS; Osborne Also Has 70 in Event at Harrogate -- 76 for Clark | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/nickel-plate-leasing-of-wheeling-road-approved-by-directors-of-both.html | Nickel Plate Leasing of Wheeling Road Approved by Directors of Both Lines | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/afl-sending-food-to-berlin-workers-rushing-1000-care-packages-to.html | AFL SENDING FOOD TO BERLIN WORKERS; Rushing 1,000 CARE Packages to Trade Union Officials in Blockaded City | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/finlay-of-britain-to-take-the-oath-hurdler-competing-for-third-time.html | FINLAY OF BRITAIN TO TAKE THE OATH; Hurdler, Competing for Third Time in Olympics, Named to Represent Athletes | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/polio-flares-in-us-zone.html | Polio Flares in U.S. Zone | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/franco-meets-us-group-greets-100-students-studying-in-spain-as.html | FRANCO MEETS U.S. GROUP; Greets 100 Students Studying in Spain as 'Good-Will' Envoys | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/gillette-safety-razor.html | Gillette Safety Razor | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/caroline-hart-engaged-daughter-of-retired-admiral-isl-fiancee-of.html | CAROLINE HART ENGAGED; Daughter of Retired Admiral Isl Fiancee of Dana R. Bergh I I | | Special to Ne YOrC s. [ | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/railroad-winning-fight-with-nature-strengthening-lines-over-new.html | RAILROAD WINNING FIGHT WITH NATURE; Strengthening Lines Over New Sewer Excavation to End Commuter Delays | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/better-ad-work-urged-art-type-plates-stressed-to-newspaper.html | BETTER 'AD' WORK URGED; Art, Type, Plates Stressed to Newspaper Publishers | True | | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/loyalty-of-5510-studied-hoover-says-438-us-workers-under-fbi.html | LOYALTY OF 5,510 STUDIED; Hoover Says 438 U.S. Workers Under FBI Inquiry Resign | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/hawkins-leads-way-with-sirocco-in-junior-regatta-at-larchmont.html | Hawkins Leads Way With Sirocco In Junior Regatta at Larchmont; Triumphs in Atlantic Class as Record 194 Craft Sail in Race Week Event -- Miss Deans, Taylor and Chapman Victors | True | By James Robbins | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/us-jets-arrive-in-england.html | U.S. Jets Arrive in England | True | By Frederick Graham | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/railroad-sued-by-negro-educator-charges-bias-on-train-returning.html | RAILROAD SUED BY NEGRO; Educator Charges Bias on Train Returning From GOP Convention | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/city-auto-prices-listed-willysoverland-to-show-jeeps-and-other-cars.html | CITY AUTO PRICES LISTED; Willys-Overland to Show Jeeps and Other Cars Here | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/chemical-attacks-stubborn-diseases-venereal-malady-and-external-eye.html | CHEMICAL ATTACKS STUBBORN DISEASES; Venereal Malady and External Eye Ills Are Said to Yield to Aureomycin, From Mold | True | By William L. Laurence | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/czech-parliament-adjourns.html | Czech Parliament Adjourns | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/raises-newsprint-price-crownzellerbach-sets-4-rise-or-from-96-to.html | RAISES NEWSPRINT PRICE; Crown-Zellerbach Sets $4 Rise, or From $96 to $100 a Ton | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/marriage-on-aug-14-for-patricia-barlow.html | !MARRIAGE ON AUG. 14 FOR PATRICIA BARLOW | True | Specia/ to Taz Nw YOR Trr. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/bonds-and-shares-on-london-market-wall-street-rebound-cheers.html | BONDS AND SHARES ON LONDON MARKET; Wall Street Rebound Cheers Sentiment But Trading Is Quietest in Weeks | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/intelligence-ii-older-agencies-resent-a-successor-and-try-to.html | Intelligence -- II; Older Agencies Resent a Successor And Try to Restrict Scope of Action | True | By Hanson W. Baldwin | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/ge-division-to-lay-off-2200.html | GE Division to Lay Off 2,200 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/2-win-columbia-awards-allan-nevins-and-ba-devoto-get-bancroft.html | 2 WIN COLUMBIA AWARDS; Allan Nevins and B.A. DeVoto Get Bancroft Prizes | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/lightning-kills-6-in-germany.html | Lightning Kills 6 in Germany | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/presidents-speech-praised-it-demonstrates-writer-declares-a-concern.html | President's Speech Praised; It Demonstrates, Writer Declares, a Concern for the Common People | True | WILLIAM ROSE BENET | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/u-s-lines-offers-25000000-as-start-in-building-superliner-25000000.html | U. S. Lines Offers $25,000,000 As Start in Building Superliner; $25,000,000 OFFER TO START U.S. LINER | True | By George Horne | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/alp-names-rogge-in-surrogate-race-marcantonio-ends-rumors-he-would.html | ALP NAMES ROGGE IN SURROGATE RACE; Marcantonio Ends Rumors He Would Back Democrat if Party Supported Him | True | By Warren Moscow | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/site-of-tombs-awaits-new-tenant-as-in-doubtful-days-160-years-ago.html | Site of Tombs Awaits New Tenant As in Doubtful Days 160 Years Ago | True | By Alfred Clark | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/west-bars-any-rash-moves-in-solving-berlin-impasse-armed-trains-or.html | West Bars Any Rash Moves In Solving Berlin Impasse; 'Armed Trains' or Similar Acts Are Excluded as U.S. and Britain Discuss Course | True | By James Reston | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/germansoviet-tie-declared-a-peril-us-trade-union-mission-says.html | GERMAN-SOVIET TIE DECLARED A PERIL; U.S. Trade Union Mission Says Nationalist-Communist Link May Be Fruit of Present Rule | True | By Louis Stark | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/brookhaven-preparing-for-safe-gas-disposal.html | Brookhaven Preparing For Safe Gas Disposal | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/dewey-keeps-tab-on-berlin-moves-he-and-stassen-voice-partys-concern.html | DEWEY KEEPS TAB ON BERLIN MOVES; He and Stassen Voice Party's Concern as They Confer on Latter's Campaign Role | True | By Leo Egan | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/bethlehem-reported-for-rise-of-5-cents.html | BETHLEHEM REPORTED FOR RISE OF 5 CENTS | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/3-powers-ban-exit-draft-of-note-to-soviet-said-to-ask-blockade-end.html | 3 POWERS BAN EXIT; Draft of Note to Soviet Said to Ask Blockade End Before Parley | True | By Herbert L. Matthews | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/lion-oil-earnings-up-5719994-for-years-first-half-equal-to-489-a.html | LION OIL EARNINGS UP; $5,719,994 for Year's First Half Equal to $4.89 a Share | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/canadian-is-named-head-of-world-health-group.html | Canadian Is Named Head Of World Health Group | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/old-prison-site-sold-in-village-former-brewery-property-on-10th-st.html | OLD PRISON SITE SOLD IN 'VILLAGE'; Former Brewery Property on 10th St. Changes Hands -- Deal on 21st Street | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/merger-of-male-female-civic-groups-urged-at-womens-rights.html | Merger of Male, Female Civic Groups Urged At Women's Rights Celebration in Rochester | True | By Doris Greenberg | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/reciprocal-aspects-of-erp-nations-ability-to-compete-in-world.html | Reciprocal Aspects of ERP; Nations' Ability to Compete in World Markets Held Key to Loan Repayment | True | EDGAR BEIGEL | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/lees-sales-set-record.html | Lees Sales Set Record | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/leaves-on-goodwill-trip-in-behalf-of-plastics-show.html | Leaves on Good-Will Trip In Behalf of Plastics Show | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/argentina-continues-attack-on-us-writer.html | ARGENTINA CONTINUES ATTACK ON U.S. WRITER | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/soviet-purge-seen-in-german-zone-highranking-socialists-who-backed.html | SOVIET PURGE SEEN IN GERMAN ZONE; High-Ranking Socialists Who Backed Merger With Reds Said to Have Fled to West | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/equipment-issue-placed-new-haven-sells-4050000-of-certificates-to.html | EQUIPMENT ISSUE PLACED; New Haven Sells $4,050,000 of Certificates to Halsey Group | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/story-of-plight-of-hungarian-jews.html | Story of Plight of Hungarian Jews | True | B.C. | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/truman-to-meet-leaders-of-party-presession-talk-today-will-begin.html | TRUMAN TO MEET LEADERS OF PARTY; Pre-Session Talk Today Will Begin Campaign Series -- Door Open to South, Says McGrath | True | By Clayton Knowles | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/william-monteith.html | WILLIAM MONTEITH | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/books-authors.html | Books -- Authors | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/lelong-resigns-as-head-of-paris-fashion-house.html | Lelong Resigns As Head Of Paris Fashion House | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/8-communist-chiefs-at-liberty-on-bail-9th-in-court-today-civil.html | 8 COMMUNIST CHIEFS AT LIBERTY ON BAIL; 9TH IN COURT TODAY; Civil Rights Congress Puts Up $35,000 in Treasury Bonds to Free 7 Here | True | By Meyer Berger | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/utility-seeks-bids-for-bonds.html | Utility Seeks Bids for Bonds | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/amra-offer-accepted-alien-property-custodian-takes-bid-for-bosch.html | AMRA OFFER ACCEPTED; Alien Property Custodian Takes Bid for Bosch Shares | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/3-injured-jockeys-fair-canadians-hurt-in-pileup-in-featured-fort.html | 3 INJURED JOCKEYS 'FAIR'; Canadians Hurt in Pile-Up in Featured Fort Erie Race | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/us-rushing-supplies.html | U.S. Rushing Supplies | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/vegetarians-issue-12point-platform.html | VEGETARIANS ISSUE 12-POINT PLATFORM | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/crossley-defeats-szwedko-5-and-4-also-halts-michalek-in-public.html | CROSSLEY DEFEATS SZWEDKO, 5 AND 4; Also Halts Michalek in Public Links Tourney -- Schneider and Waryan Advance | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/paris-asks-marie-to-form-cabinet-justice-minister-to-seek-union-of.html | PARIS ASKS MARIE TO FORM CABINET; Justice Minister to Seek Union of All Groups but Communists -- Blum, Reynaud Invited | True | By Lansing Warren | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/italian-senate-adjourns-ignores-communist-demand-togliatti-improves.html | ITALIAN SENATE ADJOURNS; Ignores Communist Demand -Togliatti Improves Further | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/tito-defiant-says-cominform-sought-to-stir-civil-war-party-congress.html | TITO, DEFIANT, SAYS COMINFORM SOUGHT TO STIR CIVIL WAR; Party Congress Roars Support as Marshal Hurls Charges Back at Neighbors | True | By M. S. Handler | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/brannan-suggests-cut-in-bread-price-agriculture-secretary-thus.html | BRANNAN SUGGESTS CUT IN BREAD PRICE; Agriculture Secretary Thus Replies to Baking Industry Plea to End Conservation | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/summer-registry-in-colleges-drops-4-city-institutions-this-year.html | SUMMER REGISTRY IN COLLEGES DROPS; 4 City Institutions This Year Fail to Reach a New High for First Time Since War | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/yankees-to-meet-bills-rockets.html | Yankees to Meet Bills, Rockets | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/rural-roads-urged-to-ease-city-jams-builders-are-told-exodus-to.html | RURAL ROADS URGED TO EASE CITY JAMS; Builders Are Told Exodus to Country Would Grow With New All-Weather Networks | True | By Bert Pierce | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/marshall-to-resist-coercion-by-russia-urges-diplomacy-marshall-to.html | Marshall to Resist Coercion By Russia, Urges Diplomacy; MARSHALL TO BAN BERLIN COERCION | True | By Bertram D. Hulen | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/steel-warehouses-busy-figuring-rise-u-s-supply-co-will-have-new.html | STEEL WAREHOUSES BUSY FIGURING RISE; U. S. Supply Co. Will Have New Prices Soon, With Boost Seen Limited to Mill Advance | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/walsh-healey-act-deals-14873367-chiefly-in-transport-equipment-set.html | WALSH-HEALEY ACT DEALS; $14,873,367 Chiefly in Transport Equipment Set for This Area | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/col-paul-k-klaesius.html | COL. PAUL K. KLAESIUS | True | Spaed to TE NZ YOK Tnzs. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/lie-arrives-in-paris.html | Lie Arrives in Paris | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/miss-julia-mnamara.html | MISS JULIA M'NAMARA | True | Special to 1ag Nw your[ Tt4s. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/russia-criticizes-industrial-waste-press-complains-of-low-quality.html | RUSSIA CRITICIZES INDUSTRIAL WASTE; Press Complains of Low Quality -- Tractor Output in 2 Plants Exceeds 1947 Production | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/joins-savings-loan-board.html | Joins Savings Loan Board | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/carle-receives-new-post.html | Carle Receives New Post | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/village-to-get-2565788-jones-fund-will-go-to-wagnalls-memorial-in.html | VILLAGE TO GET $2,565,788; Jones Fund Will Go to Wagnalls Memorial in Lithopolis, Ohio | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/auction-brings-53500-brooklyn-building-and-lot-in-manhattan.html | AUCTION BRINGS $53,500; Brooklyn Building and Lot in Manhattan Conveyed | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/runway-being-lengthened.html | Runway Being Lengthened | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/swedes-fear-reds-in-arctic-defenses-local-communists-snooping-in.html | SWEDES FEAR REDS IN ARCTIC DEFENSES; Local Communists' Snooping in Vital Boden Line Leads to Counter Measures | True | By George Axelsson | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/utility-securities-on-market-today-25000000-offerings-include-bonds.html | UTILITY SECURITIES ON MARKET TODAY; $25,000,000 Offerings Include Bonds of Equitable Gas, New England Power | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/troth-is-announced-of-miss-jean-de-beer.html | TROTH IS ANNOUNCED OF MISS JEAN DE BEER | True | Special to T]m ,-wOK T11mS. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/plymouth-oil-co-earnings-in-first-half-of-48-more-than-double-47.html | PLYMOUTH OIL CO.; Earnings in First Half of '48 More Than Double '47 Figure | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/broad-nationalization-plank-is-drafted-by-wallace-party.html | Broad Nationalization Plank Is Drafted by Wallace Party; NATIONALIZING SET AS WALLACE PLANK | True | By W. H. Lawrence | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/rationing-of-bread-to-end-on-saturday-in-britain.html | Rationing of Bread to End On Saturday in Britain | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/british-trade-deficit-dips-only-slightly.html | BRITISH TRADE DEFICIT DIPS ONLY SLIGHTLY | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/low-gross-award-to-mrs-atkinson-creek-golfers-card-of-81-is-best-at.html | LOW GROSS AWARD TO MRS. ATKINSON; Creek Golfer's Card of 81 Is Best at Maidstone Course -Mrs. Marsh Net Victor | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/jet-plane-in-times-square-accepted-by-city-600mileanhour-craft-atop.html | Jet plane in Times Square Accepted by City; 600-Mile-an-Hour Craft Atop Jubilee Booth | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/final-tribute-paid-to-n-3romwell-1500-in-law-finance-society-and.html | FINAL TRIBUTE PAID TO . N, (3ROMWELL; 1500 in Law, Finance, Society and Diplomacy at Service t St. Bartholomew's in | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/utility-seeks-2-for-1-split.html | Utility Seeks 2 for 1 Split | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/census-to-be-taken-in-50-sawyer-says-bureau-wants-to-employ-school.html | CENSUS TO BE TAKEN IN '50; Sawyer Says Bureau Wants to Employ School Teachers for Job | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/barge-canal-cargoes-above-47.html | Barge Canal Cargoes Above '47 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/heads-sales-promotion-for-sloaneblabon-corp.html | Heads Sales Promotion For Sloane-Blabon Corp. | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/15-radio-hams-join-un-forces-to-help-cement-palestine-truce.html | 15 Radio 'Hams' Join U.N. Forces; To Help Cement Palestine Truce | True | By Nancy MacLennan | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/foreign-aid-units-facing-shutdown-several-relief-agencies-in-us.html | FOREIGN AID UNITS FACING SHUT-DOWN; Several Relief Agencies in U.S. Hard Hit by Failure of U.N. Children's Drive | True | By Kathleen Teltsch | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/harold-russells-mother-dies.html | Harold Russell's Mother Dies | True | Special to NJV No1 'ZM. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/weighed-for-labor-post-keen-johnson-said-to-lead-the-list-for.html | WEIGHED FOR LABOR POST; Keen Johnson Said to Lead the List for Secretary | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/3d-ave-plea-for-8c-to-be-sifted-by-city-naming-of-special-committee.html | 3D AVE. PLEA FOR 8C TO BE SIFTED BY CITY; Naming of Special Committee Follows Sharp Attack by Line on Controller's Findings | True | By Paul Crowell | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/miss-elise-ackley-bride-in-brooklyn-wed-to-robert-laurence-mills-in.html | MISS ELISE ACKLEY BRIDE IN BROOKLYN; Wed to Robert Laurence Mills in Chapel Nuptials -- Couple Will Reside in England | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/win-in-montana-primary-senator-murray-and-gov-ford-renamed-by-their.html | WIN IN MONTANA PRIMARY; Senator Murray and Gov. Ford Renamed by Their Parties | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/g-w-orford-aided-u-s-youths-abroad.html | !G. W. ORFORD, AIDED U. S. YOUTHS ABROAD | True | Slecial to THZ NW YORK TIs. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/dry-goods-group-shows-sales-gain-associated-systems-volume-is-put.html | DRY GOODS GROUP SHOWS SALES GAIN; Associated System's Volume Is Put at $142,296,939 for Year Ended on Jan. 31 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/prison-official-slain-with-wife-daughter.html | PRISON OFFICIAL SLAIN WITH WIFE, DAUGHTER | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/senators-sink-tigers-with-3run-fifth-61.html | SENATORS SINK TIGERS WITH 3-RUN FIFTH, 6-1 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/cotton-sells-off-in-a-quiet-market-final-prices-are-down-1-to-3.html | COTTON SELLS OFF IN A QUIET MARKET; Final Prices Are Down 1 to 3 Points -- Action by Congress Next Week Awaited | True | | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/pellettweed.html | Pellett---Weed | | Special to T NEW YORK TIIgS. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/miss-irwin-scores-over-mrs-salichs-favorite-victor-by-75-62-in-clay.html | MISS IRWIN SCORES OVER MRS. SALICHS; Favorite Victor by 7-5, 6-2 in Clay Courts Tourney -- Seeded Stars Advance | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/time-credit-not-to-be-given-to-eligibles-in-services-since-war.html | Time Credit Not to Be Given to Eligibles in Services Since War; First Drafting Is Set for Oct. 1; Hershey Says It May Be Later | True | By Walter H. Waggoner | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/heads-financing-of-gop-he-talbott-named-to-post-like-one-held-for.html | HEADS FINANCING OF GOP; H.E. Talbott Named to Post Like One Held for Dewey | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/gen-walker-to-succeed-eichelberger-in-japan.html | Gen. Walker to Succeed Eichelberger in Japan | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/85-in-100000-mentally-ill.html | 85 in 100,000 Mentally Ill | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/robert-steinberg.html | ROBERT STEINBERG | True | Special tO THZ NEW N0: 'IMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/soviet-promises-berlin-food-aug-1-says-sector-will-have-supply-for.html | SOVIET PROMISES BERLIN FOOD AUG. 1; Says Sector Will Have Supply for Entire City by That Date -- West to Cut Power Again | True | By Drew Middleton | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/masonite-corporation.html | Masonite Corporation | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/dr-william-c-treder.html | DR. WILLIAM C. TREDER | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/charles-f-reilly.html | CHARLES F. REILLY | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/prelate-urges-firmness-by-west.html | Prelate Urges Firmness by West | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/czechoslovak-army-demoralized-escaped-adviser-to-benes-says-czech.html | Czechoslovak Army Demoralized, Escaped Adviser to Benes Says; CZECH SAYS ARMY IS DEMORALIZED | True | By Jack Raymond | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/demand-deposits-rise-204000000-business-loans-also-increase-by.html | DEMAND DEPOSITS RISE $204,000,000; Business Loans Also Increase by $78,000,000 in Report From Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/would-bar-store-strike-oppenheim-collins-cio-union-officials-confer.html | WOULD BAR STORE STRIKE; Oppenheim Collins, CIO Union Officials Confer on Dispute | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/tito-as-a-nationalist.html | TITO AS A NATIONALIST | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/advisory-council-meets-hoover-unable-to-attend-first-session-of.html | ADVISORY COUNCIL MEETS; Hoover Unable to Attend First Session of Bank Group | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/exchange-seat-brings-60000.html | Exchange Seat Brings $60,000 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/21-blows-by-browns-rout-athletics-175.html | 21 BLOWS BY BROWNS ROUT ATHLETICS, 17-5 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/du-pont-others-deny-paint-prices-charges.html | DU PONT, OTHERS DENY PAINT PRICES CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/poles-hold-big-fair-in-former-breslau.html | POLES HOLD BIG FAIR IN FORMER BRESLAU | True | | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/b29s-in-tests-over-england.html | B-29's in Tests Over England | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/phillies-vote-penalty-suspension-ruled-for-neglect-of-allstar-game.html | PHILLIES VOTE PENALTY; Suspension Ruled for Neglect of All-Star Game | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/many-spend-night-on-line-in-hope-of-missing-draft-by-1year.html | Many Spend Night on Line in Hope of Missing Draft by 1-Year Enlistment; EIGHTEEN-YEAR-OLDS RUSH TO RECRUITING OFFICES OF ARMED SERVICES | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/b-m-baruch-returns-says-he-had-no-commission-in-europe-plans-new.html | B. M. BARUCH RETURNS; Siys He Had No Commission in Europe, Plans New Trip | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/alexander-del-vecchio.html | ALEXANDER DEL VECCHIO | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/thwarting-soviet-war-plans.html | Thwarting Soviet War Plans | True | MONCRIEFF HAMILTON SPEAR | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/dr-james-e-barbee.html | DR. JAMES E. BARBEE | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/for-the-worlds-children.html | FOR THE WORLD'S CHILDREN | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/third-army-team-wins-takes-tennis-title-as-daniel-webster-win-in.html | THIRD ARMY TEAM WINS; Takes Tennis Title as Daniel, Webster Win in Doubles | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/lifts-net-to-16281000-atlantic-refining-had-6295000-profit-in-first.html | LIFTS NET TO $16,281,000; Atlantic Refining Had $6,295,000 Profit in First Half of 1947 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/newark-halts-chiefs-51-porterfield-annexes-no-13-sepkowski-workman.html | NEWARK HALTS CHIEFS, 5-1; Porterfield Annexes No, 13 - Sepkowski, Workman Connect | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/mcdonald-going-to-israel.html | McDonald Going to Israel | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/40000-jewelry-stolen-taken-mysteriously-from-summer-home-at-cove.html | $40,000 JEWELRY STOLEN; Taken Mysteriously From Summer Home at Cove Neck | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/appliances-to-rise-with-steel-prices-dealer-official-predicts-boost.html | APPLIANCES TO RISE WITH STEEL PRICES; Dealer Official Predicts Boost Within 4 Weeks on Ranges, Refrigerators, Washers | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/william-c-dicy-adrtisin6-man-founder-of-own-firm-headed-national.html | WILLIAM C. D'/I/CY; ADRTISIN6 MAN; Founder of Own Firm Headed National Agencies in 1922 Coca Cola Director Dies | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/profit-increased-by-union-carbide-2d-quarters-net-was-equal-to-83.html | PROFIT INCREASED BY UNION CARBIDE; 2d Quarter's Net Was Equal to 83 Cents a Share, Against 59 Cents a Year Earlier | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/princeton-moving-to-its-new-library-6000000-harvey-firestone.html | PRINCETON MOVING TO ITS NEW LIBRARY; $6,000,000 Harvey Firestone Structure, Being Rushed for Fall, Gets Wilson Papers | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/britain-to-deport-czech-accuses-him-of-giving-valuable-data-to-a.html | BRITAIN TO DEPORT CZECH; Accuses Him of Giving Valuable Data to a Foreign Nation | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/news-of-food-nearby-areas-now-shipping-out-tomatoes-that-are.html | News of Food; Near-by Areas Now Shipping Out Tomatoes That Are Considered the Best of the Season | True | | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/british-cricket-scores.html | British Cricket Scores | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/bellas-hess-sales-up-50.html | Bellas Hess Sales Up 50% | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/bucharest-prague-sign-pact-96429441.html | Bucharest, Prague Sign Pact | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/mrs-jacob-adams.html | MRS JACOB ADAMS | True | Special to N' NO'.K Tnz | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/gasoline-stocks-again-in-decline-weeks-figures-show-decrease-of.html | GASOLINE STOCKS AGAIN IN DECLINE; Week's Figures Show Decrease of 2,247,000 Barrels -- Fuel Oil Supplies Increase | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/land-tax-in-grain-increased-in-china-food-ministry-adds-to-burden.html | LAND TAX IN GRAIN INCREASED IN CHINA; Food Ministry Adds to Burden of Peasant in Effort to Meet Requirements | True | By Henry R. Lieberman | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/2-foes-of-mayor-on-pay-rise-list-tammany-leaders-who-fought-him.html | 2 FOES OF MAYOR ON PAY RISE LIST; Tammany Leaders Who Fought Him Over Surrogate to Get Increase for City Jobs | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/foreign-students-in-our-city-appreciation-expressed-for-support.html | Foreign Students in Our City; Appreciation Expressed for Support Given Plan to Assist Groups | True | MAHENDRA MEGHANI | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/for-british-advertising-american-in-england-to-seek-ways-to-spend.html | FOR BRITISH ADVERTISING; American in England to Seek Ways to Spend ERP Sum in U.S. | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/kaiser-data-offer-rejected-by-court-u-s-district-judge-tells-arnold.html | KAISER DATA OFFER REJECTED BY COURT; U. S. District Judge Tells Arnold He Cannot Read Testimony Not Open 'To Other Side' | True | By H. Walton Cloke | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/chosen-for-new-high-post-with-bank-of-montreal.html | Chosen for New High Post With Bank of Montreal | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/pershings-sister-gets-trust-fund-of-150000-in-will-of-general-she.html | Pershing's Sister Gets Trust Fund Of $150,000 in Will of General; She Receives $6,000 a Year for Life and Upon Her Death Balance Goes to His Son -- Bequests Made to Kin, Aides | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/george-o-boelker.html | GEORGE O. BOELKER | True | Special to TH Ngw* YOiK '/'l.'r.S. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/north-china-fighting-involves-rail-lines.html | NORTH CHINA FIGHTING INVOLVES RAIL LINES | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/mrs-john-abel.html | MRS. JOHN ABEL | True | Special to NEW YOP. K TI.-.' | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/italian-colonies-cause-big-4-split-france-soviet-hold-african-areas.html | ITALIAN COLONIES CAUSE BIG 4 SPLIT; France, Soviet Hold African Areas Should Go to Rome -Britain, U.S. Dissent | True | By Clifton Daniel | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/joint-drive-for-children-to-continue-in-city-area.html | Joint Drive for Children To Continue in City Area | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/son-to-mrs-george-watkins-3dl.html | Son to Mrs. George Watkins 3dl | True | Special to THE HEW YOi,.K TIMF-. I | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/sheperdtase.html | Sheperd--Tase | True | Special to Tag Ngw YoIK TES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/son-to-mrs-t-de-saintphalle-j.html | Son to Mrs. T. de Saint-Phalle j | True | | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/store-union-backs-congress-defiers-endorses-2461455-refusal-of.html | STORE UNION BACKS CONGRESS DEFIERS; Endorses, 2,461-455, Refusal of Officers to Tell Whether They Are Communists | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/kaiserfrazer-corp.html | Kaiser-Frazer Corp. | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/bushwicks-defeated-3-to-0.html | Bushwicks Defeated, 3 to 0 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/exgi-job-training-widened.html | Ex-GI Job Training Widened | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/rams-acquire-allen-back.html | Rams Acquire Allen, Back | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/tug-to-aid-us-freighter-british-navy-sends-rescue-ship-from-south.html | TUG TO AID U.S. FREIGHTER; British Navy Sends Rescue Ship From South African Base | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/bernadotte-urges-fairness-on-aides-says-palestine-truce-must.html | BERNADOTTE URGES FAIRNESS ON AIDES; Says Palestine Truce Must Benefit Neither Side -Hostilities Taper Off | True | By Sim Pope Brewer | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/us-lines-official-heard-in-nmu-case-union-attitude-in-negotiations.html | U.S. LINES OFFICIAL HEARD IN NMU CASE; Union Attitude in Negotiations Reviewed at NLRB Hearing on Unfair Practices | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/aliens-violating-ship-cargo-rules-several-erp-recipient-nations.html | ALIENS VIOLATING SHIP CARGO RULES; Several ERP Recipient Nations Fail to Share 50-50 With U.S. Vessels as Agreed | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/russians-rebuff-newsman-on-pass-tell-him-to-go-to-inactive-allied.html | RUSSIANS REBUFF NEWSMAN ON PASS; Tell Him to Go to Inactive Allied Council as He Seeks Permit to Travel West | True | By Edward A. Morrow | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/new-dictating-machine-small-electronic-device-fits-in-drawer-is.html | NEW DICTATING MACHINE; Small Electronic Device Fits in Drawer, Is Suitable for Trips | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/colombia-aids-workers-executive-decree-gives-employes-right-to.html | COLOMBIA AIDS WORKERS; Executive Decree Gives Employes Right to Share in Profits | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/gorkys-cousin-ends-life-artist-hangs-himself-in-barn-on-his.html | GORKY'S COUSIN ENDS LIFE; Artist Hangs Himself in Barn on His Connecticut Place | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/dagostino-dies-of-injuries.html | D'Agostino Dies of Injuries | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/pan-american-plea-hit-united-and-trans-world-also-oppose-domestic.html | PAN AMERICAN PLEA HIT; United and Trans World Also Oppose Domestic Air Links | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/history-being-rewritten-first-volume-of-cambridge-work-to-appear-in.html | HISTORY BEING REWRITTEN; First Volume of Cambridge Work to Appear in 1950 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/twa-joins-request-for-rise-in-fares-american-airlines-now-aloha.html | TWA JOINS REQUEST FOR RISE IN FARES; American Airlines' Now Aloha Among Major Lines in Doubt About Rate Increase | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/brooks-cement-secondplace-grip-with-victories-at-chicago-93-71.html | Brooks Cement Second-Place Grip With Victories at Chicago, 9-3, 7-1; Branca Pitches 12th Triumph for Dodgers, Then Hatten Blanks Cubs Until Eighth -Hermanski and Edwards Hit Homers | True | By Roscoe McGowen | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/willysoverland.html | Willys-Overland | True | | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/the-news-of-radio-americas-town-meeting-to-go-on-television-new.html | The News of Radio; America's Town Meeting' to Go on Television -- New Dramatic Series on NBC | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/poet-alters-style-at-100.html | Poet Alters Style at 100 | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/mrs-ethel-to___rrey-wed-she-becomes-bride-of-clarence-richard.html | MRS. ETHEL TO___RREY WED(; She Becomes Bride of Clarence[ Richard Bitting in Paris { | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/howard-frank-hand.html | HOWARD FRANK HAND | True | Special to THE NLV YO TIES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/compliance-first-in-monmouth-oaks-1780for2-shot-triumphs-over.html | COMPLIANCE FIRST IN MONMOUTH OAKS; $17,80-for-$2 Shot Triumphs Over Favored Paddleduck -- Stout Rides Victor | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/hoffman-departs-for-survey-of-erp-says-problems-of-reviving.html | HOFFMAN DEPARTS FOR SURVEY OF ERP; Says Problems of Reviving European Trade Appears on Way to Solution | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/joseph-p-egan-76-sports-ex-promoter.html | JOSEPH P. EGAN, 76, SPORTS EX. PROMOTER | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/landlord-is-freed-promises-not-to-annoy-tenant-he-tried-to-evict.html | LANDLORD IS FREED; Promises Not to Annoy Tenant He Tried to Evict | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/dodgers-in-first-drill-chappuis-impresses-observers-with-speed-and.html | DODGERS IN FIRST DRILL; Chappuis Impresses Observers With Speed and Passing | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/eliminating-the-menace-of-rats.html | Eliminating the Menace of Rats | True | GEORGE DUMTSA | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/bombers-bow-128-after-73-triumph-hegans-grand-slam-off-drews-in.html | BOMBERS BOW, 12-8, AFTER 7-3 TRIUMPH; Hegan's Grand Slam Off Drews in Eighth Inning of Nightcap Sinks Yanks for Indians | True | By John Drebinger | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/mrs-g-l-p-chambers.html | MRS. G. L, P. CHAMBERS | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/rpi-wins-in-england.html | R.P.I. Wins in England | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/neumann-scores-new-jewish-group-asks-nonsupport-of-israel-aid.html | NEUMANN SCORES NEW JEWISH GROUP; Asks Non-Support of Israel Aid Organization Replacing Americans for Haganah | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/no-time-to-lose.html | NO TIME TO LOSE | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/39family-house-in-queens-trading-woodside-property-taken-by.html | 39-FAMILY HOUSE IN QUEENS TRADING; Woodside Property Taken by Investors -- 'Gas' Station Site Sold in Bellaire | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/mccall-corp-borrows-2500000.html | McCall Corp. Borrows $2,500,000 | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/lanham-to-assist-bradley.html | Lanham to Assist Bradley | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/godfrey-zimmerman.html | GODFREY ZIMMERMAN | True | Special to Tm Nw Yox | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/gavilan-alvarez-in-garden-tonight-cuban-welterweight-favored-in.html | GAVILAN, ALVAREZ IN GARDEN TONIGHT; Cuban Welterweight Favored in 10-Round Bout -- De Paul to Oppose Mistovich | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/french-workers-end-strike.html | French Workers End Strike | True | | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/six-drown-when-bridge-falls.html | Six Drown When Bridge Falls | | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/seafarers-project-twonation-boycott.html | SEAFARERS PROJECT TWO-NATION BOYCOTT | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/spahn-of-braves-check-reds-62-southpaw-notches-8th-victory-with.html | SPAHN OF BRAVES CHECK REDS, 6-2; Southpaw Notches 8th Victory With Seven-Hit Effort -Blackwell Defeated | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/5742000-profit-for-general-foods-earnings-for-3-months-equal-to-99.html | $5,742,000 PROFIT FOR GENERAL FOODS; Earnings for 3 Months Equal to 99 Cents a Share on Outstanding Common | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/indicted-reds-get-wallace-support-communists-are-held-victims-of.html | INDICTED REDS GET WALLACE SUPPORT; Communists Are Held Victims of Truman-Bipartisan Move to Remain in Power | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/arab-losses-heavy.html | Arab Losses Heavy | True | By Gene Currivan | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/french-general-reported-killed-in-fall-on-glacier.html | French General Reported Killed in Fall on Glacier | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/700000-loan-closed-financing-is-arranged-on-brooklyn-warehouse.html | $700,000 LOAN CLOSED; Financing Is Arranged on Brooklyn Warehouse | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/marquette-outlines-cement-price-policy.html | MARQUETTE OUTLINES CEMENT PRICE POLICY | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/hoffman-to-clarify-policy.html | Hoffman to Clarify Policy | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/wheat-futures-average-higher-corn-and-oats-show-decline-rye.html | WHEAT FUTURES AVERAGE HIGHER; Corn and Oats Show Decline, Rye Finishes Unchanged, Soy Beans Are Off | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/noble-impulse-1320-favorite-annexes-albany-handicap-easily-at.html | Noble Impulse, 13-20 Favorite, Annexes Albany Handicap Easily at Jamaica; OGLEBAY JUVENILE DEFEATS DRY FLY | True | By James Roach | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/curbs-on-money-eased-by-japan-first-and-second-blocked-individual.html | CURBS ON MONEY EASED BY JAPAN; First and Second Blocked Individual Accounts Are Unfrozen by Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/gowns-and-gems-on-view-raiment-specially-designed-to-complement-the.html | GOWNS AND GEMS ON VIEW; Raiment Specially Designed to Complement the Jewels | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/czechs-report-german-pact.html | Czechs Report German Pact | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/lustron-will-get-10000000-more-additional-loan-by-the-rfc-to-steel.html | LUSTRON WILL GET $10,000,000 MORE; Additional Loan by the RFC to Steel Home Prefabricators Stirs New Protests | True | Special to THE NEW YORK TIMES. | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/bucharest-prague-sign-pact.html | Bucharest, Prague Sign Pact | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/milbank-fund-is-seller.html | Milbank Fund Is Seller | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/court-dismisses-suit-to-fill-council-seat.html | COURT DISMISSES SUIT TO FILL COUNCIL SEAT | True | | | C1B 146928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/phils-trip-pirates-in-ten-innings-32-blatniks-3-bagger-and-millers.html | PHILS TRIP PIRATES IN TEN INNINGS, 3-2; Blatnik's 3-Bagger and Miller's Single Decide After Victors Score Twice in Eighth | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/business-world.html | BUSINESS WORLD | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/nickel-price-raised-international-parent-company-boost-levels-40c-a.html | NICKEL PRICE RAISED; International, Parent Company Boost Levels 40c a Pound | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/sells-place-in-connecticut.html | Sells Place in Connecticut | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/subway-is-flooded-in-downpour-of-rain.html | SUBWAY IS FLOODED IN DOWNPOUR OF RAIN | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/plan-8story-housing-agents-note-brisk-renting-in-jackson-heights.html | PLAN 8-STORY HOUSING; Agents Note Brisk Renting in Jackson Heights | True | | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/ernest-thommen.html | ERNEST THOMMEN | True | Special to Th' NSw Nov . | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/cards-rout-poat-for-84-conquest-brecheen-hurls-10th-triumph-with.html | CARDS ROUT POAT FOR 8-4 CONQUEST; Brecheen Hurls 10th Triumph With Six Runs in Seventh Overcoming Giants | True | By James P. Dawson | | C1B 146928 | |
| 1948-07-22 | 1948-07-22 | https://www.nytimes.com/1948/07/22/archives/bantam-executives-win-stockholders-defeat-an-attempt-to-oust-new.html | BANTAM EXECUTIVES WIN; Stockholders Defeat an Attempt to Oust New Management | True | | | C1B 146928 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/adults-warned-on-ad-lib-eating-maynard-cornells-nutrition-chief.html | ADULTS WARNED ON AD LIB EATING; Maynard, Cornell's Nutrition Chief, Tells Health Parley of Overweight Danger | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/henry-meyers-in-new-post.html | Henry Meyers in New Post | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/desiobuchman-in-front-score-3033-63-to-triumph-in-elmwood-cc-golf.html | DESIO-BUCHMAN IN FRONT; Score 30-33 -- 63 to Triumph in Elmwood C.C. Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/first-flights-closing-rush-beats-grey-flight-by-halflength-at.html | First Flight's Closing Rush Beats Grey Flight by Half-Length at Jamaica; SPRINT IS ANNEXED BY WHITNEY FILLY First Flight, $10.50 for $2, Shows Way to Grey Flight - - Miss Disco Third MISGUIDED, MINNORA WIN Favorites Enable Mehrtens to Score Riding Double for the Second Successive Day | True | By James Roach | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/compromise-on-berlin.html | COMPROMISE ON BERLIN? | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/clay-says-retirement-now-is-out-of-the-question.html | Clay Says Retirement Now Is 'Out of the Question' | True | By the United Press. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/pays-1000000-on-rfc-loan.html | Pays $1,000,000 on RFC Loan | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/gavilan-outpoints-alvarez-in-garden-cuban-after-flooring-foe-for.html | GAVILAN OUTPOINTS ALVAREZ IN GARDEN; Cuban, After Flooring Foe for Count of 6 in First Round, Easily Wins Decision | True | By Joseph C. Nichols | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/changes-in-rent-law-affect-court-ruling.html | CHANGES IN RENT LAW AFFECT COURT RULING | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/yugoslav-officers-now-89-communist-70-of-the-noncommissioned-staff.html | YUGOSLAV OFFICERS NOW 89% COMMUNIST; 70% of the Noncommissioned Staff on Rolls, Rankovitch Informs Party Congress | True | By M. S. Handlerspecial To The New York Times. | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/hayes-manufacturing-corporation-reports-its-profits-as-2588341-in.html | Hayes Manufacturing Corporation Reports Its Profits as $2,588,341 in Nine Months | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/us-asks-lower-bill-for-budget-of-un.html | U.S. ASKS LOWER BILL FOR BUDGET OF U.N. | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/bright-outlook-seen-for-american-cotton.html | BRIGHT OUTLOOK SEEN FOR AMERICAN COTTON | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/draft-law-exempts-most-war-veterans.html | DRAFT LAW EXEMPTS MOST WAR VETERANS | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/susan-h-perry-is-brideelect.html | Susan H. Perry Is Bride-elect | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/2-die-as-car-skids-veteran-and-wife-are-victims-in-weehawken.html | 2 DIE AS CAR SKIDS; Veteran and Wife Are Victims in Weehawken Accident | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/us-consul-in-ymca-building.html | U.S. Consul in YMCA Building | True | Combined American Press Dispatch. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/sale-control-put-on-post-by-meyer-washington-newspaper-gets-a.html | SALE CONTROL PUT ON POST BY MEYER; Washington Newspaper Gets a Committee of Five to Pass on Some Later Buyer | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/legion-group-in-parade-queens-fortyandeight-puts-on-prelude-to.html | LEGION GROUP IN PARADE; Queens Forty-and-Eight Puts on Prelude to Convention | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/rent-motor-showroom-distributors-take-space-on-54th-street-other.html | RENT MOTOR SHOWROOM; Distributors Take Space on 54th Street -- Other Leases | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/chiefs-top-jerseys-20-vollmers-firstinning-homer-wins-3hitter-for.html | CHIEFS TOP JERSEYS, 2-0; Vollmer's First-Inning Homer Wins 3-Hitter for Howell | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/dr-homer-smith-asks-divorce.html | Dr. Homer Smith Asks Divorce | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mayor-and-rogers-agree-on-mullen-but-valente-resists-rising.html | MAYOR AND ROGERS AGREE ON MULLEN; But Valente Resists Rising Pressure on Eve for Filing Surrogate Declinations MAYOR AND ROGERS AGREE ON MULLEN | True | By Warren Moscow | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/art-gallery-reports-record-attendance.html | ART GALLERY REPORTS RECORD ATTENDANCE | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/voluntary-steel-plan-inquiry-set.html | Voluntary Steel Plan Inquiry Set | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/president-hopeful-backs-marshalls-stand-for-use-of-diplomacy-ban-on.html | PRESIDENT HOPEFUL; Backs Marshall's Stand for Use of Diplomacy, Ban on Coercion CLAY REPORTS ON IMPASSE Bevin Says 4-Power Talks Could Start if Russians Ended Berlin Blockade PRESIDENT CALLS PEACE HOPES HIGH | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/two-jockeys-hurt-at-monmouth-park-young-pannell-believed-to-have.html | TWO JOCKEYS HURT AT MONMOUTH PARK; Young, Pannell Believed to Have Received Minor Injuries -- Feature to Flareback | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/slayer-is-killed-second-is-hunted-pair-sought-in-ohio-murders-of.html | SLAYER IS KILLED, SECOND IS HUNTED; Pair Sought in Ohio Murders of Prison Chief and Family Linked to a Fourth Death | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/plane-for-sea-rescues-air-force-orders-amphibians-that-cruise-at.html | PLANE FOR SEA RESCUES; Air Force Orders Amphibians That Cruise at 225 M.P.H. | True | | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/barge-designed-to-carry-acid.html | Barge Designed to Carry Acid | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/shoe-production-to-drop-in-july-abnormal-decline-compared-with-june.html | SHOE PRODUCTION TO DROP IN JULY; Abnormal Decline Compared With June Is Seen With Output in Half Year Up 3.25% | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/publishers-may-fight-curb-on-crime-news.html | PUBLISHERS MAY FIGHT CURB ON CRIME NEWS | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/news-of-food-butter-meat-price-cuts-found-too-thin-to-help.html | News of Food; Butter, Meat Price Cuts Found Too Thin To Help Housewives, Despite Statistics | True | By Jane Nickerson | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mayer-h-rosenmond.html | MAYER H. ROSENMOND | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/boac-to-open-drive-for-american-money.html | BOAC TO OPEN DRIVE FOR AMERICAN MONEY | | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/l-daughtrey-missed-2-shipping-disasters.html | L. DAUGHTREY, MISSED 2 SHIPPING DISASTERS | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/george-r-thomas.html | GEORGE R. THOMAS | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/rules-on-video-patents-court-to-pass-on-those-of-rca-ge-western-co.html | RULES ON VIDEO PATENTS; Court to Pass on Those of RCA, GE, Western Co. in Zenith Suit | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/herman-t-warren.html | HERMAN T. WARREN | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mrs-carroll-gains-clay-courts-final.html | MRS. CARROLL GAINS CLAY COURTS FINAL | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/unionshop-clause-deadlocks-parle-department-store-workers-and.html | UNION-SHOP CLAUSE DEADLOCKS PARLE; Department Store Workers and Employers Reach an Impasse in Talks | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/miss-amy-hore.html | MISS AMY HORE | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/bermuda-curbs-britons-on-realty.html | Bermuda Curbs Britons on Realty | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/haifa-refinery-operates-stored-crude-oil-used-to-make-kerosene-and.html | HAIFA REFINERY OPERATES; Stored Crude Oil Used to Make Kerosene and Benzine | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/womens-dean-at-carnegie.html | Women's Dean at Carnegie | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/usaf-gets-navy-training.html | U.S.A.F. Gets Navy Training | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/quits-nlrb-job-over-taft-act.html | Quits NLRB Job Over Taft Act | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/jets-leave-panama-on-carrier.html | Jets Leave Panama on Carrier | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/continuation-of-fund-is-urged.html | Continuation of Fund Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/air-guard-demonstrated-simulated-attacks-on-us-coasts-protections.html | AIR GUARD DEMONSTRATED; Simulated Attacks on U.S. Coasts, Protections Shown on Map | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/matthew-p-fusco.html | MATTHEW P. FUSCO | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/revival-is-sought-in-silversmithing-swedish-baron-here-proposes-to.html | REVIVAL IS SOUGHT IN SILVERSMITHING; Swedish Baron Here Proposes to Foster Ancient Craft at 25-Day Workshop | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/president-consults-murray-on-congress.html | PRESIDENT CONSULTS MURRAY ON CONGRESS | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/votes-1000000-for-germany.html | Votes $1,000,000 for Germany | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/to-examine-murder-suspect.html | To Examine Murder Suspect | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mrs-louis-wessels.html | MRS. LOUIS WESSELS | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/specialty-sales-up-5-per-cent-here.html | Specialty Sales Up 5 Per Cent Here | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/18yearolds-rush-to-enlist-goes-on-marine-corps-reports-enough-to.html | 18-YEAR-OLDS' RUSH TO ENLIST GOES ON; Marine Corps Reports Enough to End Need for Draftees in That Service in 1949 | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/15-or-16c-value-seen-restriction-of-credit-curb-on-lending-and.html | 15 OR 16C VALUE SEEN; Restriction of Credit, Curb on Lending and Spending Held Needed MEXICO DECIDES TO CHEAPEN PESO | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/rev-dr-h-b-hemmeter.html | REV. DR. H. B. HEMMETER | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/five-trieste-red-chiefs-ousted.html | Five Trieste Red Chiefs Ousted | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/blight-of-thirdrate-leadership-lies-upon-schools-educator-says-our.html | Blight of 'Third-Rate' Leadership Lies Upon Schools, Educator Says; Our Teachers Waste Time on Unessentials, Failing in Contacts With Real Life, Dean Rosecrance Tells Conference Here | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/scandinavian-line-moves-to-idlewild-ceremonies-mark-departure-of.html | SCANDINAVIAN LINE MOVES TO IDLEWILD; Ceremonies Mark Departure of Its First Plane From There -- Daily Flights Planned | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/four-share-lead-in-reading-play-equaling-the-course-record-of-65.html | Four Share Lead in Reading Play, Equaling the Course Record of 65; Harrison, Munday, Haas and Palmer Pace Field in $15,000 Open -- Locke Trails by Stroke -- Hogan Has 67, Mangrum 69 | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/airline-shifts-in-bogota.html | Airline Shifts in Bogota | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/israel-weighs-step-for-a-big-exchange-of-minority-groups-considers.html | ISRAEL WEIGHS STEP FOR A BIG EXCHANGE OF MINORITY GROUPS; Considers Seeking Transfer of Arabs and Jews as the Best Hope of Friendly Relations 50,000 MOSLEMS INVOLVED Plan Recalls Movement of Turks and Greeks -- Bernadotte Is Going to Beirut Parley ISRAEL WEIGHS AIM FOR A BIG EXCHANGE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/check-on-reading-urged-for-schools-group-to-weigh-controversial.html | CHECK ON READING URGED FOR SCHOOLS; Group to Weigh Controversial Matter in Publications Favored by Jansen | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/fbi-opens-inquiry-in-pellecchia-case-federal-agents-are-conferring.html | FBI OPENS INQUIRY IN PELLECCHIA CASE; Federal Agents Are Conferring With Jersey Prosecutor on $630,000 Bank Fraud | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/crossley-checked-by-schneider-1-up-conqueror-then-is-upset-by-kay-2.html | CROSSLEY CHECKED BY SCHNEIDER, 1 UP; Conqueror Then Is Upset by Kay, 2 and 1, in National Public Links Tourney | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/greek-army-strikes-in-lake-presba-area.html | GREEK ARMY STRIKES IN LAKE PRESBA AREA | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/nuptials-on-alig-i4-for-miss-thevenet-miliburn-girl-will-have-five.html | NUPTIALS ON ALIG. i4 FOR MISS THEVENET; Miliburn Girl Will Have Five Attendants at Marriage to Arthur M. Miller Jr, | True | Spectal to Tu N'w Yo Tlr. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/marie-will-form-cabinet-in-france-radical-socialist-says-he-will.html | MARIE WILL FORM CABINET IN FRANCE; Radical Socialist Says He Will Submit Program to a Vote in Assembly Tomorrow MARIE WILL FORM CABINET IN FRANCE | True | By Lansing Warrenspecial To The New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/flower-growers-rename-koenig.html | Flower Growers Rename Koenig | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/ford-13cent-rise-granted-to-116000-settlement-averts-strike-and.html | FORD 13-CENT RISE GRANTED TO 116,000; Settlement Averts Strike and Ends Last of Auto Industry Wage Problems for 1948 | True | By Walter W. Ruchspecial To The New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/red-sox-vanquish-chicag0-30-53-stephens-drives-2-homers-1-in-each.html | RED SOX VANQUISH CHICAG0, 3-0, 5-3; Stephens Drives 2 Homers, 1 in Each Game, as Boston Gains 3d Place With 8th in Row | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mccormick-sees-a-plot-lays-reputation-as-anglophobe-to-white-house.html | MCCORMICK SEES A PLOT; Lays Reputation as Anglophobe to White House | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/charles-c-wanamaker.html | CHARLES C. WANAMAKER | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/bombers-win-by-65-on-dimaggios-blow-top-indians-as-grand-slam-in.html | BOMBERS WIN BY 6-5 ON DIMAGGIO'S BLOW; Top Indians as Grand Slam in 5th Sends Roundly Jeered Feller Down to Defeat BYRNE STARS IN RELIEF Comes On to Save Game for a Faltering Raschi -- Henrich Homer Aids -- Keller Back | True | By John Drebinger | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/london-champions-win.html | London Champions Win | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/hines-assails-taft-act-afl-official-declares-its-repeal-would.html | HINES ASSAILS TAFT ACT; AFL Official Declares Its Repeal Would Displease Stalin | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/oil-plant-run-sets-record.html | Oil Plant Run Sets Record | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/pekkala-quits-post-as-finnish-premier.html | PEKKALA QUITS POST AS FINNISH PREMIER | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/brooklyn-deals-closed-buyers-to-occupy-houses-on-e-18th-and-e-7th.html | BROOKLYN DEALS CLOSED; Buyers to Occupy Houses on E. 18th and E. 7th Sts. | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/royal-garden-party-is-attended-by-6000.html | ROYAL GARDEN PARTY IS ATTENDED BY 6,000 | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/newfoundland-vote-on-regime-is-close.html | NEWFOUNDLAND VOTE ON REGIME IS CLOSE | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/rid-wallace-party-of-communist-grip-ada-leader-urges-j-loeb-jr.html | RID WALLACE PARTY OF COMMUNIST GRIP, ADA LEADER URGES; J. Loeb Jr. Demands Platform Group Support the ERP and Condemn All 'Police States' TUGWELL IN SHARP REPLY Sees Move by Group to Back Dewey, as Taylor Asserts Real 'Reds' Will Do WALLACE PARTY HIT BY ADA ON POLICIES | True | By W. H. Lawrencespecial To The New York Times. | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/holy-city-invasion-blocked.html | Holy City Invasion Blocked | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/british-to-finance-movie-production-wilson-reveals-plan-to-set-up.html | BRITISH TO FINANCE MOVIE PRODUCTION; Wilson Reveals Plan to Set Up $20,000,000 Fund to Help Small Firms in Field | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/british-jets-to-tour-us-vampires-to-visit-capital-sunday-in-ney.html | BRITISH JETS TO TOUR U.S.; Vampires to Visit Capital Sunday -- In Ney York 9 Days | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/the-news-of-radio-television-committee-of-actors-union-will-study.html | The News of Radio; Television Committee of Actors Union Will Study Fees Paid by 'Toast of the Town' | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/bridge-to-richmond-opposed-destruction-of-character-of-borough.html | Bridge to Richmond Opposed; Destruction of Character of Borough Feared if Project Is Realized | True | STANLEY M. ISAACS. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/general-cigar-borrows-8000000.html | General Cigar Borrows $8,000,000 | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/senators-in-front-98-conquer-tigers-in-12th-on-single-by-thompson.html | SENATORS IN FRONT, 9-8; Conquer Tigers in 12th on Single by Thompson, Winning Hurler | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/us-imperialism-attacked.html | U.S. "Imperialism" Attacked | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/strike-expected-today-in-128-movie-houses-cooling-systems-off-as.html | Strike Expected Today in 128 Movie Houses; Cooling Systems Off as Union Awaits Offer | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/lesnevich-about-solo-out-300000-gross-predicted-for-mills-title.html | LESNEVICH ABOUT SOLO OUT; $300,000 Gross Predicted for Mills Title Fight Monday | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/joseph-l-mgrat.html | JOSEPH L. M'GRAT | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/taylor-sees-pinks-backing-his-party-however-red-communists-who.html | TAYLOR SEES 'PINKS' BACKING HIS PARTY; However, 'Red' Communists, Who Favor Revolution, Will Vote for Dewey, He Says | True | By James A. Hagertyspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mortgage-debt-rises-to-33000000000-reserve-board-cites-the-dangers.html | Mortgage Debt Rises to $33,000,000,000; Reserve Board Cites the Dangers Involved | True | By H. Walton Clokespecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/ship-builders-are-warned-british-industry-hears-japanese-will-be.html | SHIP BUILDERS ARE WARNED; British Industry Hears Japanese Will Be Back in Business | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/dnieper-dam-to-be-studied.html | Dnieper Dam to Be Studied | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/two-killers-die-in-chair.html | Two Killers Die in Chair | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/july-22-world-health-day-set.html | July 22 'World Health Day' Set | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/viruses-begin-to-yield.html | VIRUSES BEGIN TO YIELD | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/david-wark-griffith-ill-pioneer-film-producer-suffers-a-cerebral.html | DAVID WARK GRIFFITH ILL; Pioneer Film Producer Suffers a Cerebral Hemorrhage | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/president-silent-on-message-items-responsibility-for-sessions.html | PRESIDENT SILENT ON MESSAGE ITEMS; Responsibility for Session's Achievements Is Congress', Truman Tells Reporters | True | By Anthony Levierospecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/coosa-newsprint-co-sells-80-of-output.html | COOSA NEWSPRINT CO. SELLS 80% OF OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/veterans-warm-up-for-idlewild-show-31-men-in-air-forces-reserve.html | VETERANS WARM UP FOR IDLEWILD SHOW; 31 Men in Air Forces Reserve, Based at Bedford, Mass., Fly Here in Rehearsal 15 PLANES IN FORMATION Group Ends Intensive Training for Its Part in New York's Golden Jubilee Program | True | By Walter Sullivan | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/old-glory-hoisted-to-olympic-flagpole-in-welcome-to-us-ailing.html | Old Glory Hoisted to Olympic Flagpole in Welcome to U.S.; AILING AMERICANS GREATLY IMPROVED Ris' Knee Slips Back in Place in Flagpole March to Boost Swim Hopes in Games BROOKS REJOINS OARSMEN Guida Works Out With Track Squad as Morcom Vaults 14 Feet Four Times | | By Allison Danzigspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/son-to-mrs-william-r-robbins.html | Son to Mrs. William R. Robbins | | Special to THE NEW YORK TLZ_. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/milk-prices-for-city-to-be-decided-today.html | MILK PRICES FOR CITY TO BE DECIDED TODAY | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/rutt-heads-tailors-council.html | Rutt Heads Tailors Council | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/william-a-traver.html | WILLIAM A. TRAVER | True | Special to NEw ZO *FTt4r. S. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/victory-ship-adrift-off-africa.html | Victory Ship Adrift Off Africa | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/rutgers-enrollment-a-record.html | Rutgers Enrollment a Record | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/greystone-being-razed-yonkers-showplace-untermyer-home-yielding-to.html | GREYSTONE BEING RAZED; Yonkers Showplace, Untermyer Home, Yielding to Wreckers | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/some-curb-urged-on-un-delegates-senate-investigators-are-told-those.html | SOME CURB URGED ON U.N. DELEGATES; Senate Investigators Are Told Those With Bad Records Are Free to Act Here | True | By C. P. Trussellspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/football-yankees-sign-seven.html | Football Yankees Sign Seven | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/bernadotte-to-see-arabs-tomorrow-beirut-is-scene-of-new-talks.html | BERNADOTTE TO SEE ARABS TOMORROW; Beirut Is Scene of New Talks -- Ben-Gurion Backs Direct Negotiation With Rivals | | By Sim Pope Brewerspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/refugee-ketch-in-boston-fleeing-latvians-kept-aboard-pending.html | REFUGEE KETCH IN BOSTON; Fleeing Latvians Kept Aboard Pending Washington Action | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/citizens-union-backs-port-authority-plan.html | CITIZENS UNION BACKS PORT AUTHORITY PLAN | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/meat-prices-slashed-up-to-20-cents-by-ap.html | MEAT PRICES SLASHED UP TO 20 CENTS BY A&P | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/jamaican-wins-by-12-yards-under-wraps-bailey-of-trinidad-runs-100.html | Jamaican Wins by 12 Yards Under Wraps -- Bailey of Trinidad Runs 100 in 0:09.7 -- U.S. Loses Water Polo Exhibition | | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/ibm-adds-to-line-announces-high-speed-sorter-and-2-electronic.html | IBM ADDS TO LINE; Announces High Speed Sorter and 2 Electronic Machines | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/u-s-volleyball-team-beaten.html | U. S. Volleyball Team Beaten | True | | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/rev-thomas-j-hurton.html | REV. THOMAS J. HURTON | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/sullivan-to-retire-aug-1.html | Sullivan to Retire Aug. 1 | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/charity-remembered-in-goodhart-will.html | CHARITY REMEMBERED IN GOODHART WILL | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/hilarities-of-1949-ready.html | 'Hilarities of 1949' Ready | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/trading-in-grains-irregular-light-eveningup-operations-in-july.html | TRADING IN GRAINS IRREGULAR, LIGHT; Evening-Up Operations in July Wheat, Corn and Oats Feature Session | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/auto-pressure-on-for-fabric-needs-makers-reported-out-to-fill.html | AUTO PRESSURE ON FOR FABRIC NEEDS; Makers Reported Out to Fill Requirements for Balance of Year -- Bag Demand Spurts | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/lee-e-barrows.html | LEE E. BARROWS | True | Special to T: Nsw YOIK TT-gS. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/orchestra-at-fair-dropped-in-dispute.html | ORCHESTRA AT FAIR DROPPED IN DISPUTE | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/for-ban-on-red-pledge-warehouse-union-again-backs-officers.html | FOR BAN ON RED PLEDGE; Warehouse Union Again Backs Officers Overwhelmingly | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/f-w-ritter-dead-ltlmber-fiiitive-i-secretarymanager-of-trade.html | F. W. RITTER DEAD; ] LtIMBER F(IIITIVE; I Secretary-Manager of Trade Association Here Was 67m Began Unit's Publication | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/malay-rubber-output-gains.html | Malay Rubber Output Gains | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/republican-counsel-named.html | Republican Counsel Named | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/in-the-nation-mr-hoover-gets-the-surprise-of-his-life.html | In The Nation; Mr. Hoover Gets the Surprise of His Life | True | By Arthur Krock | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/sets-rules-to-buy-fha-housing-loans-rfc-subsidiary-is-providing.html | SETS RULES TO BUY FHA HOUSING LOANS; RFC Subsidiary Is Providing Secondary Mortgage Market to Aid New Financing | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/cio-council-defiant-spurns-parent-unions-request-not-to-picket.html | CIO COUNCIL DEFIANT; Spurns Parent Union's Request Not to Picket Store | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/heads-new-zealand-bank.html | Heads New Zealand Bank | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/an-honored-guest-at-the-dream-house.html | AN HONORED GUEST AT THE 'DREAM HOUSE' | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/apartments-financed-2088800-loans-arranged-on-hollis-buildings.html | APARTMENTS FINANCED; $2,088,800 Loans Arranged on Hollis Buildings | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/fca-aide-resigns-wells-cooperative-bank-official-taking-post-in-st.html | FCA AIDE RESIGNS; Wells, Cooperative Bank Official, Taking Post in St. Paul | True | | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/prices-of-stocks-persist-in-advance-recovery-drive-is-extended-but.html | PRICES OF STOCKS PERSIST IN ADVANCE; Recovery Drive Is Extended but Market Narrows and Volume Drops Sharply INDEX RISES 0.91 ON DAY Turnover Only 850,000 Shares -- Wall Street Sees Trading in a Technical Phase | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/youths-for-wallace-plan-organization.html | YOUTHS FOR WALLACE PLAN ORGANIZATION | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/unesco-pushes-child-aid-forms-agency-to-coordinate-help-to-war.html | UNESCO PUSHES CHILD AID; Forms Agency to Coordinate Help to War Orphans | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/3-americans-fined-in-ireland.html | 3 Americans Fined in Ireland | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/others-announce-steel-price-lifts-advances-follow-pattern-set-by.html | OTHERS ANNOUNCE STEEL PRICE LIFTS; Advances Follow Pattern Set by Big Three, With Rise Averaging 11 Per Cent | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/84-city-officials-receive-pay-rises.html | 84 CITY OFFICIALS RECEIVE PAY RISES | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/de-gasperi-victor-in-italian-senate-communists-noconfidence-motion.html | DE GASPERI VICTOR IN ITALIAN SENATE; Communists' No-Confidence Motion Defeated, 173 to 83 -- Premier Sees Strike Plot | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/no-violations-tel-aviv-says.html | No Violations, Tel Aviv Says | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/donald-n-tweedy-teacher-of-music-formermember-of-faculties-at.html | DONALD N. TWEEDY, TEACHER OF MUSIC; Former-Member of Faculties at Vassar, Eastman School and Texas Christian Dies | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/utility-announces-net-of-14287902-commonwealth-edison-income-for.html | UTILITY ANNOUNCES NET OF $14,287,902; Commonwealth Edison Income for Half-Year Is Equal to $1.04 a Common Share | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/cotton-ends-day-at-best-levels-strength-aided-by-statement-of.html | COTTON ENDS DAY AT BEST LEVELS; Strength Aided by Statement of Agriculture Secretary on Shortage Possibility | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/royal-family-sees-lord-derby-marry-earl-weds-lady-isabel-milleslade.html | ROYAL FAMILY SEES LORD DERBY MARRY; Earl Weds Lady Isabel MillesLade in Westminster Albey ml,500 at Ceremony | True | Special to THE NEw Yoc Trzs. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/take-jersey-factories-bedding-and-garment-makers-figure-in-two.html | TAKE JERSEY FACTORIES; Bedding and Garment Makers Figure in Two Deals | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/israel-offers-free-port-rights-in-haifa-and-jaffa-to-neighbors.html | Israel Offers Free Port Rights In Haifa and Jaffa to Neighbors; Shertok Links Bid to Need for Economic Collaboration -- He Bars Proposal for Joint or International Rule | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/gets-more-time-to-repay-woman-has-until-aug-18-to-make-good-in-rent.html | GETS MORE TIME TO REPAY; Woman Has Until Aug. 18 to Make Good in Rent Fraud | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/three-metropolitan-women-reach-state-golf-semifinals-kay-byrne.html | Three Metropolitan Women Reach State Golf Semi-Finals; KAY BYRNE VICTOR OVER MRS. ALLEN Wins Quarter-Final Match by 5 and 4, Clipping Stroke off Onondaga Record MRS. M'NAUGHTON GAINS Defeats Mrs. Voss, 1 Up, as Mrs. Torgerson and Jean Davis Also Triumph | True | By Maureen Orcuttspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/to-pray-on-capitol-steps.html | To Pray on Capitol Steps | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/ansley-making-table-video-sets.html | Ansley Making Table Video Sets | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/miss-sarah-pell-and-other-debutantes-on-committee-for-mayfair.html | Miss Sarah Pell and Other Debutantes On Committee for Mayfair Assemblies | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mr-hoffman-in-paris.html | MR. HOFFMAN IN PARIS | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/county-cricket-results.html | County Cricket Results | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/making-soiled-fabrics-us-testing-acts-to-evaluate-detergents-washer.html | MAKING SOILED FABRICS; U.S. Testing Acts to Evaluate Detergents, Washer Efficiency | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/the-three-pier-plans.html | THE THREE PIER PLANS | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/treasury-still-cutting-debt.html | Treasury Still Cutting Debt | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mehner-gains-tennis-title.html | Mehner Gains Tennis Title | True | Special to TO NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/young-to-fight-graham.html | Young to Fight Graham | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/dividend-raised-by-ward-baking-new-rate-to-be-25-cents-with.html | DIVIDEND RAISED BY WARD BAKING; New Rate to Be 25 Cents, With Retroactivity to January 1 as Earnings Climb | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/procter-gamble-extends-plan.html | Procter & Gamble Extends Plan | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/food-men-discuss-city-college-plan-15-top-leaders-of-industry.html | FOOD MEN DISCUSS CITY COLLEGE PLAN; 15 Top Leaders of Industry, Faculty Go Over Program of Center Opening in Fall | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/ge-device-charts-winds-electric-weatherman-will-keep-records-at.html | GE DEVICE CHARTS WINDS; 'Electric Weatherman' Will Keep Records at Unmanned Posts | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/rev-eugene-p-quinn.html | REV. EUGENE P. QUINN | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/wb-hamilton-ran-300000acre-ranch.html | W.B. HAMILTON, RAN 300,000-ACRE RANCH | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/wallace-wins-ohio-case-state-supreme-court-overrules-barring.html | WALLACE WINS OHIO CASE; State Supreme Court Overrules Barring Electors From Ballot | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/gen-j-j-kingman-army-engineer-66-retired-assistant-chief-of-unit.html | GEN. J. J. KINGMAN, ARMY ENGINEER, 66; Retired Assistant Chief of Unit Dead -- Headed the Board for Rivers and Harbors | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/brooks-toppled-by-schmitz-63-as-ninthinning-rally-falls-short-cub.html | Brooks Toppled by Schmitz, 6-3, As Ninth-Inning Rally Falls Short; Cub Southpaw Beats Dodgers Fourth Time This Season, Scattering Ten Blows -- Barrage Routs Behrman in Fifth | True | By Roscoe McGowenspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/most-of-canadas-loan-spent.html | Most of Canada's Loan Spent | True | | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mrs-bartol-victor-with-83.html | Mrs. Bartol Victor With 83 | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/israel-to-send-token-team.html | Israel to Send Token Team | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/3-lowrent-projects-approved-by-board.html | 3 LOW-RENT PROJECTS APPROVED BY BOARD | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/pakistan-limits-her-spending.html | Pakistan Limits Her Spending | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/truman-silent-on-labor-post.html | Truman Silent on Labor Post | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/observers-face-danger.html | Observers Face Danger | True | By Gene Currivanspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/supporters-of-wallace-will-strive-to-sing-him-into-the-presidency.html | Supporters of Wallace Will Strive To Sing Him Into the Presidency; Tunes Have a Prominent Place in New Party's Convention, With 'The Same Merry-Go-Round' Likely to Be Theme | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/susan-shows-way-to-bumble-bee-in-international-class-event-but.html | Susan Shows Way to Bumble Bee In International Class Event; But Stanley's Craft Keeps Larchmont Race Week Point Lead -- Only 172 Finish as Breeze Fails the Fleet Again | True | By James Robbinsspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/china-rejects-new-group-budget-item-for-anticommunist-committee-is.html | CHINA REJECTS NEW GROUP; Budget Item for Anti-Communist Committee Is Turned Down | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/pro-giants-open-drills-aug-2.html | Pro Giants Open Drills Aug. 2 | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/soviet-buying-power-put-below-argentine.html | SOVIET BUYING POWER PUT BELOW ARGENTINE | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/reserve-balances-of-the-member-banks-drop-128000000-in-week-to-july.html | Reserve Balances of the Member Banks Drop $128,000,000 in Week to July 21 | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/sun-oil-reports-22799153-net-earnings-in-first-six-months-more-than.html | SUN OIL REPORTS $22,799,153 NET; Earnings in First Six Months More Than Doubled Those in Same Period of '47 OTHER RESULTS ARE GIVEN National Cash Register Also Issues Figures Showing Gains in Half-Year EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/film-conspiracy-ruled-appeals-court-says-companies-withheld.html | FILM 'CONSPIRACY' RULED; Appeals Court Says Companies Withheld First-Run Features | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/miss-p-marthjir-becomes-a-bride-wed-in-white-plains-church-to.html | MISS P. MARTHJIR BECOMES A BRIDE; Wed in White Plains Church to Robert Schroeder Reception in Home | True | Special to THE NEW YOPK TI,IES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/central-states-gets-a-new-plan-reorganization-of-electric-company.html | CENTRAL STATES GETS A NEW PLAN; Reorganization of Electric Company Proposed by 6% Preferred Stockholders | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/two-new-russian-leaders-reported-in-charge-in-berlin-new-soviet.html | Two New Russian Leaders Reported in Charge in Berlin; NEW SOVIET CHIEFS IN BERLIN IMPLIED | True | By Drew Middletonspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/3-top-communists-remain-at-large-potash-surrenders-is-freed-on-bail.html | 3 TOP COMMUNISTS REMAIN AT LARGE; Potash Surrenders, Is Freed on Bail -- Liberty of Speech Seen as Basis of Defense Three Top Communists Remain At Large as Potash Surrenders | True | By Meyer Berger | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/intelligence-iii-errors-in-collecting-data-held-exceeded-by.html | Intelligence -- III; Errors in Collecting Data Held Exceeded by Evaluation Weakness | True | By Hanson W. Baldwin | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/joseph-h-seaman-stockbroker-dies-former-governor-of-exchange-here-a.html | JOSEPH H. SEAMAN, STOCKBROKER, DIES; Former Governor of Exchange Here Also Had Been a Partner in William A. Read & Co. | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/delay-protested-on-youthbuilders-four-groups-score-education-board.html | DELAY PROTESTED ON YOUTHBUILDERS; Four Groups Score Education Board for Failure to Appoint Program Director | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/england-scores-268-for-two-at-cricket.html | ENGLAND SCORES 268 FOR TWO AT CRICKET | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/rainfall-was-288-inches-though-not-a-record-it-tied-up-many-travel.html | RAINFALL WAS 2.88 INCHES, Though Not a Record, It Tied Up Many Travel Facilities | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/twa-strike-is-averted-basic-terms-of-settlement-with-workers.html | TWA STRIKE IS AVERTED; Basic Terms of Settlement With Workers Announced | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/rittenhouse-rye-coming-back.html | Rittenhouse Rye Coming Back | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/books-of-the-times.html | Books of the Times | True | By Harvey Breit | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/translux-adding-3-more-theatres.html | TRANS-LUX ADDING 3 MORE THEATRES | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/moses-gives-plan-to-end-park-odors-would-move-sludge-bed-at-marine.html | MOSES GIVES PLAN TO END PARK ODORS; Would Move Sludge Bed at Marine Area Site, Cover Fill and Sand the Mud Flats | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/commodity-prices-show-gain-of-13-bls-index-led-by-increase-in-meats.html | COMMODITY PRICES SHOW GAIN OF 1.3%; BLS Index, Led by Increase in Meats, Climbs to Post-War Peak of 168.9 of 1926 | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/books-authors.html | Books -- Authors | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/wallace-timid-on-us-control-praises-business-mens-fight-for.html | WALLACE 'TIMID' ON U.S. CONTROL; Praises Business Men's Fight for Nationalization but Asks Slower Pace | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mrs-herman-cohn.html | MRS. HERMAN COHN | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/eisenhower-urges-unity-tells-army-navy-union-us-is-safe-if-we-act.html | EISENHOWER URGES UNITY; Tells Army, Navy Union U.S. Is Safe If We Act Together | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/7-students-sentenced-high-school-group-took-checks-from-brooklyn.html | 7 STUDENTS SENTENCED; High School Group Took Checks From Brooklyn Mailboxes | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/red-agent-facts-demanded-by-un-victor-hoo-acting-secretary-general.html | RED AGENT 'FACTS' DEMANDED BY U.N.; Victor Hoo, Acting Secretary General, Says Accusations Lack Substantiation | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/city-college-plans-waistline-courses.html | CITY COLLEGE PLANS 'WAISTLINE' COURSES | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/hungary-denies-seizing-listeners-marshall-accepts-assurance-on.html | HUNGARY DENIES SEIZING LISTENERS; Marshall Accepts Assurance on 'Voice of America' Programs but Will Keep Watch | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/the-impasse-at-berlin-steps-are-proposed-to-break-present-deadlock.html | The Impasse at Berlin; Steps Are Proposed to Break Present Deadlock Without Recourse to War | True | ALBERT A. VOLK. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/walnut-furniture-featured-in-show-extended-use-of-pumpkin-color.html | WALNUT FURNITURE FEATURED IN SHOW; Extended Use of Pumpkin Color Also Marks Macy's Display of Midsummer Pieces | True | By Mary Roche | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/miss-underhill-victor-skippers-bellport-yc-crew-to-title-with-46-12.html | MISS UNDERHILL VICTOR; Skippers Bellport Y.C. Crew to Title With 46 1/2 Points | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/us-industrial-chemicals-chooses-a-new-president.html | U.S. Industrial Chemicals Chooses a New President | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/shipping-news-and-notes-ryan-sees-contract-negotiations-worsened-by.html | Shipping News and Notes; Ryan Sees Contract Negotiations 'Worsened' by U.S. Stand on Union Wage Demands | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/industry-earnings-show-an-increase-secftc-report-puts-income-for.html | INDUSTRY EARNINGS SHOW AN INCREASE; SEC-FTC Report Puts Income for 4th Quarter of 1947 at 2.6 Billions After Taxes | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/fred-boynton-tuttle.html | FRED BOYNTON TUTTLE | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/young-stops-pruden-in-7th.html | Young Stops Pruden in 7th | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/shannon-ii-draws-124-pounds.html | Shannon II Draws 124 Pounds | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/trieste-policemen-fired-on.html | Trieste Policemen Fired On | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/missing-ship-a-mystery.html | Missing Ship a Mystery | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/sokolovsky-blames-us-for-ban.html | Sokolovsky Blames U. S. for Ban | True | Copyright. 1948, By the United Press. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/veterans-loans-34408709.html | Veterans' Loans $34,408,709 | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/schwieger-offers-tchaikovskys-4th-conductor-also-gives-benjamins.html | SCHWIEGER OFFERS TCHAIKOVSKY'S 4TH; Conductor Also Gives Benjamin's 'Overture to Italian Comedy' at the Stadium | True | By Noel Straus | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/blue-eyes-versus-brown.html | Blue Eyes Versus Brown | True | M. W. CARPENTER. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/notes-new-york.html | Notes; NEW YORK | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/plate-glass-advanced-pittsburgh-co-raises-prices-of-nearly-all.html | PLATE GLASS ADVANCED; Pittsburgh Co. Raises Prices of Nearly All Lines 9% | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/daniel-m-beach-sr.html | DANIEL M. BEACH SR. | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mrs-truman-robbins.html | MRS. TRUMAN ROBBINS | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/moylan-conquers-hecht-36-64-61-gains-claycourts-semifinals-parker.html | MOYLAN CONQUERS HECHT, 3-6, 6-4, 6-1; Gains Clay-Courts Semi-Finals -- Parker Downs Vincent and Talbert Halts Schwartz | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/steel-bookings-rise-26.html | Steel Bookings Rise 26% | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/pirates-tie-phils-after-53-victory-rain-halts-finale-with-score-at.html | PIRATES TIE PHILS AFTER 5-3 VICTORY; Rain Halts Finale With Score at 1-1 After Five Innings -- Bockman, Ennis Connect | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/500-czech-veterans-mostly-of-the-raf-rejoining-british-after.html | 500 Czech Veterans, Mostly of the RAF, Rejoining British After Fleeing Homeland | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mutual-life-purchases-plant.html | Mutual Life Purchases Plant | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/fire-chief-chosen-in-reorganization-loftus-gets-11500-post-and.html | FIRE CHIEF CHOSEN IN REORGANIZATION; Loftus Gets $11,500 Post and Others Will Be Promoted -- Some Jobs to Be Dropped | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/dr-alfred-wiener.html | DR. ALFRED WIENER | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/elected-vice-president-of-walter-weir-agency.html | Elected Vice President Of Walter Weir Agency | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/8-executive-posts-in-welfare-bureau-created-by-board-46690-provided.html | 8 EXECUTIVE POSTS IN WELFARE BUREAU CREATED BY BOARD; $46,690 Provided for Salaries as First Important Step in Reorganizing Department DIRECTOR TO GET $8,350 13 New Posts, One at $10,000, Also Authorized in Changes in Sinitation Set-Up BOARD AUTHORIZES 8 WELFARE AIDES | True | By Paul Crowell | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/ramp-for-hospital-in-un-plan-likely.html | RAMP FOR HOSPITAL IN U.N. PLAN LIKELY | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/bevin-votes-scholarship-with-another-trustee-he-offers-labor-study.html | BEVIN VOTES SCHOLARSHIP; With Another Trustee He Offers Labor Study in Britain | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/police-draft-law-for-sound-trucks-douglas-freespeech-ruling-test.html | POLICE DRAFT LAW FOR SOUND TRUCKS; Douglas' Free-Speech Ruling, Test Case Spur Revision of Permit Requirement ADVERSE DECISION FEARED Legal Bureau Aide Wins Hearing Delay to Guard Against 'Flood of Loud-Speakers' | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/astor-rejects-offer-of-71000-for-house.html | ASTOR REJECTS OFFER OF $71,000 FOR HOUSE | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/sanitation-pickets-boo-odwyer-at-city-hall.html | Sinitation Pickets Boo O'Dwyer at City Hall | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/maryan-field-affianced-wellesley-student-will-be-wedi.html | MARYAN FIELD AFFIANCED; Wellesley Student Will Be Wedi | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/pershing-left-total-of-274420.html | Pershing Left Total of $274,420 | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/many-wells-strippers-threequarters-of-oil-producers-in-us-are.html | MANY WELLS 'STRIPPERS'; Three-Quarters of Oil Producers in U. S. Are Partly Drained | True | | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/churchill-questions-values.html | Churchill Questions Values | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/britain-peru-in-sterling-deal.html | Britain, Peru in Sterling Deal | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/succeeds-his-brother-as-head-of-2-concerns.html | Succeeds His Brother As Head of 2 Concerns | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/rest-aurateur-buys-home-in-huntington.html | REST AURATEUR BUYS HOME IN HUNTINGTON | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/vandenberg-to-see-dewey-on-berlin-dulles-will-join-meeting-at.html | VANDENBERG TO SEE DEWEY ON BERLIN; Dulles Will Join Meeting at Pawling -- Truman May Ask GOP Approval of Policy | | By Leo Eganspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/togliatti-is-much-better.html | Togliatti Is Much Better | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/wheeling-steel-grants-pay-rise.html | Wheeling Steel Grants Pay Rise | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/west-german-coal-price-rises-operators-feared-bankruptcy.html | West German Coal Price Rises; Operators Feared Bankruptcy | | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/textile-exporters-push-fight-on-cuba-demin-murray-leave-today-for.html | TEXTILE EXPORTERS PUSH FIGHT ON CUBA; DeMin, Murray Leave Today for Havana to Protest Import Restrictions Set July 10 PLAN CONFERENCES THERE Will Talk With Officials of Six Dry Goods Associations in Bid for Revocation of Ruling | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/gets-corner-house-on-west-end-ave.html | GETS CORNER HOUSE ON WEST END AVE. | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/to-meet-on-wire-wages-murray-to-see-western-electric-head-on-strike.html | TO MEET ON WIRE WAGES; Murray to See Western Electric Head on Strike Threat | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/builders-acquire-80-lots-in-queens-plan-40-dwellings-in-surrey.html | BUILDERS ACQUIRE 80 LOTS IN QUEENS; Plan 40 Dwellings in Surrey Estates Section -- Garage Site in Jamaica Deal | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/boy-war-hero-buried-staten-island-honors-its-only-congressional.html | BOY WAR HERO BURIED; Staten Island Honors Its Only Congressional Medal Winner | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/us-may-allocate-erp-funds-itself-hoffman-in-paris-is-expected-to.html | U.S. MAY ALLOCATE ERP FUNDS ITSELF; Hoffman in Paris Is Expected to Raise Question Whether Europeans Should Have Task | True | By Harold Callenderspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/un-survey-mission-to-kashmir-planned.html | U.N. SURVEY MISSION TO KASHMIR PLANNED | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/bears-stop-orioles-81-marshalls-4hit-hurling-backed-by-mates-hard.html | BEARS STOP ORIOLES, 8-1; Marshall's 4-Hit Hurling Backed by Mates' Hard Clubbing | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/cousin-of-recluse-seeking-her-estate.html | COUSIN OF RECLUSE SEEKING HER ESTATE | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/wings-beat-tires-4-1-men-who-lost-an-arm-in-war-win-over-those.html | 'WINGS' BEAT 'TIRES,' 4 -- 1; Men Who Lost an Arm in War Win Over Those Minus Leg | True | | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/bonds-and-shares-on-london-market-easing-of-tension-over-world.html | BONDS AND SHARES ON LONDON MARKET; Easing of Tension Over World Outlook as Result of Bevin Report Stiffens Prices | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/donovan-on-murder-inquiry.html | Donovan on Murder Inquiry | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/briton-must-leave-spain-beaumont-persona-non-grata-will-go-today.html | BRITON MUST LEAVE SPAIN; Beaumont, Persona Non Grata, Will Go Today | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/russians-hamper-austrian-output-refusal-to-permit-release-of-scrap.html | RUSSIANS HAMPER AUSTRIAN OUTPUT; Refusal to Permit Release of Scrap From Eastern Zone Impedes Steel Industry | True | By Albion Rossspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/bachmanplatt.html | BachmanPlatt | True | Special to TE NEw YoaK TIblE. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/cairo-reports-air-alert.html | Cairo Reports Air Alert | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/ginsberg-petitions-court.html | Ginsberg Petitions Court | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/russia-calls-athletes-1952-olympic-bid-is-indicated-in-move-by-new.html | RUSSIA CALLS ATHLETES; 1952 Olympic Bid Is Indicated in Move by New Sports Head | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/sees-auto-prices-rising-with-steel-chrysler-president-declares.html | SEES AUTO PRICES RISING WITH STEEL; Chrysler President Declares Motor Makers Can't Hold Line in Face of Mounting Costs $75,000,000 FOR RETOOLING Tells Stanford Parley Total Is 3 3/4 to 5 Times Prewar Outlay for Task -- Hits Tax Policy | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/rising-prices-on-house-menu.html | Rising Prices on House Menu | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/danish-premier-off-on-tour.html | Danish Premier Off on Tour | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/bank-clearings-climb-total-for-week-14249186000-up-128-over-47.html | BANK CLEARINGS CLIMB; Total for Week $14,249,186,000, Up 12.8% Over '47 Period | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/the-bolivar-tradition.html | THE BOLIVAR TRADITION | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/bevin-is-amenable-to-4power-parley-says-he-would-discuss-whole.html | BEVIN IS AMENABLE TO 4-POWER PARLEY; Says He Would Discuss Whole German Issue if Russians Lifted Berlin Blockade BARS COERCION BY SOVIET Attlee Tells Churchill That the Government Is Heeding Defenses of Country | True | By Clifton Danielspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/arab-league-news-restricted.html | Arab League News Restricted | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/decry-german-situation-world-law-experts-ask-end-of-dual-role-of.html | DECRY GERMAN SITUATION; World Law Experts Ask End of Dual Role of Occupying Powers | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/marthur-prohibits-civil-service-strikes.html | M'Arthur Prohibits Civil Service Strikes | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mrs-kent-w-garrett.html | MRS. KENT W. GARRETT | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/tobacco-hits-67c-high-low-of-6c-recorded-at-sales-of-fluecured-in.html | TOBACCO HITS 67C HIGH; Low of 6c Recorded at Sales of Flue-Cured in South | True | | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/cab-sets-air-rates-on-3-states-goods.html | CAB SETS AIR RATES ON 3 STATES GOODS | | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/sister-mary-alexandrai.html | SISTER MARY ALEXANDRAI | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/british-circulation-up-4498000-rise-is-recorded-for-week-ended.html | BRITISH CIRCULATION UP; 4,498,000 Rise Is Recorded for Week Ended Wednesday | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/taxpayer-sold-in-bronx-building-on-west-fordham-road-corner-has.html | TAXPAYER SOLD IN BRONX; Building on West Fordham Road Corner Has Eleven Stores | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/first-japanese-lighthouse-marks-80th-anniversary.html | First Japanese Lighthouse Marks 80th Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/export-declaration-now-control-device.html | EXPORT DECLARATION NOW CONTROL DEVICE | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/nyu-tea-for-fashion-group.html | N.Y.U. Tea for Fashion Group | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/bay-staters-for-wallace-director-of-progressives-says-110000-signed.html | BAY STATERS FOR WALLACE; Director of Progressives Says 110,000 Signed Ballot Petitions | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/hitlers-marshals-leave-von-rundstedt-von-mannstein-depart-from.html | HITLER'S MARSHALS LEAVE; Von Rundstedt, Von Mannstein Depart From Britain | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mrs-thomas-smith.html | MRS. THOMAS SMITH | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/barbara-f-smith-to-be-wed.html | Barbara F. Smith to Be Wed | True | Special to Tltz Nsw YoRK TI4zs. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mexico-decides-to-cheapen-peso-new-rate-will-be-established-after.html | MEXICO DECIDES TO CHEAPEN PESO; New Rate Will Be Established After Consultation With International Fund OLD RATE WAS 4.85 to $1 Move Is Designed to Attract Tourists and to Improve Trade in World Market | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/william-r-clarke.html | WILLIAM R. CLARKE | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/pittsburgh-business-up-increases-noted-in-production-shipments-and.html | PITTSBURGH BUSINESS UP; Increases Noted in Production Shipments and Trade | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/sells-residence-in-ardsley.html | Sells Residence in Ardsley | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/roads-to-idlewild-held-model-set-up-ease-of-approach-to-field-from.html | ROADS TO IDLEWILD HELD MODEL SET-UP; Ease of Approach to Field From Many Areas Example for Airports, Says Expert | True | By Bert Piercespecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/lewis-view-given-on-the-union-shop-nlrb-is-told-he-opposed-any.html | LEWIS VIEW GIVEN ON THE UNION SHOP; NLRB Is Told He Opposed Any Change in Clause Lest It Be Held an 'Abandonment' | True | By Louis Starkspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/cardinals-triumph-76-in-eleventh-after-giants-capture-opener-6-to-3.html | Cardinals Triumph, 7-6, in Eleventh After Giants Capture Opener, 6 to 3; Kennedy, Despite Two-Hit Effort, Driven Out in 6-Run Seventh -- Mize Connects for 2 Homers -- Jones Easy Victor in Opener | True | By James P. Dawsonspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/philadelphia-asks-bids-for-its-bonds-12000000-school-district-issue.html | PHILADELPHIA ASKS BIDS FOR ITS BONDS; $12,000,000 School District Issue Up for Award Aug. 11 -- Other Municipal Loans | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/joseph-j-weinberger.html | JOSEPH J. WEINBERGER | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/sales-manager-named-by-m-h-rhodes-company.html | Sales Manager Named By M. H. Rhodes Company | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/louis-m-zaslav.html | LOUIS M. ZASLAV | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/three-b29s-head-over-atlantic-on-worldcircling-training-flight.html | Three B-29's Head Over Atlantic On World-Circling Training Flight; ROUTE OF B-29'S ON WORLD TRAINING FLIGHT THREE B-29'S OUT ON WORLD FLIGHT | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/merger-is-approved.html | Merger Is Approved | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/soviet-planes-peril-british-russians-seize-3-americans-sokolovsky.html | Soviet Planes Peril British; Russians Seize 3 Americans; Sokolovsky Is Reported to Offer to Lift Berlin Blockade if U. S. Reopens Its Zone to Free Russian Travel RUSSIANS IMPERIL BRITISH AIRPLANES | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/franklin-e-sophn.html | FRANKLIN E. SOPHN | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mrs-peter-goelet-gets-divorce.html | Mrs. Peter Goelet Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/girls-day-at-jones-beach-set.html | 'Girls' Day' at Jones Beach Set | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/vatican-held-instigator-orthodox-heads-charge-active-role-in.html | VATICAN HELD INSTIGATOR; Orthodox Heads Charge Active Role in Stirring 'New War' | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/iron-curtain-veils-house-building-inspector-kept-out-of-un.html | IRON CURTAIN VEILS HOUSE; Building Inspector Kept Out of U. N. Delegation Quarters | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/alison-lurie-betrothed-white-plains-girl-to-be-married-to-jonathan.html | ALISON LURIE BETROTHED; White Plains Girl to Be Married to Jonathan Peale Bishop | True | Special to Tltg Ngw YORK TI,lgs. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/motorized-rolling-chairs-voted.html | Motorized Rolling Chairs Voted | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/british-regime-drops-bill-to-restrict-death-penalty.html | British Regime Drops Bill To Restrict Death Penalty | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/25-youngsters-show-ropejumping-skill.html | 25 YOUNGSTERS SHOW ROPE-JUMPING SKILL | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/us-securities-aid-banks-condition-acquisitions-further-improve.html | U.S. SECURITIES AID BANKS CONDITION; Acquisitions Further Improve Earnings Assets of Federal Reserve Members | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/dewey-leadership-in-congress-urged-governor-should-direct-party.html | DEWEY LEADERSHIP IN CONGRESS URGED; Governor Should Direct Party Course in Special Session, Fitzpatrick Declares | True | | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/stage-mourns-bulgakov-greek-orthodox-service-held-for-russian.html | STAGE MOURNS BULGAKOV; Greek Orthodox Service Held for Russian Actor-Producer | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/general-sales-manager-of-pepsodent-division.html | General Sales Manager Of Pepsodent Division | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/hope-is-the-thing-will-return-aug-9-harrity-play-to-be-presented-as.html | 'HOPE IS THE THING WILL RETURN AUG. 9; Harrity Play to Be Presented as Curtain-Raiser at Cort, Replacing Wilder's Work | True | By Lester Bernstein | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/sues-to-keep-neighbor-off-grass.html | Sues to Keep Neighbor Off Grass | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/american-superliners.html | AMERICAN SUPERLINERS | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/9-rise-reported-for-store-sales-increase-in-nation-for-week.html | 9% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Specialty Trade Up 5% | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mrs-david-j-tombs.html | MRS. DAVID J. TOMBS | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/major-strike-threats-cut-to-one-labor-act-is-credited-by-backers.html | Major Strike Threats Cut to One; Labor Act Is Credited by Backers; STABILITY NOTED AS STRIKES WANE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/thieves-get-brakeless-bikes.html | Thieves Get Brakeless Bikes | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/530-due-today-from-orient.html | 530 Due Today From Orient | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/plans-equipment-financing.html | Plans Equipment Financing | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/barnsdall-oil-co-to-pay-25c-extra-chairman-writes-stockholders.html | BARNSDALL OIL CO. TO PAY 25C EXTRA; Chairman Writes Stockholders Another Is Probable at the End of the Year | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/chiang-flies-to-aid-taiyuans-defense-president-of-china-confers.html | CHIANG FLIES TO AID TAIYUAN'S DEFENSE; President of China Confers With Gen. Yen in City That 100,000 Reds Surround | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/sterling-deals-due-with-japan.html | Sterling Deals Due With Japan | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/pinero-cites-gains-by-puerto-ricans-here-to-inspect-migration.html | PINERO CITES GAINS BY PUERTO RICANS; Here to Inspect Migration Bureau, He Urges Positive View of Island by Americans | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mgrath-bids-gop-enact-44-pledges-people-expect-at-least-that-of.html | MGRATH BIDS GOP ENACT '44 PLEDGES; People Expect 'at Least' That of Republicans in Session, He Says, Answering Brownell | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/bail-granted-to-banker-court-holds-angus-conviction-provided-basis.html | BAIL GRANTED TO BANKER; Court Holds Angus Conviction Provided Basis for Appeal | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/big-navy-plane-to-cross-us.html | Big Navy Plane to Cross U.S. | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/us-closes-case-against-nmu-here-union-to-open-defense-today-before.html | U.S. CLOSES CASE AGAINST NMU HERE; Union to Open Defense Today Before NLRB to Charges of Unfair Practices | True | | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/sports-of-the-times-snows-of-yesteryear.html | Sports of the Times; Snows of Yesteryear | True | By Joseph C. Nichols | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/sevier-is-promoted-in-matson-changes.html | SEVIER IS PROMOTED IN MATSON CHANGES | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/veterans-field-ready-vaughan-to-accept-the-monsky-memorial-at.html | VETERANS FIELD READY; Vaughan to Accept the Monsky Memorial at Northport Sunday | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/film-actors-guild-rejecting-merger-board-votes-against-proposal-for.html | FILM ACTORS GUILD REJECTING MERGER; Board Votes Against Proposal for Combining All Artistic Unions Under One Head | True | By Thomas M. Pryorspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/new-nylon-plant-in-production.html | New Nylon Plant in Production | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/athletics-set-back-browns-in-12th-87.html | ATHLETICS SET BACK BROWNS IN 12TH, 8-7 | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/new-degree-urged-for-psychiatrists-plea-is-made-for-doctorate.html | NEW DEGREE URGED FOR PSYCHIATRISTS; Plea Is Made for Doctorate Course Combining Related Fields to Meet Needs TEST TRAINING PROPOSED Harvard Group Is Told Physical Research Has Changed the Conception of Normal | True | By Lucy Freemanspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/cards-recall-johnson.html | Cards Recall Johnson | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/engineers-study-power-financing-seattle-meeting-is-told-rising.html | ENGINEERS STUDY POWER FINANCING; Seattle Meeting Is Told Rising Demand Cannot Be Met for Several Years | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/carloadings-rise-for-week-in-us-total-892527-for-period-ended-july.html | CARLOADINGS RISE FOR WEEK IN U.S; Total 892,527 for Period Ended July 17 -- Increases for All Commodities | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mines-issue-registered-sudore-company-files-statement-for-common.html | MINES ISSUE REGISTERED; Sudore Company Files Statement for Common Stock Offer | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/aec-calls-for-ore-depot-asks-american-smelting-to-open-one-at.html | AEC CALLS FOR ORE DEPOT; Asks American Smelting to Open One at Durango, Col. | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/czechs-look-to-west-trade-with-dollar-pound-areas-called-solution.html | CZECHS LOOK TO WEST; Trade With Dollar, Pound Areas Called Solution for Country | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/building-work-up-6-national-volume-for-week-is-ahead-of-1947-period.html | BUILDING WORK UP 6%; National Volume for Week Is Ahead of 1947 Period | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/un-headquarters-bombed-exgunner-of-b17-accused-unidentified-missile.html | U.N. Headquarters 'Bombed; Ex-Gunner of B-17 Accused; Unidentified Missile Dropped From Small Plane Explodes Harmlessly in Mid-Air -- Pilot Disappears at Field Here U.N. HEADQUARTERS 'BOMBED' BY FLIER | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/pennsylvania-state-pay-raised.html | Pennsylvania State Pay Raised | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/albert-field-smith.html | ALBERT FIELD SMITH | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/rca-licensed-by-sylvania.html | RCA Licensed by Sylvania | True | | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/maurice-marwick.html | MAURICE MARWICK | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/morale-not-food-held-german-lack-un-childrens-fund-grants-1000000.html | MORALE, NOT FOOD, HELD GERMAN LACK; U.N. Children's Fund Grants $1,000,000 for 4 Occupation Zones on Basis of Report | True | By Kathleen Teltschspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/german-coffee-tax-is-eased.html | German Coffee Tax Is Eased | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/corrieri-paces-bike-racers.html | Corrieri Paces Bike Racers | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/plan-european-hotels-intercontinental-officials-go-to-paris-for.html | PLAN EUROPEAN HOTELS; Intercontinental Officials Go to Paris for Survey | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/rites-for-james-a-wert-exmayor-of-paulsboro-n-j-once-favored.html | RITES FOR JAMES A. WERT; Ex-Mayor of Paulsboro, N. J., Once Favored Municipal Saloon | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/port-links-asked-by-pan-american-airline-seeks-cab-approval-of-plan.html | PORT LINKS ASKED BY PAN AMERICAN; Airline Seeks CAB Approval of Plan for Domestic Routes as Defense Measure | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/siam-border-violation-charged.html | Siam Border Violation Charged | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/germans-to-accept-west-state-offer-agree-to-take-responsibility-for.html | GERMANS TO ACCEPT WEST STATE OFFER; Agree to Take Responsibility for Organizing Movement With Certain Limitations | True | By Jack Raymondspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/20000000-backing-ready-for-liners-av-moore-gets-behind-plan-to-put.html | $20,000,000 BACKING READY FOR LINERS; A.V. Moore Gets Behind Plan to Put Two Fast Ships on South American Run | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/two-olympic-finals-sold-out.html | Two Olympic Finals Sold Out | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/predicts-italys-recovery-under-the-marshall-plan.html | Predicts Italy's Recovery Under the Marshall Plan | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/swimmers-body-found.html | Swimmer's Body Found | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/harry-k-thaw-left-estate-of-1211094.html | HARRY K. THAW LEFT ESTATE OF $1,211,094 | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/car-elevator-kills-man-son-of-used-car-dealer-crushed-in-garage-in.html | CAR ELEVATOR KILLS MAN; Son of Used Car Dealer Crushed in Garage in 49th Street | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/flight-announced-after-start.html | Flight Announced After Start | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/childs-times-square-restaurant-to-close-after-44-years-of-catering.html | Childs Times Square Restaurant to Close After 44 Years of Catering to Millions | True | By Jack Roth | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/politicians-scarce-among-delegates-but-new-partys-list-shows-arts.html | POLITICIANS SCARCE AMONG DELEGATES; But New Party's List Shows Arts, Education, Labor, Women Heavily Represented | True | By Luther A. Hustonspecial To the New York Times. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/meat-back-in-havana-markets.html | Meat Back in Havana Markets | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/russell-of-braves-in-hospital.html | Russell of Braves in Hospital | True | | | C1B 146929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/mrs-l-m-williamson.html | MRS. L. M. WILLIAMSON | True | Special to THE NEW YORK TIMES. | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/col-e-l-white-sr.html | COL. E. L. WHITE SR. | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/daily-dip-621-wins-at-arlington-park.html | DAILY DIP, 62-1, WINS AT ARLINGTON PARK | True | | | C1B 146929 | |
| 1948-07-23 | 1948-07-23 | https://www.nytimes.com/1948/07/23/archives/lamp-show-buying-held-substantial-but-is-described-as-spotty-at.html | LAMP SHOW BUYING HELD SUBSTANTIAL; But Is Described as Spotty at Event Ending Today -- Total Attendance Is 3,179 | True | | | C1B 146929 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/bonds-and-shares-on-london-market-business-improved-by-truman.html | BONDS AND SHARES ON LONDON MARKET; Business Improved by Truman Statement With Prices Advancing Sharply | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/market-in-cotton-off-1-to-6-points-prices-open-firm-then-sell-off.html | MARKET IN COTTON OFF 1 TO 6 POINTS; Prices Open Firm, Then Sell Off on More Favorable Weather Reports | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/new-french-loom-shown-at-preview-bigger-production-claimed-for.html | NEW FRENCH LOOM SHOWN AT PREVIEW; Bigger Production Claimed for Fayolle-Ancet Machine Operated in Hafner Plant NEW FRENCH LOOM SHOWN AT PREVIEW | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/4-us-labor-leaders-visit-pope.html | 4 U.S. Labor Leaders Visit Pope | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/puts-arab-refugees-at-300000.html | Puts Arab Refugees at 300,000 | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/resentful-skipper-delays-his-docking-russian-suspicious-of-antirat.html | RESENTFUL SKIPPER DELAYS HIS DOCKING; Russian, Suspicious of Anti-Rat Rule, Threatens to Quit Port -- Ties Up Hours Late | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/colleges-to-get-dp-lists-professor-combs-europes-camps-for-faculty.html | COLLEGES TO GET DP LISTS; Professor Combs Europe's Camps for Faculty 'Finds' | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/work-of-bolivar-for-peace-hailed-liberator-cited-as-example-for.html | WORK OF BOLIVAR FOR PEACE HAILED; Liberator Cited as Example for World at Ceremony on Eve of 165th Birth Anniversary | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/albania-rejects-charge-calls-kidnapping-of-children-in-greece-a.html | ALBANIA REJECTS CHARGE; Calls 'Kidnapping' of Children in Greece a Slander | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/peace-big-issue-keynoter-asserts-howard-tells-progressive-delegates.html | PEACE BIG ISSUE, KEYNOTER ASSERTS; Howard Tells Progressive Delegates Truman, Not Russia, Is to Blame for Split | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/indictment-of-communists-convictions-in-1941-cited-to-support.html | Indictment of Communists; Convictions in 1941 Cited to Support Doubts Concerning Fair Trial | True | FARRELL DOBBS. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/israeli-oil-talks-with-russia-seen-report-follows-the-reopening-of.html | ISRAELI OIL TALKS WITH RUSSIA SEEN; Report Follows the Reopening of Haifa Plants -- Tel Aviv Silent on Supply Source | True | By Gene Currivanspecial To The New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/only-five-graduated-from-webb-institute.html | ONLY FIVE GRADUATED FROM WEBB INSTITUTE | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/armed-retired-to-farm-1947-horse-of-the-year-may-be-at-end-of-race.html | ARMED RETIRED TO FARM; 1947 'Horse of the Year' May Be at End of Race Career | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/air-general-hurt-in-newark-crash-three-aides-also-are-injured-as.html | AIR GENERAL HURT IN NEWARK CRASH; Three Aides Also Are Injured as B-25 Overshoots Field, Burns Near Route 25 | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/new-york-couple-saved-sloop-in-distress-navy-boat-picks-them-up-off.html | NEW YORK COUPLE SAVED; Sloop in Distress, Navy Boat Picks Them Up Off Key West | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/boston-will-ask-loan-of-5000000-flint-mich-will-take-bids-next.html | BOSTON WILL ASK LOAN OF $5,000,000; Flint, Mich., Will Take Bids Next Month on $1,700,000 of Water Obligations | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/3000-payroll-stolen.html | $3,000 Payroll Stolen | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/livestock-prices-advance.html | Livestock Prices Advance | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/aid-shipped-to-israel-21-ambulances-among-items-sent-by-red-mogen.html | AID SHIPPED TO ISRAEL; 21 Ambulances Among Items Sent by Red Mogen Dovid | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/england-tallies-first-innings-496-then-takes-one-wicket-with.html | ENGLAND TALLIES FIRST INNINGS 496; Then Takes One Wicket With Australia's Count at 63 in Cricket at Leeds | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/just-plain-air-fills-80-big-movie-houses-as-cooling-system.html | Just Plain Air Fills 80 Big Movie Houses As Cooling System Engineers Quit Jobs | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/infants-rout-policeman-pair-just-play-throwing-things-and-rooney.html | INFANTS ROUT POLICEMAN; Pair Just Play 'Throwing Things' and Rooney Goes to Hospital | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/foundries-facing-possible-shutdown.html | FOUNDRIES FACING POSSIBLE SHUTDOWN | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/irma-moses-engaged-to-fellow-educator.html | IRMA MOSES ENGAGED TO FELLOW EDUCATOR | True | Special to THE NEW OP' TI.IES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/joan-carolyn-dickey-is-fianceei.html | Joan Carolyn Dickey Is FianceeI | True | Speal to Trs I'v NOR; TIMS. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/connecticut-tax-head-resigns.html | Connecticut Tax Head Resigns | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/brooks-turn-back-pirates-by-4-to-3-late-rally-by-bucs-fails-as.html | BROOKS TURN BACK PIRATES BY 4 TO 3; Late Rally by Bucs Fails as Behrman Saves Game on Relief -- Reese, Brown Hit Homers | True | By Roscoe McGowenspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/dwight-e-russell.html | DWIGHT E. RUSSELL | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/woodpulp-imports-off-62-decline-is-noted-in-june-compared-with-year.html | WOODPULP IMPORTS OFF; 6.2% Decline Is Noted in June, Compared With Year Ago | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/john-e-lawson.html | JOHN E. LAWSON | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/israel-in-barter-accords.html | Israel in Barter Accords | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/clay-is-confident-of-berlin-supply-till-impasse-ends-predicts-vast.html | CLAY IS CONFIDENT OF BERLIN SUPPLY TILL IMPASSE ENDS; Predicts Vast Expansion and Expresses Optimism on Peace in Europe BOHLEN SENT TO LONDON Air Force Says More C-54's Will Be Sent to Germany to Increase the Airlift ON THEIR WAY BACK TO BERLIN Clay Confident on Berlin Supply Until Impasse With Soviet Ends | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/hearing-deferred-on-refuse-dumping-residents-of-marine-park-area.html | HEARING DEFERRED ON REFUSE DUMPING; Residents of Marine Park Area Deride City Argument That Remedy Has Been Started | True | | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/roberts-of-phils-downs-reds-by-61-scores-4th-victory-as-mates-get.html | ROBERTS OF PHILS DOWNS REDS BY 6-1; Scores 4th Victory as Mates Get 14 Hits -- Triple Play in Fourth Aids Rookie | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/the-impact-of-inflation.html | THE IMPACT OF INFLATION | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/us-britain-france-protest.html | U.S, Britain, France Protest | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/munday-and-haas-share-lead-on-132-defending-champion-harrison-two.html | MUNDAY AND HAAS SHARE LEAD ON 132; Defending Champion Harrison Two Strokes Back After 2d Round of Reading Golf | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/euthanasia-nurses-held-nazi-trio-convicted-killers-of-120-infants.html | EUTHANASIA NURSES HELD; Nazi Trio, Convicted Killers of 120 Infants, Get 2 1/2-Year Terms | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/bisquier-leads-at-chess-paces-us-junior-tournament-with-7-points.html | BISQUIER LEADS AT CHESS; Paces U.S. Junior Tournament With 7 Points and a Draw | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/yonkers-buses-run-again-all-will-be-in-operation-today-dispute-to.html | YONKERS BUSES RUN AGAIN; All Will Be in Operation Today -- Dispute to Be Arbitrated | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/bronx-man-a-suicide.html | Bronx Man a Suicide | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/soviet-cuts-sofias-debt-russia-also-makes-deal-for-properties-in.html | SOVIET CUTS SOFIA'S DEBT; Russia Also Makes Deal for Properties in Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/gunman-locks-23-in-freezer-room-masked-bandit-takes-3000-from.html | GUNMAN LOCKS 23 IN FREEZER ROOM; Masked Bandit Takes $3,000 From Restaurant -- Calmly Waits for Victims | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/in-defense-of-modern-methods.html | In Defense of Modern Methods | True | JOHN J. DONOHUE. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/susan-hunn-becomes-engaged.html | Susan Hunn Becomes Engaged | True | Special to THu NEW YOP. K Trrzs. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/those-un-communists.html | THOSE U.N. COMMUNISTS | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/chico-oil-pool-extended.html | Chico Oil Pool Extended | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/72795000-set-for-china-eca-earmarks-sum-for-three-months-aid-until.html | $72,795,000 SET FOR CHINA; ECA Earmarks Sum for Three Months' Aid Until Sept. 30 | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/to-preach-next-month-in-fifth-avenue-church.html | To Preach Next Month In Fifth Avenue Church | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/1000-bill-seeks-home-citys-property-clerk-also-hunts-owner-for.html | $1,000 BILL SEEKS HOME; City's Property Clerk Also Hunts Owner for Artificial Limbs | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/chain-stores-cut-meat-prices-today-weekend-specials-to-lessen.html | CHAIN STORES CUT MEAT PRICES TODAY; Week-End Specials to Lessen Consumer Resistance Are Fixed by Several Units | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/frank-yager.html | FRANK YAGER | True | Special to Tree Nzv,' YoP, x 'lhMF. S | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/tell-lawn-bowling-victor.html | Tell Lawn Bowling Victor | True | | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/indonesia-cuts-off-political-parleys-in-message-to-un-republic.html | INDONESIA CUTS OFF POLITICAL PARLEYS; In Message to U.N., Republic Accuses Dutch of Block -- Truce Talks Continue | True | By A.m. Rosenthalspecial To The New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/federation-leads-in-new-found-land-island-is-expected-to-become-the.html | FEDERATION LEADS IN NEW FOUND LAND; Island Is Expected to Become the Tenth Province of Canada Within a Year | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/france-will-start-an-atomic-pile-soon.html | FRANCE WILL START AN ATOMIC PILE SOON | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/complaints-up-on-fading-us-testing-co-bureau-also-cites-protests-on.html | COMPLAINTS UP ON FADING; U.S. Testing Co. Bureau Also Cites Protests on Shrinkage | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/graf-victor-in-regatta-keeps-point-lead-with-second-triumph-in.html | GRAF VICTOR IN REGATTA; Keeps Point Lead With Second Triumph in Lightning Class | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/two-win-grants-at-princeton.html | Two Win Grants at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/950-get-certificates-children-receive-recognition-for-safety-at.html | 950 GET CERTIFICATES; Children Receive Recognition for 'Safety at Play' Week | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/lie-arrives-in-geneva.html | Lie Arrives in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/new-hotpoint-water-heater-out.html | New Hotpoint Water Heater Out | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/remands-ordered-for-capone-aides-2-on-way-back-to-atlanta-for.html | REMANDS ORDERED FOR CAPONE AIDES; 2 on Way Back to Atlanta for Parole Violation -- Warrant Out for Third Offender | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/peso-drop-not-to-affect-mexicos-debt-payments.html | Peso Drop Not to Affect Mexico's Debt Payments | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/fears-war-kills-himself-17yearold-queens-youth-uses-22-caliber.html | FEARS WAR, KILLS HIMSELF; 17-Year-Old Queens Youth Uses .22 Caliber Rifle | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/state-raises-travel-allowance.html | State Raises Travel Allowance | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/emerson-brooks-led-boy-rangers-former-manufacturer-of-auto-bodies.html | EMERSON BROOKS, LED BOY RANGERS; Former Manufacturer of Auto Bodies, Who Founded Youth Group in 1924, Is Dead | True | Specl to T Nzw Yomo 'z.,s. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/booth-granddaughter-to-retire.html | Booth Granddaughter to Retire | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/granting-of-wage-rises-criticized.html | Granting of Wage Rises Criticized | True | ANSON GETMAN. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/robin-hood-dell-shifts-frederic-mann-is-new-president-hocker.html | ROBIN HOOD DELL SHIFTS; Frederic Mann Is New President -- Hocker Resigns as Manager | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/america-returns-to-the-us-lines-luxury-liner-is-acquired-from-the.html | AMERICA RETURNS TO THE U.S. LINES; Luxury Liner Is Acquired From the Government, With Price Put at $7,460,000 | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/quito-talks-open-today-ecuador-colombia-venezuela-and-panama-to.html | QUITO TALKS OPEN TODAY; Ecuador, Colombia, Venezuela and Panama to Discuss Trade | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/heavy-springs-raised-15.html | Heavy Springs Raised 15% | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/scores-95-in-wheelchair-class-c-state-trapshooting-title-taken-by.html | SCORES 95 IN WHEELCHAIR; Class C State Trap-Shooting Title Taken by Emmons | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/intelligence-iv-competent-personnel-held-key-to-success-reforms.html | Intelligence -- IV; Competent Personnel Held Key To Success -- Reforms Suggested | True | By Hanson W. Baldwin | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/harry-j-kolts.html | HARRY J. KOLTS | True | Special to THZ NEW YORK TIME. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/calco-unit-completed-west-virginia-factory-now-producing-melamine.html | CALCO UNIT COMPLETED; West Virginia Factory Now Producing Melamine | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mizes-no-23-aids-in-5to0-shutout-homerun-blast-with-rigney-aboard.html | MIZE'S NO. 23 AIDS IN 5-TO-0 SHUTOUT; Home-Run Blast With Rigney Aboard Sets Giant Pattern in First at Chicago NEW YORKERS BEAT MEYER Score Final Run Off Borowy on Thomson's 9th-Inning Double, Kerr's Single | True | By James P. Dawsonspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/aau-title-swimming-today.html | A.A.U. Title Swimming Today | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/london-stage-booming-littler-holds-british-offering-bigger.html | LONDON STAGE 'BOOMING'; Littler Holds British Offering Bigger Successes Than U.S | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/red-barber-collapses-baseball-broadcaster-is-taken-to-hospital-in.html | 'RED' BARBER COLLAPSES; Baseball Broadcaster Is Taken to Hospital in Pittsburgh | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/levyshapiro.html | LevyShapiro | True | Special to TIIE NEW YORK TIME.. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mrs-w-f-aegeltinger.html | MRS. W. F. AEGELTINGER | True | Special to THZ Nxv YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/judge-harry-h-atwood.html | JUDGE HARRY H. ATWOOD | True | Special to The Nxw YOR Tnzs. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/rev-t-f-odonnell.html | REV. T. F. O'DONNELL | True | Special to TH lgN YOK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/softcoal-output-higher.html | Soft-Coal Output Higher | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/boys-club-host-to-50-at-camp-on-rooftop.html | BOYS CLUB HOST TO 50 AT CAMP ON ROOFTOP | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/right-wing-leads-in-nmu.html | Right Wing Leads in NMU | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/goldman-appraisal-held-up-for-10-years.html | GOLDMAN APPRAISAL HELD UP FOR 10 YEARS | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/found-dead-in-his-plant.html | Found Dead in His Plant | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/jersey-case-dropped-indictments-in-road-conspiracy-quashed-against.html | JERSEY CASE DROPPED; Indictments in Road Conspiracy Quashed Against 13 | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mrs-frank-paris.html | MRS, FRANK PARIS | True | Special to T1z Nw YORK TZ.SS. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/argentine-radio-hit-anew-mestre-says-it-broadcasts-only-government.html | ARGENTINE RADIO HIT ANEW; Mestre Says It Broadcasts Only Government Opinion | True | | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/lack-of-funds-blocks-war-claim-payments-months-delay-seen-unless.html | Lack of Funds Blocks War Claim Payments; Months' Delay Seen Unless Congress Acts; Special to THE NEW YORK TIMES. | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/russian-observers-kept-out-by-boeing.html | RUSSIAN OBSERVERS KEPT OUT BY BOEING | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/valhalla-is-first-by-three-lengths-defeats-oriole-in-monmouth-dash.html | VALHALLA IS FIRST BY THREE LENGTHS; Defeats Oriole in Monmouth Dash and Returns $9.40 -Mityme Is Home Third | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/aspca-calls-out-harbor-squad-to-save-cat-frisky-feline-netted-with.html | ASPCA Calls Out Harbor Squad to Save Cat; Frisky Feline Netted With All Lives Intact | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/jiffy-co-sues-stewartwarner.html | Jiffy Co. Sues Stewart-Warner | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/margarine-action-asked-womens-group-calls-on-senate-to-put-tax.html | MARGARINE ACTION ASKED; Women's Group Calls on Senate to Put Tax Repeal First | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/dr-rhee-becomes-korean-president-in-plea-to-north-as-he-takes.html | DR. RHEE BECOMES KOREAN PRESIDENT; In Plea to North as He Takes Office, He Warns of Treason in Foreign-Led Communism | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/no-pay-rise-in-swift-pact-packinghouse-workers-agree-to-oneyear.html | NO PAY RISE IN SWIFT PACT; Packinghouse Workers Agree to One-Year Contract | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/engineers-undertake-national-price-study.html | ENGINEERS UNDERTAKE NATIONAL PRICE STUDY | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/promoted-by-city-investing-company.html | PROMOTED BY CITY INVESTING COMPANY | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/98-teachers-start-for-britain-today-group-will-trade-school-jobs.html | 98 TEACHERS START FOR BRITAIN TODAY; Group Will Trade School Jobs With Instructors Overseas for One-Year Terms | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/majoritys-size-is-issue.html | Majority's Size Is Issue | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mrs-cudone-victor-in-tournament-on-85.html | MRS. CUDONE VICTOR IN TOURNAMENT ON 85 | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/un-childrens-fund-fixes-78000000-as-its-budget-for-operations.html | U.N. Children's Fund Fixes $78,000,000 As Its Budget for Operations During 1949 | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/danish-carlsberg-beer-arrives.html | Danish Carlsberg Beer Arrives | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/american-airlines-seeks-10-fare-rise.html | AMERICAN AIRLINES SEEKS 10% FARE RISE | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/the-ebbing-tide.html | THE EBBING TIDE | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/rice-board-ends-work-allocations-to-15-areas-will-be-announced.html | RICE BOARD ENDS WORK; Allocations to 15 Areas Will Be Announced Monday | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/yugoslavs-raise-macedonian-issue-charge-bulgarians-with-treachery.html | Yugoslavs Raise Macedonian Issue, Charge Bulgarians With Treachery; Speech of Partisan General at Communist Congress Reveals Details of Balkan Conflict During Nazi Occupation | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/first-polio-death-recorded.html | First Polio Death Recorded | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/police-to-hear-budenz.html | Police to Hear Budenz | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/catholics-rebel-in-italian-union-labor-groups-prepare-to-quit.html | CATHOLICS REBEL IN ITALIAN UNION; Labor Groups Prepare to Quit Confederation and Form an Independent Organization | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/held-in-fraud-on-kin-of-convicted-men.html | HELD IN FRAUD ON KIN OF CONVICTED MEN | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/galston-quits-purofilter-post.html | Galston Quits Puro-Filter Post | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/eastern-tennis-put-off-talberttuero-parkermoylan-to-play-in.html | EASTERN TENNIS PUT OFF; Talbert-Tuero, Parker-Moylan to Play in Semi-Finals Today | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/buys-stokes-smith-co-food-machinery-corp-reveals-deal-for.html | BUYS STOKES & SMITH CO.; Food Machinery Corp. Reveals Deal for Undisclosed Sum | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/priorities-in-the-draft.html | PRIORITIES IN THE DRAFT | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/smoker-gets-ticket-bmt-robbery-or-not.html | SMOKER GETS 'TICKET,' BMT ROBBERY OR NOT | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/94244-hold-du-pont-stock.html | 94,244 Hold du Pont Stock | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/filipino-stewardesses-on-airline.html | FILIPINO STEWARDESSES ON AIRLINE | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/exconvict-killers-of-six-trapped-one-slain-other-surrenders-meekly.html | Ex-Convict Killers of Six Trapped; One Slain, Other Surrenders Meekly; THE LAW CATCHES UP WITH A KILLER PAIR WHO SLEW SIX TRAPPED, ONE DIES | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/french-jet-pilot-killed-crash-reveals-use-of-german-craft-and.html | FRENCH JET PILOT KILLED; Crash Reveals Use of German Craft and Building of Own | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/balchen-quits-airline-colonel-will-leave-norway-to-return-to-us-air.html | BALCHEN QUITS AIRLINE; Colonel Will Leave Norway to Return to U.S. Air Force | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/fare-hearing-put-off-icc-sets-for-sept-8-in-newark.html | FARE HEARING PUT OFF; ICC Sets for Sept. 8 in Newark | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/princeton-library.html | PRINCETON LIBRARY | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/national-biscuit-sees-banner-1949-company-officials-forecast-based.html | NATIONAL BISCUIT SEES BANNER 1949; Company Official's Forecast Based on Analysis of Outlook -- Not to Enter 'Mix' Field | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/cuba-in-davis-cup-play-today.html | Cuba in Davis Cup Play Today | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/old-mining-town-ends-opera-series-offenbachs-work-will-close.html | OLD MINING TOWN ENDS OPERA SERIES; Offenbach's Work Will Close Season's Music-Drama Phase Tonight at Central City | True | By Howard Taubmanspecial To the New York Times. | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/valente-bows-out-in-surrogate-race-mullen-is-chosen-judge-yields-to.html | VALENTE BOWS OUT IN SURROGATE RACE; MULLEN IS CHOSEN; Judge Yields to Pleas of Mayor and Rogers to End Feud of Former and Tammany IMPELLITTERI ALSO QUITS Paul O'Dwyer, the Executive's Brother, Will Seek House Seat in 21st District TO RUN FOR SURROGATE VALENTE BOWS OUT IN SURROGATE RACE | True | By James P. McCaffrey | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/brazil-conferences-pend-rio-plans-for-studies-with-us-mission-under.html | BRAZIL CONFERENCES PEND; Rio Plans for Studies With U.S. Mission Under Abbink | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/traffic-held-peril-to-citys-business-parking-authority-here-urged.html | TRAFFIC HELD PERIL TO CITY'S BUSINESS; Parking Authority Here Urged by Expert as Only Remedy for Averting Paralysis $75,000,000 FUND IS ASKED Engineer at Convention of Road Builders Advises Using It for Garages and Auto Lots | True | By Bert Piercespecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/guard-units-end-training-new-york-commands-return-from-camp-smith.html | GUARD UNITS END TRAINING; New York Commands Return From Camp Smith Today | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/the-news-of-radio-armstrong-files-suit-against-rca-and-nbc-charges.html | The News of Radio; Armstrong Files Suit Against RCA and NBC -- Charges Infringements on Patents | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/results-in-county-matches.html | Results in County Matches | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/britain-decorates-more-us-officers-gen-wheeler-receives-high-award.html | BRITAIN DECORATES MORE U.S. OFFICERS; Gen. Wheeler Receives High Award -- Underground Work Wins Medals for Three | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/living-costs-rise-to-record-1717-of-3539-level-with-food-at-2141.html | Living Costs Rise to Record 171.7% Of '35-'39 Level With Food at 214.1; LIVING COSTS CLIMB TO A RECORD HEIGHT | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/impaglia-winner-twice-beats-ryan-and-mack-in-defense-of-finger.html | IMPAGLIA WINNER TWICE; Beats Ryan and Mack in Defense of Finger Lakes Laurels | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/tp-grimley-found-dead-son-of-former-rcavictor-unit-head-is-termed.html | T.P. GRIMLEY FOUND DEAD; Son of Former RCA-Victor Unit Head Is Termed Suicide | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/steimer-beats-gligoric-australian-victor-in-the-sixth-round-of.html | STEIMER BEATS GLIGORIC; Australian Victor in the Sixth Round of Stockholm Chess | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/faces-crowd-at-jail.html | Faces Crowd at Jail | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/reduction-urged-in-wheat-acreage-agricultural-department-also.html | REDUCTION URGED IN WHEAT ACREAGE; Agricultural Department Also Advises Cut in Slaughter of Cattle for 1949 LARGER HERDS DESIRED Farmers Advised to Start Grass Reseeding -- Increase in Rye Recommended | True | By Bess Furmanspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/union-warns-nlrb-of-chaos-in-hiring-hearing-on-unfair-practices.html | UNION WARNS NLRB OF 'CHAOS' IN HIRING; Hearing on Unfair Practices Charges Against NMU Ends -- Curran Is a Witness | True | | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mrs-haas-in-from-cairo-widow-of-american-who-was-stoned-to-death.html | MRS. HAAS IN FROM CAIRO; Widow of American Who Was Stoned to Death Won't Talk | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/browns-lead-canceled-athletics-trail-by-60-when-rain-ends-game-in.html | BROWNS' LEAD CANCELED; Athletics Trail by 6-0 When Rain Ends Game in Third | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/secoles-leffler.html | Secoles -- Leffler | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/simmons-to-raise-prices-of-2-items-metal-beds-and-springs-are.html | SIMMONS TO RAISE PRICES OF 2 ITEMS; Metal Beds and Springs Are Listed by Wrightson -- Bars Across-Board Advance | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/czech-army-paper-hits-us-plotters.html | CZECH ARMY PAPER HITS U.S. 'PLOTTERS' | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/hecker-hurls-nohit-game.html | Hecker Hurls No-Hit Game | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/klan-admits-700-in-crosslit-rites.html | KLAN ADMITS 700 IN CROSS-LIT RITES | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/3000000-glidden-co-plant.html | $3,000,000 Glidden Co. Plant | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/britain-shifts-commands-reshuffles-control-in-middle-east.html | BRITAIN SHIFTS COMMANDS; Reshuffles Control in Middle East, Mediterranean Areas | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/blond-wood-used-in-new-furniture-korina-and-mahogany-are-combined.html | BLOND WOOD USED IN NEW FURNITURE; Korina and Mahogany Are Combined in Show Opening Monday at McCreery's | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/racial-voice-asked-in-new-party.html | Racial Voice Asked in New Party | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/argentine-senate-backs-pact.html | Argentine Senate Backs Pact | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/health-body-to-stay-in-geneva.html | Health Body to Stay in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/father-is-arrested-for-injuring-baby-2.html | FATHER IS ARRESTED FOR INJURING BABY, 2 | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mrs-torgerson-and-miss-byrne-reach-state-final-at-syracuse.html | Mrs. Torgerson and Miss Byrne Reach State Final at Syracuse; Defending Links Titleholder Victor Over Mrs. McNaughton, 4 and 3, While Kay Wins From Miss Davis, 5 and 4 | True | By Maureen Orcutt special To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/production-in-june-near-peacetime-high.html | PRODUCTION IN JUNE NEAR PEACETIME HIGH | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/4390146-earned-by-home-products-corporations-profit-for-half-year.html | $4,390,146 EARNED BY HOME PRODUCTS; Corporation's Profit for Half Year to June 30 Is Almost Double 1947 Figure EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/minor-league-tax-on-tickets-urged-mustaikis-syracuse-hurler-wants.html | MINOR LEAGUE TAX ON TICKETS URGED; Mustaikis, Syracuse Hurler, Wants Proceeds From Levy Go to Play-Off Teams | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/berlin-airlift-sets-new-mark-despite-more-soviet-flights-2811-tons.html | Berlin Airlift Sets New Mark Despite More Soviet Flights; 2,811 Tons of Supplies Flown In by West in Day -- Soviet to Revise Currency -- Statements by Sokolovsky Denied AIRLIFT TO BERLIN REACHES NEW HIGH | True | By Drew Middleton special To the New York Times. | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/south-africa-hit-on-colonial-work-nations-in-trusteeship-body-score.html | SOUTH AFRICA HIT ON COLONIAL WORK; Nations in Trusteeship Body Score Administration but Reject Russian Move | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/container-plant-ready-by-fall.html | Container Plant Ready by Fall | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mrs-claude-triumphs-takes-wisconsin-golf-title-by-beating-joan.html | MRS. CLAUDE TRIUMPHS; Takes Wisconsin Golf Title by Beating Joan Coffeen | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/us-gold-stock-rises-228508000-increase-in-june-puts-total-at.html | U.S. GOLD STOCK RISES; $228,508,000 Increase in June Puts Total at $23,532,459,000 | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/st-peter-vital-statistics-clerk.html | St. Peter Vital Statistics Clerk | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/abitibi-co-raises-newsprint-prices-4-boost-to-100-a-ton-at-port-of.html | ABITIBI CO. RAISES NEWSPRINT PRICES; $4 Boost to $100 a Ton at Port of New York Made -- Other Mills Expected to Follow | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/84-vessels-receive-naval-reserve-flag.html | 84 VESSELS RECEIVE NAVAL RESERVE FLAG | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/de-leomvan-horn.html | De LeomVan Horn | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/cheese-is-one-big-hole-gift-to-mayor-mislaid.html | 'Cheese' Is One Big Hole; Gift to Mayor Mislaid | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/union-drops-campbell-suit.html | Union Drops Campbell Suit | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/no-broadcast-of-bout-lesnevichmills-off-air-as-offer-is-held-too.html | NO BROADCAST OF BOUT; Lesnevich-Mills Off Air as Offer Is Held Too Low | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/ordnance-officers-will-train.html | Ordnance Officers Will Train | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/gets-big-play-in-poland.html | Gets Big Play in Poland | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/british-film-subsidy-is-no-surprise-here.html | BRITISH FILM SUBSIDY IS NO SURPRISE HERE | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/music-fair-closes-2-days-shy-of-goal-monetary-malnutrition-due-to.html | MUSIC FAIR CLOSES 2 DAYS SHY OF GOAL; Monetary Malnutrition, Due to Poor Attendance, Given as Cause of Demise | True | By Murray Schumach | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/thousands-march-in-baghdad.html | Thousands March in Baghdad | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/business-world.html | Business World | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/third-austrian-is-seized-official-of-a-provincial-government.html | THIRD AUSTRIAN IS SEIZED; Official of a Provincial Government Arrested by Russians | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/eleanor-mendez-a-bride-wed-in-first-church-orange-to-john-jay.html | ELEANOR MENDEZ A BRIDE; Wed in First Church, Orange, to John Jay Dinsmore | True | ,pecIal to Tz NzwYonK T[MZ.. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/papers-cited-for-safety-council-picks-best-editorials-gives-200.html | PAPERS CITED FOR SAFETY; Council Picks Best Editorials, Gives $200 Each to Writers | True | | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mass-production-held-perus-need-hw-kessel-urges-program-as.html | MASS PRODUCTION HELD PERU'S NEED; H.W. Kessel Urges Program as Long-Range Means to Develop Export Markets | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mrs-vosters-in-final-mrs-kovacs-also-advances-in-tennis-tourney-at.html | MRS. VOSTERS IN FINAL; Mrs. Kovacs Also Advances in Tennis Tourney at Merion | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/auto-output-off-in-week-117622-reported-for-period-compared-with.html | AUTO OUTPUT OFF IN WEEK; 117,622 Reported for Period, Compared With 118,999 | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mrs-m-h-tomlinson.html | MRS. M. H. TOMLINSON | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/high-humidity-due-to-vanish-today.html | HIGH HUMIDITY DUE TO VANISH TODAY | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/sweden-cuts-imports-from-us.html | Sweden Cuts Imports From U.S. | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/steel-scrap-costs-250-a-ton-more-big-mills-take-action-to-meet.html | STEEL SCRAP COSTS $2.50 A TON MORE; Big Mills Take Action to Meet Competition for Supplies From Small Concerns | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/clash-in-austria-on-us-aid-is-seen-army-and-hoffman-aides-said-to.html | CLASH IN AUSTRIA ON U.S. AID IS SEEN; Army and Hoffman Aides Said to Be Disputing Control Over Marshall Plan | True | By Albion Rossspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/greek-workers-strike-postal-and-telegraph-employes-quit-for-higher.html | GREEK WORKERS STRIKE; Postal and Telegraph Employes Quit for Higher Wages | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mrs-robert-o-lodge.html | MRS. ROBERT O. LODGE | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/states-job-training-for-gis-is-held-best.html | STATE'S JOB TRAINING FOR GI'S IS HELD BEST | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/john-p-dean.html | JOHN P. DEAN | True | Special to THE NEW YORK Tl4z.q. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/rio-port-said-to-face-paralysis.html | Rio Port Said to Face Paralysis | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/frank-galanto.html | FRANK GALANTO | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/new-officers-of-hicks-ad-agency.html | NEW OFFICERS OF HICKS AD AGENCY | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/soups-up-sons-scooter-gets-two-summonses.html | 'Soups Up' Son's Scooter, Gets Two Summonses | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/net-title-to-miss-mcallister.html | Net Title to Miss McAllister | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mayor-host-to-137.html | Mayor Host to 137 | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/three-b29s-in-azores-on-way-around-globe.html | THREE B-29'S IN AZORES ON WAY AROUND GLOBE | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/longden-boots-home-his-102d-turf-winner.html | LONGDEN BOOTS HOME HIS 102D TURF WINNER | True | | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/blind-girl-here-for-cure-lands-from-peru-to-undergo-operation-at-st.html | BLIND GIRL HERE FOR CURE; Lands From Peru to Undergo Operation at St. Clare's | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/berlin-germans-plan-free-university-in-west.html | Berlin Germans Plan Free University in West | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/news-of-food-new-variety-of-canned-tomato-aspic-retains-its-form.html | News of Food; New Variety of Canned Tomato Aspic Retains Its Form Without Refrigeration | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/israel-ineligible-for-london-games-ioc-ruling-averts-threat-of-an.html | ISRAEL INELIGIBLE FOR LONDON GAMES; I.O.C. Ruling Averts Threat of an Arab Walkout -- Greek Committee Hits Markos | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/italians-in-britain-plead-for-colonies.html | ITALIANS IN BRITAIN PLEAD FOR COLONIES | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/battery-tunnel-now-70-complete-after-struggle-against-handicaps.html | Battery Tunnel Now 70% Complete After Struggle Against Handicaps; Early 1950 Seen as Likely Date for Opening as 2,000 Men Speed Tube to Brooklyn | True | By Ira Henry Freeman | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/27-pilgrims-go-ashore-legislators-to-ask-congress-to-admit-baltic.html | 27 'PILGRIMS' GO ASHORE; Legislators to Ask Congress to Admit Baltic Refugees | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/water-metering-opposed-taxpayers-group-tells-mayor-plan-is-not.html | WATER METERING OPPOSED; Taxpayers' Group Tells Mayor Plan Is Not Feasible | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/german-ford-cars-due-in-fall.html | German Ford Cars Due in Fall | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/draft-machinery-in-city-is-set-up-cobb-takes-over-as-director-and.html | DRAFT MACHINERY IN CITY IS SET UP; Cobb Takes Over as Director and Acts to Speed Naming of Board Personnel | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/happy-issue-triumphs-defeats-favored-jacks-jill-in-arlington-park.html | HAPPY ISSUE TRIUMPHS; Defeats Favored Jack's Jill in Arlington Park Feature | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/virginia-rue-to-be-wed-aug-28.html | Virginia Rue to Be Wed Aug. 28 | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/brooklyn-gi-named-korea-ambush-victim.html | BROOKLYN GI NAMED KOREA AMBUSH VICTIM | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/reasonable-basis-sought.html | "Reasonable Basis" Sought | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/yanks-set-for-white-sox-today-as-rain-puts-off-indians-finale-shea.html | Yanks Set for White Sox Today As Rain Puts Off Indians' Finale; Shea and Lopat Will Hurl Against Chicago in Stadium Twin Bill -- Harris Denies That Former Is 'On the Spot' | True | By Louis Effrat | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/scene-is-similar-but-cast-changes-delegates-are-eager-attentive-and.html | SCENE IS SIMILAR BUT CAST CHANGES; Delegates Are Eager, Attentive and Orderly -- Response Is Quick to Oral Shafts | True | By Luther A. Hustonspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/jamaicans-french-and-italians-loom-as-threats-to-us-olympic.html | Jamaicans, French and Italians Loom as Threats to U.S. Olympic Trackmen; AMERICANS PRAISE TRACK AT WEMBLEY But Jamaica's McKenley and Wint and France's Hansenne Like a Fast Surface, Too ITALIANS STRONG IN FIELD Discus and Hammer Throwers Hope for Honors -- Mathias at Peak for Decathlon | True | By Allison Danzigspecial To The New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/quits-rail-board-after-35-years.html | Quits Rail Board After 35 Years | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/wallander-under-knife-today.html | Wallander Under Knife Today | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/westbury-races-called-off.html | Westbury Races Called Off | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/yugoslav-prince-in-business.html | Yugoslav Prince in Business | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/wallace-renews-his-red-vote-stand-will-accept-aid-of-any-peace.html | WALLACE RENEWS HIS RED VOTE STAND; Will Accept Aid of Any 'Peace' Group, He Says -- Spurns Pegler on 'Guru' Issue Wallace Again Accepts Red Help; Wants Aid of All 'Peace' Groups | True | By James A. Hagertyspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/aluminum-strike-ends-jersey-plant-officials-union-sign-new.html | ALUMINUM STRIKE ENDS; Jersey Plant Officials, Union Sign New Agreement | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/capitol-to-be-repainted.html | Capitol to Be Repainted | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/malaya-outlaws-four-red-groups-communists-and-3-satellites-accused.html | MALAYA OUTLAWS FOUR RED GROUPS; Communists and 3 Satellites Accused of Terrorist Drive to Overturn Government PARTY GOES UNDERGROUND Leftist British M.P.'s Say Rebels Are Fighting Colonial Misrule and Exploitation | True | By Clifton Danielspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mary-r-cornwell-i-an-ttlusrraror-s4-.html | MARY R. CORNWELL, I AN ttLusrRAroR, s4 [ | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/two-book-prizes-offered-jewish-welfare-board-to-make-fiction-and.html | TWO BOOK PRIZES OFFERED; Jewish Welfare Board to Make Fiction and Non-Fiction Awards | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/predicts-loan-for-un-javits-says-returning-congress-will-back-east.html | PREDICTS LOAN FOR U.N.; Javits Says Returning Congress Will Back East River Capital | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/medalist-honors-taken-by-bowles-pace-casey-memorial-golf-in.html | MEDALIST HONORS TAKEN BY BOWLES; Pace Casey Memorial Golf in Qualifying Round With 4-Under Par 68 Score | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/ruths-condition-unchanged.html | Ruth's Condition 'Unchanged' | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mar-roao_-_aged-i-toronto-girl-the-fiancee-of-a-rj-kelley-son-of.html | MAR! ROAO _ . _AGED I; Toronto Girl the Fiancee of A. RJ Kelley, Son of Congressman I | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/torch-in-switzerland-italian-part-of-relay-from-greece-to-london.html | TORCH IN SWITZERLAND; Italian Part of Relay From Greece to London Ends | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mary-pickford-wins-suit-former-actress-does-not-have-to-pay-lacava.html | MARY PICKFORD WINS SUIT; Former Actress Does Not Have to Pay LaCava $1,653,750 | True | | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/costa-rica-trial-opens-rene-picado-expolice-chief-is-charged-with.html | COSTA RICA TRIAL OPENS; Rene Picado, Ex-Police Chief, Is Charged With Murder | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/us-found-waking-to-threat-of-isms-but-dar-president-in-talk-at.html | U.S. FOUND WAKING TO THREAT OF 'ISMS; But D.A.R. President, in Talk at Chautauqua, Holds More Education Is Needed COMMUNISM SEEN SLOWED Schools, Colleges Must Stress Advantages of Democracy, Mrs. O'Byrne Asserts J | True | By Benjamin Finespecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/abroad-parliamentary-system-is-at-stake-in-france.html | Abroad; Parliamentary System Is at Stake in France | True | By Anne O'Hare McCormick | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/david-wark-griffith.html | DAVID WARK GRIFFITH | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/david-wark-griffith-film-pioneer-dies-producer-of-birth-of-nation.html | DAVID W. GRIFFITH, FILM PIONEER, DIES; Producer of 'Birth of Nation,' 'Intolerance' and 'America' Made Nearly 500 Pictures SET, SCREEN STANDARDS Co-Founder of United Artists Gave Mary Pickford and Fairbanks Their Starts | True | Spec. Jl to T] Nv YoJ 'zs. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/hotel-mans-death-stirs-inquiry-into-possible-murder-mystery-flight.html | Hotel Man's Death Stirs Inquiry Into Possible Murder Mystery; Flight From Asylum, Later Identification as Auto Victim, With $10,000 Payment on Life, Revealed in Finding of Body | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/allied-kid-pays-bonus.html | Allied Kid Pays Bonus | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mother-released-in-killing.html | Mother Released in Killing | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/belgrade-puts-off-farm-collectives-communist-party-leadership-says.html | BELGRADE PUTS OFF FARM COLLECTIVES; Communist Party Leadership Says Land Policy Change Is Not an Urgent Problem | True | By M.s. Handlerspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/smelter-strike-is-off-american-company-workers-get-12cent-rise-call.html | SMELTER STRIKE IS OFF; American Company Workers Get 12-Cent Rise, Call Off Walkout | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/de-vicenzo-in-front-wins-north-british-golf-with-277-horne-second.html | DE VICENZO IN FRONT; Wins North British Golf With 277 -- Horne Second | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/peter-skeptical-on-tito-reports-says-dictator-made-mistake-on.html | PETER SKEPTICAL ON TITO REPORTS; Says Dictator Made 'Mistake' on Russia -- Departs on Nieuw Amsterdam | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/marie-completes-statement-of-aims-fate-of-new-french-cabinet-held.html | MARIE COMPLETES STATEMENT OF AIMS; Fate of New French Cabinet Held Uncertain as Assembly Prepares to Meet Today | True | By Lansing Warrenspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/sarah-a-bowman-officers-fiancee-former-finch-student-will-be-bride.html | SARAH A. BOWMAN OFFICER'S FIANCEE; Former Finch Student Will Be Bride of Lieut. Howard E. Adams, USA, in Dece31ber | True | Special to TIIE NEW NO.X T1,iF.S | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/painter-a-suicide-son-of-man-who-died-in-leap-dies-by-hanging.html | PAINTER A SUICIDE; Son of Man Who Died in Leap Dies by Hanging | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/utility-man-on-rail-board.html | Utility Man on Rail Board | True | | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/legion-denounces-communist-creed-active-defense-of-country-urged-at.html | LEGION DENOUNCES COMMUNIST CREED; Active Defense of Country Urged at 30th Convention of Queens Veterans | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/alp-sponsors-conference.html | ALP Sponsors Conference | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/h-stanley-binns.html | H. STANLEY BINNS | True | Special to TIE Ngv YORK TIlfgS. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/childcare-report-near.html | Child-Care Report Near | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/london-talks-continue.html | London Talks Continue | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/propaganda-laid-to-soviet-embassy-antius-passages-in-bulletin.html | PROPAGANDA LAID TO SOVIET EMBASSY; Anti-U.S. Passages in Bulletin Violate Diplomatic Immunity, Senate Inquiry Is Told | | By C.p. Trussellspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/red-sox-conquer-white-sox-13-to-1-williams-returns-to-lineup-as.html | RED SOX CONQUER WHITE SOX, 13 TO 1; Williams Returns to Line-Up as Boston Wins 9th in Row -- Harris Gives Five Hits | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/iowa-gop-sees-battle-convention-is-told-reelecting-senator-wilson.html | IOWA GOP SEES BATTLE; Convention Is Told Re-electing Senator Wilson Will Be Hard | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/virtues-of-cats-upheld.html | Virtues of Cats Upheld | True | ARTHUR UPHAM POPE. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/two-air-lines-seek-hawaiian-franchises.html | TWO AIR LINES SEEK HAWAIIAN FRANCHISES | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/ren-j-h-dodshon-minister50-years-former-president-of-church.html | REN. J. H. DODSHON, MINISTER,'5.0 YEARS!; Former President of Church Temperance Society Dies-Once Rector in the Bronx | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/pilot-who-bombed-un-surrenders-says-in-new-haven-he-sought-to-make.html | PILOT WHO 'BOMBED' U.N. SURRENDERS; Says in New Haven He Sought to 'Make Them Here and Abroad' Look for Peace | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/building-inspector-is-ejected-by-russians-photographer-chased-at.html | Building Inspector Is Ejected by Russians; Photographer Chased at Long Island House | | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/iro-receives-5000000-from-swiss-regime-in-delayed-advance-on.html | IRO Receives $5,000,000 From Swiss Regime In Delayed Advance on German Asset Sales | | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/british-wireless-net-off-the-first-year-under-government-produces.html | BRITISH WIRELESS NET OFF; The First Year Under Government Produces 682,153 Profit | | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mrs-percival-wilds.html | MRS. PERCIVAL WILDS | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/george-c-heller.html | GEORGE C. HELLER | True | Special to T NEW Yo!x TIS. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/bethlehem-steel-settles-dispute-wage-rise-of-7-cents-an-hour.html | BETHLEHEM STEEL SETTLES DISPUTE; Wage Rise of 7 Cents an Hour, 'Adjustment' of Vacation Pay Agreed Upon | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/cardinals-15-hits-beat-braves-75-st-louis-pounds-potter-and-sain.html | CARDINALS' 15 HITS BEAT BRAVES, 7-5; St. Louis Pounds Potter and Sain -- Brazle Goes Route for Seventh Victory | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/modern-education-discussed-presentday-teaching-of-reading.html | Modern Education Discussed; Present-Day Teaching of Reading Criticized as Retarding Pupils | | EX-PRINCIPAL. | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/arab-assails-idea-of-minority-shifts-higher-committee-spokesman.html | ARAB ASSAILS IDEA OF MINORITY SHIFTS; Higher Committee Spokesman Calls Talk of Exchange With Israel 'Irresponsible' | True | By Thomas J. Hamiltonspecial To The New York Times. |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True |  |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/costello-sees-irish-unity-gain.html | Costello Sees Irish Unity Gain | True |  |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/british-protest-action.html | British Protest Action | True |  |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/body-of-boy-8-found-drowned-child-believed-to-have-fallen-through.html | BODY OF BOY, 8, FOUND; Drowned Child Believed to Have Fallen Through Hudson Pier | True |  |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/two-keep-tennis-titles-miss-watman-and-miss-lewicki-retain-western.html | TWO KEEP TENNIS TITLES; Miss Watman and Miss Lewicki Retain Western Laurels | True |  |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/must-get-rid-of-chickens.html | Must Get Rid of Chickens | True | Special to THE NEW YORK TIMES. |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/communist-minister-ousted.html | Communist Minister Ousted | True |  |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/april-fool-trial-will-be-on-coast-krasnamarx-comedy-opening-aug-5.html | 'APRIL FOOL' TRIAL WILL BE ON COAST; Krasna-Marx Comedy Opening Aug. 5 at Santa Barbara -- Due Here in the Fall | True | By Louis Calta |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mrs-pardee-to-be-bride-former-adele-goeser-s-fiancee-of-john-paul.html | MRS. PARDEE TO BE BRIDE; Former Adele Goeser !s Fiancee of John Paul Riddle | True |  |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/ruth-benjamin-is-wed-daughter-of-justice-is-the-bride-of-martin.html | RUTH BENJAMIN IS WED; Daughter of Justice Is the Bride of Martin Feinstein | True |  |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/plans-of-miss-morgan-wilmington-girl-to-be-married-to-philip-s.html | PLANS OF MISS MORGAN; Wilmington Girl to Be Married to Philip S. Blatz on Sept. 10 | True |  |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/frank-averil_.html | FRANK AVERIL!_ | True |  |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/minimize-politics-charles-taft-asks-head-of-church-council-calls.html | MINIMIZE POLITICS, CHARLES TAFT ASKS; Head of Church Council Calls for a Nonpartisan Approach to National Issues | True |  |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/grain-prices-move-wildly-near-close-heavy-eveningup-operations-in.html | GRAIN PRICES MOVE WILDLY NEAR CLOSE; Heavy Evening-Up Operations in July Contracts Bring Sharp Gains on Day | True | Special to THE NEW YORK TIMES. |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mottram-miss-hilton-named.html | Mottram, Miss Hilton Named | True |  |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/egypt-warns-britain.html | Egypt Warns Britain | True | By Dana Adams Schmidtspecial To The New York Times. |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/demands-truman-give-israel-arms-isacson-blames-president-for.html | DEMANDS TRUMAN GIVE ISRAEL ARMS; Isacson Blames President for Embargo and Says New Slate Cannot Be Crushed | True | Special to THE NEW YORK TIMES |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/honored-for-aid-to-italy-three-receive-order-for-relief-work-after.html | HONORED FOR AID TO ITALY; Three Receive Order for Relief Work After War | True |  |  | C1B 146930 |  |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/peanut-council-elects-seals.html | Peanut Council Elects Seals | True |  |  | C1B 146930 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/news-of-the-screen-rathvon-submits-resignation-as-head-of-rko-will.html | NEWS OF THE SCREEN; Rathvon Submits Resignation as Head of RKO -Will Stay With Firm a 'Reasonable Time' | True | By Thomas M. Pryorspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/dr-stoddard-resigns-philadelphias-school-head-will-direct-los.html | DR. STODDARD RESIGNS; Philadelphia's School Head Will Direct Los Angeles System | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/leaves-manhattan-shirt-to-head-burney-brooks.html | Leaves Manhattan Shirt To Head Burney Brooks | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/gek-cl_2-ugeoi-teachers-at-ohio-meeting-aski.html | G.EK C1_2 .? U.GEOI; Teachers at Ohio Meeting Ask I | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/puerto-rico-dock-peace-fails.html | Puerto Rico Dock Peace Fails | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/serge-bids-heavy-for-army-supplies-of-5000000-yards-asked-total-of.html | SERGE BIDS HEAVY FOR ARMY SUPPLIES; Of 5,000,000 Yards Asked, Total of 11,869,300 Offered by 47 Woolen Mills $5.12 TO $8.24 PRICE RANGE Yorkshire Mills Low Bidder, With American Co., Whitman Co. Offering Large Yardage | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/dorothy-m-rogersl-wed-ih-sgarsdalei-has6-a-tten-tt-arriagel-to.html | DOROTHY M. ROGERSI WED IH SGARSDALEI; Has6 A tten tt arriagel to William J. Johnson, Former I Member of Naval Air Arm | True | Special to Tr[z Nsw Yor TIES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/new-window-curtains-made-of-fiberglas.html | NEW WINDOW CURTAINS MADE OF FIBERGLAS | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/power-issue-planned-arkansas-company-will-sell-7500000-of-mortgage.html | POWER ISSUE PLANNED; Arkansas Company Will Sell $7,500,000 of Mortgage Bonds | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/books-authors.html | Books -- Authors | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/enormous-budget-is-voted-in-china-900-trillion-dollar-total-is.html | ENORMOUS BUDGET IS VOTED IN CHINA; 900 Trillion Dollar Total Is Approved by Parliament for Last Six Months of 1948 | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/communists-mum-on-missing-three-indicted-new-york-and-ohio-state.html | COMMUNIST'S MUM ON MISSING THREE; Indicted New York and Ohio State Leaders and Chicago District Head Still Sought | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/stocks-get-back-to-aprils-levels-small-new-gain-in-turnover-of-only.html | STOCKS GET BACK TO APRIL'S LEVELS; Small New Gain in Turnover of Only 820,000 Shares Wipes Out Monday's Set-Back AVERAGE RISES 0.22 POINT Market Is Slightly Broader, With 985 Issues Traded, 462 Gaining, 292 Losing | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/prisoner-is-shifted.html | Prisoner Is Shifted | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/treason-charge-continued.html | Treason Charge Continued | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/dorald-d-beasley.html | DORALD D. BEASLEY. | True | pecial [o N.w Yolk'-: 'Lir... | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/arcaro-boots-mirabeau-to-triumph-over-favored-pedro-at-jamaica-31.html | Arcaro Boots Mirabeau to Triumph Over Favored Pedro at Jamaica; 3-1 SECOND CHOICE CAPTURES SPRINT Mirabeau Reaches Wire Half Length Ahead of Pedro as Outland Gains Show EIGHT IN SARANAC FIELD Better Self Rated No. 1 for $20,000 Run Today -- Mount Marcy Among Rivals | True | By James Roach | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/wallace-or-war-keynotes-progressive-party-conclave-groups-name-is-a.html | 'Wallace or War' Keynotes Progressive Party Conclave; Group's Name Is Adopted by Delegates, Who Hear That Peace, Prices and Race Relations Are Big Issues of 1948 Campaign A DEMONSTRATION AT PROGRESSIVE PARTY CONCLAVE IN PHILADELPHIA 'WALLACE OR WAR' CALLED '48 CHOICE | True | By W.h. Lawrencespecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/steel-safety-record-set.html | Steel Safety Record Set | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/trade-financing-under-us-credits-set-by-europeans-special-committee.html | TRADE FINANCING UNDER U.S. CREDITS SET BY EUROPEANS; Special Committee in Paris Agrees on 6-Point Program to Increase Cooperation U.S. APPROVAL EXPECTED Plan Is Said to Remove Main Barrier to the Development of Continental Self-Help TRADE FINANCING SET BY EUROPEANS | True | By Harold Callenderspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/nlrb-holds-union-guilty-of-boycott-afl-distillers-in-schenley-case.html | NLRB HOLDS UNION GUILTY OF BOYCOTT; AFL Distillers, in Schenley Case, Is First Group Fully Cited Under Taft Act | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/dr-miquel-tostes.html | DR. MIQUEL TOSTES | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mrs-arthur-h-dakin.html | MRS. ARTHUR H. DAKIN. | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/australia-vehemently-opposes-move-from-training-ground-canada.html | Australia Vehemently Opposes Move From Training Ground -- Canada Officially Welcomed to Olympic Gimes | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/milk-price-to-rise-twice-this-year-up-one-cent-on-aug-1-and-oct-1.html | MILK PRICE TO RISE TWICE THIS YEAR; Up One Cent on Aug. 1 and Oct. 1 in Washington Agreement Covering Rest of 1948 | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/elliot-will-benefits-museum-columbia.html | ELLIOT WILL BENEFITS MUSEUM, COLUMBIA | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/gol-e-g-fletcher-served-in-2-wars-member-of-inspector-generals.html | GOL. E. G. FLETCHER, SERVED IN 2 WARS; Member of Inspector General's Office in Honolulu Dies Once Providence Lawyer | True | Special to Nw YOP. K Tncs. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/protests-made-against-markos.html | Protests Made Against Markos | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mountbattens-to-visit-canada.html | Mountbattens to Visit Canada | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/32453-lien-names-meyers.html | $32,453 Lien Names Meyers | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/priorities-on-fertilizer-commerce-department-issues-program-for.html | PRIORITIES ON FERTILIZER; Commerce Department Issues Program for Exports | True | | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/mrs-henry-nagel.html | MRS. HENRY NAGEL | True | Special to T.v.]Z Nzw Nolx Tzlszs. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/archery-event-to-hoff-he-takes-specialty-distance-shoot-at-national.html | ARCHERY EVENT TO HOFF; He Takes Specialty Distance Shoot at National Meet | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/loy-henderson-is-sworn-in.html | Loy Henderson Is Sworn In | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/bevan-testimony-barred-attlee-wont-let-him-appear-before-royal.html | BEVAN TESTIMONY BARRED; Attlee Won't Let Him Appear Before Royal Commission | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/yanks-list-charity-game-meet-football-dodgers-aug-21-at-boston.html | YANKS LIST CHARITY GAME; Meet Football Dodgers Aug. 21 at Boston -- Three Players Sign | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/japans-strike-ban-bolsters-regime-macarthurs-ruling-on-civil.html | JAPAN'S STRIKE BAN BOLSTERS REGIME; MacArthur's Ruling on Civil Servants Is Called Move to Avert Threatened Crisis | True | By Burton Cranespecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/industry-aviation-dominate-patents-electrochemical-wire-coating.html | INDUSTRY, AVIATION DOMINATE PATENTS; Electrochemical Wire Coating Without External Current Is Devised by Ohioan WEEK'S ROLL LIST S 438 Rights in Two Processes for Speeding Up Vulcanization Go to Firestone | True | By Winifred Mallonspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/son-saves-mother-63-clinging-to-sill-woman-dangles-15-minutes-from.html | Son Saves Mother, 63, Clinging to Sill; Woman Dangles 15 Minutes From 4th Floor | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/picketing-of-store-forbidden-by-cio-national-body-orders-leftists.html | PICKETING OF STORE FORBIDDEN BY CIO; National Body Orders Leftists Here to Cancel Demonstration at Oppenheim Collins | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/postpone-long-beach-bouts.html | Postpone Long Beach Bouts | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/race-week-to-end-with-title-events-final-regatta-today-to-count-in.html | RACE WEEK TO END WITH TITLE EVENTS; Final Regatta Today to Count in Y.R.A. Standings -- Calm Cancels 5th Scoring Day | True | By James Robbinsspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/queens-youth-cleared-attempted-burglary-charge-is-dropped-for-lack.html | QUEENS YOUTH CLEARED; Attempted Burglary Charge Is Dropped for Lack of Evidence | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/czechs-rely-on-zatopek.html | Czechs Rely on Zatopek | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/bernadotte-on-list-for-religious-post-un-mediator-is-considered-for.html | BERNADOTTE ON LIST FOR RELIGIOUS POST ; U.N. Mediator Is Considered for President of International Religious Commission IT MEETS IN HOLLAND SOON Office Has Been Vacant Since Unit Was Formed in 1946 -- Dulles a Vice President | True | By Rachel K. McDowell | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/new-york-index-at-1691.html | New York Index at 169.1 | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/dodgers-scrimmage-monday.html | Dodgers Scrimmage Monday | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/nlrb-cites-miners-edict-no-contract-no-work-policy-called-unfair.html | NLRB CITES MINERS' EDICT; 'No Contract, No Work' Policy Called Unfair Practice | | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/1-sedan-bus-ban-uphel.html | 1 Sedan Bus Ban Uphel | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/briton-a-goodwill-mayor-worcester-england-sends-him-to-worcester.html | BRITON A GOOD-WILL MAYOR; Worcester, England, Sends Him to Worcester, Mass., Celebration | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/hughes-beats-kay-on-atlanta-links-wins-by-4-and-3-to-gain-final-of.html | HUGHES BEATS KAY ON ATLANTA LINKS; Wins by 4 and 3 to Gain Final of Public Event -- Ferentz Halts Barnes, 2 and 1 | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/turkey-gets-more-us-ships.html | Turkey Gets More U.S. Ships | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/nuptials-are-held-for-miss-asbury-meadowbrook-pa-girl-wed-to.html | NUPTIALS ARE HELD FOR MISS ASBURY; Meadowbrook (Pa.) Girl Wed to William Brand Sheeler in Huntingdon Valley | | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/tigers-subdue-senators-trucks-wins-in-relief-115-with-aid-of-7run.html | TIGERS SUBDUE SENATORS; Trucks Wins in Relief, 11-5, With Aid of 7-Run Fourth Inning | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/brannan-heads-resources-group.html | Brannan Heads Resources Group | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/alfred-decker-head-of-clothing-firm-76.html | ALFRED DECKER, HEAD OF CLOTHING FIRM, 76! | True | Slecial to Tm Nuw YORK TzS. [ | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/specialists-26-and-over-held-not-liable-to-draft.html | Specialists 26 and Over Held Not Liable to Draft | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/youth-group-asks-for-the-vote-at-18-prepares-platform-of-support.html | YOUTH GROUP ASKS FOR THE VOTE AT 18; Prepares Platform of Support for Wallace Party to Be Adopted Tomorrow | True | By William G. Weartspecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/33-land-at-idlewild.html | 33 Land at Idlewild | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/gop-backs-democrat-in-fight-on-isacson.html | GOP BACKS DEMOCRAT IN FIGHT ON ISACSON | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/porter-will-lead-presidents-fight-for-inflation-curb-truman.html | PORTER WILL LEAD PRESIDENT'S FIGHT FOR INFLATION CURB; Truman Appoints Former 0PA Chief to Direct Battle for Program in Congress POWER FUND ACTION ASKED Chief Executive Moves to Restore $56,000,000 Cuts, Urges 402,000 DP Entry PORTER WILL FIGHT FOR INFLATION CURB | | By Anthony Levierospecial To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/136-berlin-refugees-flown-to-us-zone.html | 136 BERLIN REFUGEES FLOWN TO U.S. ZONE | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/swiss-irked-over-marks-find-disadvantage-as-nonun-state-in-german.html | SWISS IRKED OVER MARKS; Find Disadvantage as Non-U.N. State in German Plan | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/polio-nears-44-peak-in-north-carolina.html | POLIO NEARS '44 PEAK IN NORTH CAROLINA | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/hillard-wilmof.html | Hillard -- Wilmof; | True | Special to THE NEW YORK TI/IES. | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/woman-marks-100th-year.html | Woman Marks 100th Year | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/dr-paul-a-palmer.html | DR. PAUL A. PALMER | True | Special to TEz NEW NOK TIMS. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/our-swim-stars-thrill-onlookers-divers-induce-great-applause-women.html | OUR SWIM STARS THRILL ONLOOKERS; Divers Induce Great Applause -- Women Sprinters Draw Fast Rivals in Heats | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/son-to-mrs-nelson-goodyear.html | Son to Mrs. Nelson Goodyear | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/count-almost-complete.html | Count Almost Complete | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/air-lines-ousted-from-boston-spaces-three-in-atlantic-service-must.html | AIR LINES OUSTED FROM BOSTON SPACES; Three in Atlantic Service Must Vacate Quarters in National Guard Hangar at Logan Field | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/shooting-at-trieste-border.html | Shooting at Trieste Border | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/hartley-proposes-revising-own-law-for-hearings-if-gop-approves.html | HARTLEY PROPOSES REVISING OWN LAW; For Hearings if GOP Approves -- Would Make Employers Sign Non-Communist Oath | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/communists-go-underground.html | Communists Go Underground | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/62-craft-in-331mile-race.html | 62 Craft in 331-Mile Race | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/george-h-jones.html | GEORGE H, JONES | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/evatt-studies-crisis.html | Evatt Studies Crisis | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/boat-capsizes-one-dies-man-slips-from-grasp-of-son-in-delaware-bay.html | BOAT CAPSIZES, ONE DIES; Man Slips From Grasp of Son in Delaware Bay | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/students-in-russia-ask-change.html | Students in Russia Ask Change | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/strikes-in-state-reduced-this-year-labor-department-figures-show.html | STRIKES IN STATE REDUCED THIS YEAR; Labor Department Figures Show Almost 50% Cut, With June Setting Record | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/transit-strike-put-off-3d-avenue-company-agrees-not-to-dismiss-58.html | TRANSIT STRIKE PUT OFF; 3d Avenue Company Agrees Not to Dismiss 58 Now | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/pellecchia-downfall-laid-by-reds-to-2party-rule.html | Pellecchia Downfall Laid By Reds to 2-Party Rule | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/dewey-eisenhower-confer-favor-firmness-in-germany-a-conference-at.html | Dewey, Eisenhower Confer, Favor Firmness in Germany; A CONFERENCE AT REPUBLICAN NOMINEE'S FARM EISENHOWER VISITS DEWEY AT PAWLING | True | By Leo Egan special To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/cohen-and-stott-tie-in-beers-play-deadlock-in-golf-event-with-net.html | COHEN AND STOTT TIE IN BEERS PLAY; Deadlock in Golf Event With Net 64s and Will Play Off -- Low Gross to Oleska | True | By Lincoln A. Werden special To the New York Times. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/leblanc-sent-to-rochester.html | LeBlanc Sent to Rochester | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/planetarium-gift-to-retire-rfc-loan-hayden-foundation-donation-and.html | PLANETARIUM GIFT TO RETIRE RFC LOAN; Hayden Foundation Donation and Natural History Museum Funds to Pay Off Bonds | True | | | C1B 146930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/hungary-jails-priests-catholic-action-head-gets-10-years-in.html | HUNGARY JAILS PRIESTS; Catholic Action Head Gets 10 Years in Absentia | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/proposes-to-raise-pipelines-capacity-texas-eastern-asks-authority.html | PROPOSES TO RAISE PIPELINES CAPACITY; Texas Eastern Asks Authority for a $24,052,000 Outlay on Two 'Inch' Systems | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/archibald-l-thompson.html | ARCHIBALD L. THOMPSON | True | Special to THE NEw YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/serious-dp-clash-is-avoided-in-berlin.html | SERIOUS DP CLASH IS AVOIDED IN BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/sherman-sees-mediator.html | Sherman Sees Mediator | True | Special to THE NEW YORK TIMES. | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/bushwicks-are-kept-idle.html | Bushwicks Are Kept Idle | True | | | C1B 146930 | |
| 1948-07-24 | 1948-07-24 | https://www.nytimes.com/1948/07/24/archives/hearst-warehouse-will-cost-850000.html | HEARST WAREHOUSE WILL COST $850,000 | True | | | C1B 146930 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/new-york-96596224.html | NEW YORK | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/three-roads-by-kenneth-millar-233-pp-new-york-alfred-a-knopf-250.html | THREE ROADS. By Kenneth Millar. 233 pp. New York: Alfred A. Knopf. $2.50. | True | HELEN B. PARKER. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-spectator.html | THE SPECTATOR" | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/texas.html | TEXAS | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/british-doubt-irish-unity-they-will-keep-hands-off-says-london-on.html | BRITISH DOUBT IRISH UNITY; They Will Keep Hands Off, Says London on Costello's Remark | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/louisiana.html | LOUISIANA | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/nlrb-report-asks-boeing-to-bargain-examiner-rules-independent-union.html | NLRB REPORT ASKS BOEING TO BARGAIN; Examiner Rules Independent Union Met Requirements Before Strike of 14,500 | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/brazilian-literature-marvelous-journey-a-survey-of-four-centuries.html | Brazilian Literature; MARVELOUS JOURNEY. A Survey of Four Centuries of Brazilian Writing. By Samuel Putnam. 269 pp. New York: Alfred A. Knopf. $4. | True | By Herschel Brickell | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/athletics-take-league-lead-by-halting-tigers-on-fiverun-rally-in.html | Athletics Take League Lead by Halting Tigers on Five-Run Rally in Eighth; SAVAGE CREDITED WITH 8-6 TRIUMPH | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/hyde-martin.html | Hyde -- Martin | True | Special to Nv YOrK 'MF.S. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/intelligence-v-broader-control-setup-is-held-need-with-a-watchdog.html | Intelligence -- V; Broader Control Set-Up Is Held Need, With a 'Watch-Dog' Unit for Congress | True | By Hanson W. Baldwin | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-financial-week-stocks-recover-after-sharp-break-on-foreign.html | THE FINANCIAL WEEK; Stocks Recover After Sharp Break on Foreign Stalemate -- Traders Await Congress Moves | True | By John G. Forrest | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/french-ruhr-aim-upheld-by-report-geneva-economist-finds-area.html | FRENCH RUHR AIM UPHELD BY REPORT; Geneva Economist Finds Area Industrially Independent of the Rest of Germany | True | By Michael L. Hoffman | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/wages-in-factories-at-an-alltime-high.html | WAGES IN FACTORIES AT AN ALL-TIME HIGH | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/italian-writer-gets-jail-term.html | Italian Writer Gets Jail Term | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/grains-are-weak-oats-at-new-lows-ending-of-the-july-contract-fails.html | GRAINS ARE WEAK; OATS AT NEW LOWS; Ending of the July Contract Fails to Stiffen Market -- Wheat Losses Small | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/icelanders-island-lake-michigan-retreat-is-attractive-to-anglers.html | ICELANDERS' ISLAND; Lake Michigan Retreat Is Attractive to Anglers | True | By Conan Bryant Eaton | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/bowles-duo-upset-on-links-2-and-1-medalists-eliminated-by-hoppe-and.html | BOWLES DUO UPSET ON LINKS, 2 AND 1; Medalists Eliminated by Hoppe and Bailey in Member-Guest Play at Wheatley Hills | True | By Lincoln A. Werden | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/bernadotte-reaches-beirut.html | Bernadotte Reaches Beirut | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/miss-dorothy-m-kirnan-a-bride.html | Miss Dorothy M. Kirnan a Bride | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/sheff-paces-freestyle-annexes-senior-metropolitan-100meter.html | SHEFF PACES FREE-STYLE; Annexes Senior Metropolitan 100-Meter Championship | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/prices-raised-8-by-general-motors-last-big-holdout-in-industry.html | PRICES RAISED 8% BY GENERAL MOTORS; Last Big Holdout in Industry Increases Its Charges for All Passenger Cars | True | By the United Press. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/pilot-of-mystery-b17-arrested-after-crew-is-flown-from-azores.html | Pilot of Mystery B-17 Arrested After Crew Is Flown From Azores; MYSTERY PLANE CREW RETURNS TO UNITED STATES | True | By Alexander Feinberg | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/mullen-truce-laid-to-threat-of-gop-tammanys-fear-of-possible-shift.html | MULLEN TRUCE LAID TO THREAT OF GOP; Tammany's Fear of Possible Shift of Power in County Held Deciding Factor | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/dewey-declares-we-must-not-yield-to-soviet-in-berlin-statement-of.html | DEWEY DECLARES WE MUST NOT YIELD TO SOVIET IN BERLIN; Statement of Republican Stand Stresses Every Means of Peaceful Settlement | True | By Leo Egan | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/burglars-get-3080.html | Burglars Get $3,080 | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/cripps-ties-us-aid-to-british-effort-he-says-recovery-steps-must.html | CRIPPS TIES U.S. AID TO BRITISH EFFORT; He Says Recovery Steps Must Justify Its Continuance -- Sets New Goal for Miners | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/cestones-team-leads-campanell-shares-in-68-that-paces-forest-hill.html | CESTONE'S TEAM LEADS; Campanell Shares in 68 That Paces Forest Hill Golf | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/nancy-northcutt-a-bride-married-to-william-y-wallace-at-home-in.html | NANCY NORTHCUTT A BRIDE; Married to William Y. Wallace at Home in Westfield, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/cost-squeeze-laid-to-poor-packing-inefficient-shipping-practices.html | COST SQUEEZE LAID TO POOR PACKING; Inefficient Shipping Practices Held Another Factor Adding to Drug Field Losses | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/truman-holding-trumps-as-he-faces-congress-president-enjoys-initial.html | TRUMAN HOLDING TRUMPS AS HE FACES CONGRESS; President Enjoys Initial Advantage In Being Able to State His Case in The Best of All Public Forums | True | By Arthur Krock | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/miss-laurel-cassel-bride-in-tarrytown.html | MISS LAUREL CASSEL BRIDE IN TARRYTOWN | True | Special to NL'W YORK M. | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/czech-exgeneral-finds-haven-here-moravec-sees-february-coup-as.html | CZECH EX-GENERAL FINDS HAVEN HERE; Moravec Sees February Coup as Soviet Move to Fortify Her Military Position | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/two-sailing-ships-headed-here.html | Two Sailing Ships Headed Here | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/soviet-zone-curbs-news-from-west-russians-set-up-new-agency-to.html | SOVIET ZONE CURBS NEWS FROM WEST; Russians Set Up New Agency to Control Distribution of Publications in Area | True | By Edward A. Morrow | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/cuozziloftus.html | CuozziLoftus | True | Special to THE NEW YO. TIMr. S. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/new-york-city-by-the-editors-of-look-in-collaboration-with.html | NEW YORK CITY. By the Editors of Look. In collaboration with Frederick L. Allen. Photographs. 394 pp. Boston, Mass.: Houghton Mifflin Company. $5. | True | ED MCNAMARA. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-bowl-of-night-by-edward-liston-246-pp-new-york-coward-mccann.html | THE BOWL OF NIGHT. By Edward Liston. 246 pp. New York: Coward McCann. $2.75. | True | WILLIAM J. GLICK. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-cartoonists-take-a-look-at-mr-wallace.html | THE CARTOONIST S TAKE A LOOK AT MR. WALLACE | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/socialism.html | SOCIALISM | True | McALLISTER COLEMAN | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/czech-soccer-team-coming-here.html | Czech Soccer Team Coming Here | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/seagoing-tugboat-ends-perilous-trip-fire-and-collision-survived-by.html | SEAGOING TUGBOAT ENDS PERILOUS TRIP; Fire and Collision Survived by Craft in 15,000-Mile Tow to Buenos Aires | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/western-union-progresses-but-the-pace-is-still-slow-while-advance.html | WESTERN UNION PROGRESSES, BUT THE PACE IS STILL SLOW; While Advance Is Made in Military Sphere, Economic Problems Prove Difficult | True | By Herbert L. Matthews | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/memo-to-the-railways.html | MEMO TO THE RAILWAYS | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/berlin-and-peace-writer-points-out-encouraging-elements-in-present.html | Berlin and Peace; Writer Points Out Encouraging Elements in Present Struggle | True | FRANK ALTSCHUL. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/in-the-studios-news-of-television-and-radio-summer-sponsors-still.html | IN THE STUDIOS: NEWS OF TELEVISION AND RADIO; Summer Sponsors Still Prefer Mystery Programs -- ABC Misses Jackpot | True | By Sidney Lohman | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/hanging-baskets-interest-and-color-for-the-porch-in-summer.html | HANGING BASKETS; Interest and Color for the Porch in Summer | True | By Olive E. Allen | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/woman-stumps-atom-scientists-on-mystery-of-life-and-the-soul-stumps.html | Woman Stumps Atom Scientists On Mystery of Life and the Soul; STUMPS SCIENTISTS ON LIFE AND SOUL | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/city-shows-gains-in-housing-costs-authority-says-average-for.html | CITY SHOWS GAINS IN HOUSING COSTS; Authority Says Average for Low-Cost Dwellings Was Cut in 1947 | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/jericho-poloists-gain-108-triumph-bostwick-and-gilmore-score-eight.html | JERICHO POLOIST'S GAIN 10-8 TRIUMPH; Bostwick and Gilmore Score Eight of Victors' Goals Against Wheatley Hills | True | By William J. Briordy | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/early-rush-by-phils-conquers-reds-75.html | EARLY RUSH BY PHILS CONQUERS REDS, 7-5 | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/south-africa-notes-us-criticism-in-un.html | SOUTH AFRICA NOTES U.S. CRITICISM IN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/killed-in-odd-accident-victim-dragged-from-boat-by-line-attached-to.html | KILLED IN ODD ACCIDENT; Victim Dragged From Boat by Line Attached to Dory | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/louisville-gets-ice-franchise.html | Louisville Gets Ice Franchise | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/g-w-dolan-46-dies-chemical-firm-head.html | G. W. DOLAN, 46, DIES; CHEMICAL FIRM HEAD | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/bears-beat-orioles-83-homers-by-workman-novikoff-help-starr-annex.html | BEARS BEAT ORIOLES, 8-3; Homers by Workman, Novikoff Help Starr Annex No. 9 | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/new-british-works.html | NEW BRITISH WORKS | True | By Dyneley Hussey Cheltenham, England | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/a-third-party-is-interested-too.html | A THIRD PARTY IS INTERESTED, TOO!" | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/art-auction-to-aid-child-aid-society-rare-objects-of-18th-century.html | ART AUCTION TO AID CHILD AID SOCIETY; Rare Objects of 18th Century Furniture to Go on Block in Ridgefield, Conn. | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/moving-plants-to-indiana-whitehall-pharmacal-shifting-new-haven-2.html | MOVING PLANTS TO INDIANA; Whitehall Pharmacal Shifting New Haven, 2 Other Facilities | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/miss-josie-grossman-engaged.html | Miss Josie Grossman Engaged | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/hoffman-demands-erp-unity-abroad-more-cooperation-is-urgent-he-says.html | HOFFMAN DEMANDS ERP UNITY ABROAD; More Cooperation Is Urgent, He Says in Paris -- Clearing Plan Approved by OEEC | True | By Harold Callender | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/steelers-sign-two-linemen.html | Steelers Sign Two Linemen | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/rev-thomas-f-looney.html | REV. THOMAS F, LOONEY | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/new-funds-sought-to-harness-power-substitute-desired-for-federal.html | NEW FUNDS SOUGHT TO HARNESS POWER; Substitute Desired for Federal Subsidies of Development of Natural Resources | True | By Paul Heffernan | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/henry-handel-richardson-expatriate-australian-myself-when-young-by.html | Henry Handel Richardson, Expatriate Australian; MYSELF WHEN YOUNG. By Henry Handel Richardson. 214 pp. New York: W.W. Norton & Co. $3. | True | By C. Hartley Grattan | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/emanuele-intorrella.html | EMANUELE INTORRELLA | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/e0a-s-_-kap___a-w-i-bride-of-jamel-aivan-killgorel-in-poughkeepsie.html | E0A S _. KAP,___A. W; I Bride of Jamel Aivan Killgorel in Poughkeepsie Ceremony 1 | True | Slcial to Tm .-Nv yo TrH | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/world-health-meeting-ends.html | World Health Meeting Ends | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/freight-cost-rise-hits-store-profits-nrdga-official-cites-3-boosts.html | FREIGHT COST RISE HITS STORE PROFITS; NRDGA Official Cites 3 Boosts Since War, Rail Express Bid for 50% Millinery Advance | True | By Greg MacGregor | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/cab-set-to-curb-cutrate-agencies-maps-criminal-action-to-end.html | C.A.B. SET TO CURB CUT-RATE AGENCIES; Maps Criminal Action to End Offering Fares Much Less Than Regular Airlines | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/public-opinion-an-ominous-sample-american-opinion-on-world-affairs.html | Public Opinion: An Ominous Simple; AMERICAN OPINION ON WORLD AFFAIRS IN THE ATOMIC AGE. By Leonard S. Cottrell Jr. and Sylvia Eberhart. 152 pp. Princeton, N.J.: Princeton University Press. $2.50. | True | By Daniel Schwarz | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/debutantes-aiding-fashion-pageant-headtotoe-show-on-sept-30-at.html | DEBUTANTES AIDING FASHION PAGEANT; Head-to-Toe Show on Sept. 30 at Plaza Will Be a Benefit for Union Settlement | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/susan-faulkner-engaged-new-hampshire-girl-to-become-bride-of.html | SUSAN FAULKNER ENGAGED; New Hampshire Girl to Become Bride of Allison Scribner Jr. | True | Special to l=w No ss. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/virginia-taylor-bride-ii4-jerse-montclair-girl-wed-to-john-s.html | VIRGINIA TAYLOR BRIDE II4 JERSE; Montclair Girl Wed to John S. Voorhees, Son of Assistant Secretary of the Army | True | Special to NEW No 'rng. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/mount-marcy-runs-first-in-saranac-better-self-next-1710-chance.html | MOUNT MARCY RUNS FIRST IN SARANAC; BETTER SELF NEXT; 17-10 Chance Beats Favored King Ranch Colt, Helping Arcaro Score Triple | True | By James Roach | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/165000-phones-installed-in-city-in-6month-period.html | 165,000 Phones Installed In City in 6-Month Period | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/illness-injuries-hit-the-us-team-as-olympics-near-but-coaches-and.html | ILLNESS, INJURIES HIT THE U.S. TEAM AS OLYMPICS NEAR; But Coaches and Trainers Say Athletes Will Be in Prime Condition for Games | True | By Allison Danzig | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/redherring-rule-facing-amendment-sec-considering-supplement-to.html | RED-HERRING RULE FACING AMENDMENT; SEC Considering Supplement to Encourage Disclosure of Data on Offerings | True | By H. Walton Cloke | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/posters-for-peron.html | Posters for Peron | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/soil-in-the-vegetable-plot-a-longrange-program-of-improvement-can.html | SOIL IN THE VEGETABLE PLOT; A Long-Range Program of Improvement Can Be Planned, With Deficiencies Noted Now and Action Taken Later | True | By Donald F. Jones | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/president-writing-message-on-yacht-rosenman-and-white-house-staff.html | PRESIDENT WRITING MESSAGE ON YACHT; Rosenman and White House Staff Aboard -- Republican Opposition to Plans Looms | True | By Bertram D. Hulen | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/pro-giants-sign-tunnell-triplethreat-back-from-iowa-joins-new-york.html | PRO GIANTS SIGN TUNNELL; Triple-Threat Back From Iowa Joins New York Eleven | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/mrs-van-wyck-lott-sr.html | MRS. VAN WYCK LOTT SR. | True | Special to THE NEW YO TIMS. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/clause-and-effect-screen-contracts-arent-guarantees-of-wealth.html | CLAUSE AND EFFECT; Screen Contracts Aren't Guarantees of Wealth | True | By Gladwin Hill | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/charles-f-dickson.html | CHARLES F. DICKSON | True | Special to Tm Nw YOIK TIfs. | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/little-relief-seen-for-gas-shortage-bottleneck-due-to-inadequate.html | LITTLE RELIEF SEEN FOR GAS SHORTAGE; Bottleneck Due to Inadequate Steel Supply Keeps Pipelines From Expanding Output | True | By John P. Callahan | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/mexican-peso-has-wide-spread.html | Mexican Peso Has Wide Spread | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/wallander-has-operation.html | Wallander Has Operation | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/on-the-henry-james-bookrack-the-legend-of-the-master-compiled-by.html | On the Henry James Bookrack; THE LEGEND OF THE MASTER. Compiled by Simon Nowell-Smith. Illustrated. 176 pp. New York: Charles Scribner's Sons. $3. | True | C.H.G. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/protecting-grapes-spraying-for-black-rot-is-important-task.html | PROTECTING GRAPES; Spraying for Black Rot Is Important Task | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/kynaston-in-net-final.html | Kynaston in Net Final | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/many-meetings-scheduled.html | Many Meetings Scheduled | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/take-it-easy.html | TAKE IT EASY | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/wedding-in-jersey-for-miss-le-master-ishe-has-5-attendants-at-her.html | WEDDING IN JERSEY ,FOR MISS LE MASTER; iShe Has 5 Attendants at Her Marriage to R. O. Peterson in Upper Montclair Church | True | Special to THE N,V YORK TLMES( | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/kiphuth-three-deep-in-swimmers-for-800meter-relay-at-wembley.html | Kiphuth Three Deep in Swimmers For 800-Meter Relay at Wembley; Tactics of Six U.S. Sprint Aces, Already Qualified for London Games, Permitted Half Dozen Others to Make Team | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/guards-policemen-called-snappiest.html | GUARD'S POLICEMEN CALLED 'SNAPPIEST' | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/sheldon-govier.html | SHELDON GOVIER | True | SPecial to Nzw Yo. 'lr.s. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/campione-halts-berlier.html | Campione Halts Berlier | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/florida.html | FLORIDA | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/nehru-of-india-by-cornelia-spencer-183-pp-new-york-the-john-day.html | NEHRU OF INDIA. By Cornelia Spencer. 183 pp. New York: The John Day Company. $2.50. | True | MARGARET C. SCOGGIN. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/tidelands-oil-is-political-issue-states-seek-to-control-valuable.html | TIDELANDS OIL IS POLITICAL ISSUE; States Seek to Control Valuable Offshore Resources | True | By Jay Walz | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/work-is-love-made-visible-the-secrets-of-the-heart-selected-works.html | Work is Love Made Visible"; THE SECRETS OF THE HEART. Selected Works by Kahlil Gibran. Translated from the Arabic by Anthony Rizcallah Ferris. Edited by Martin L. Wolf. 339 pp. New York: Philosophical Library. $4.75. | True | HENRY JAMES FORMAN. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/truman-declares-russia-forces-us-into-bomb-secrecy-while-soviet.html | TRUMAN DECLARES RUSSIA FORCES U.S. INTO BOMB SECRECY; While Soviet Blocks World Control We Will Make Atom Weapons Deadlier, He Says | True | By Anthony Leviero | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/housekeeper-for-the-president-white-house-diary-by-henrietta.html | Housekeeper for the President; WHITE HOUSE DIARY. By Henrietta Nesbitt. 314 pp. New York: Double-day & Co. $3. | True | By Nona Baldwin Brown | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/hawthorne-home-becomes-a-shrine.html | HAWTHORNE HOME BECOMES A SHRINE | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/state-golf-taken-by-mrs-torgerson-defending-champion-triumphs-over.html | STATE GOLF TAKEN BY MRS. TORGERSON; Defending Champion Triumphs Over Miss Byrne, 2 and 1, for Third Title in Row | True | By Maureen Orcutt | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-field-of-travel-passenger-fares-are-up-for-interstate-train.html | THE FIELD OF TRAVEL; Passenger Fares Are Up for Interstate Train Trips -- A Narrows Bridge | True | By Diana Rice | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/drastic-us-aid-cut-imperils-rehabilitation-for-the-blind-depriving.html | Drastic U.S. Aid Cut Imperils Rehabilitation for the Blind; Depriving Workers Paying Millions in Taxes Cited as Economically Unsound | True | By Howard A. Rusk, M.d. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/dehnbarry.html | DehnBarry | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-masked-obstructor.html | THE MASKED OBSTRUCTOR" | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-devils-stronghold-by-leslie-ford-209-pp-new-york-charles.html | THE DEVIL'S STRONGHOLD. By Leslie Ford. 209 pp. New York: Charles Scribner's Sons. $2.50. | True | BEATRICE SHERMAN. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/miss-havemeyer-long-island-bride-church-in-cold-spring-harbor-is.html | MISS HAVEMEYER LONG ISLAND BRIDE; Church in Cold Spring Harbor Is Setting for Her Marriage to Colton Packer Wagner | True | Speda] to J I;=w Ye 'xs. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/state-gets-annex-site-plans-office-buildings-on-tract-of-400-acres.html | STATE GETS ANNEX SITE; Plans Office Buildings on Tract of 400 Acres at Edge of Albany | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/francisca-paine-will-be-married-bennett-graduate-betrothed-to.html | FRANCISCA PAINE 'WILL BE MARRIED; Bennett Graduate Betrothed to Alfred Morris Ehrenclou, Senior at Princeton | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/beverly-louise-hodge-engaged.html | Beverly Louise Hodge Engaged | True | Special to NE NOR TZMS. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/bridge-soldiers-game-eisenhower-and-partner-won-objective-but.html | BRIDGE: SOLDIERS' GAME; Eisenhower and Partner Won Objective, But Bidding Tactics Were Criticized | True | By Albert H. Morehead | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/amagansett-hails-its-tercentenary-long-island-village-reviews-its.html | AMAGANSETT HAILS ITS TERCENTENARY; Long Island Village Reviews Its Colorful History With Parade and Speeches | True | By Murray Schumach | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/charles-j-chapman.html | CHARLES J. CHAPMAN | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/15-for-plan-to-save-us-glue.html | $15 for Plan to Save U.S. Glue | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/pravda-prints-story.html | Pravda Prints Story | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/mrs-gibson-is-married-former-mary-fleming-s-bride-of-h-p-moon-in.html | MRS. GIBSON IS MARRIED; Former Mary Fleming !s Bride of H. P. Moon in Connecticut | True | Special to TNJ; Nzw Nosjc Ttgs. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/pta-conference-opening.html | PTA Conference Opening | True | | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/israel-protests-consuls-charge-denying-breach-of-war-rules-she.html | ISRAEL PROTESTS CONSUL'S CHARGE; Denying Breach of War Rules, She Tells U.N. Its Truce Aide Went Beyond Authority | True | By George Barrett | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/syracuse-nuptials-for-barbeur-grimes-.html | SYRACUSE NUPTIALS FOR BARBEUR GRIMES } | True | Special to llmv Yomc Tnr.s. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/state-park-gains.html | STATE PARK GAINS | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-dance-programs.html | THE DANCE: PROGRAMS | True | By John Martin | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/handle-with-care.html | HANDLE WITH CARE" | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/stud-poker-scores-two-and-a-quarter-length-triumph-in-arlington.html | Stud Poker Scores Two and a Quarter Length Triumph in Arlington Handicap; STAR REWRD IS 2D TO 16-1 OUTSIDER | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/enriched-bread-recipe-developed-for-new-york-states-institutions.html | Enriched Bread; Recipe Developed for New York State's Institutions | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/named-brooklyn-pastor-rev-cw-perry-will-serve-at-the-janes.html | NAMED BROOKLYN PASTOR; Rev. C.W. Perry Will Serve at the Janes Methodist Church | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/25000-are-due-today-for-lions-convention.html | 25,000 ARE DUE TODAY FOR LIONS CONVENTION | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/slain-cubans-ally-shot-government-aide-was-cleared-of-three.html | SLAIN CUBAN'S ALLY SHOT; Government Aide Was Cleared of Three Political Assaults | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/truman-votes-in-missouri-aug-3.html | Truman Votes in Missouri Aug. 3 | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/atomic-tracers-commercial-firms-to-produce-radioactive-chemicals.html | Atomic 'Tracers'; Commercial Firms to Produce Radioactive Chemicals | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/katherine-e-reeve-dr-r-a-girard-wed.html | KATHERINE E. REEVE, DR. R. A. GIRARD WED | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/hollywood-dossier-selznick-descants-on-video-rogers-and-astaire.html | HOLLYWOOD DOSSIER; Selznick Descants on Video -- Rogers and Astaire Again -- Other Matters | True | By Thomas M. Pryor | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/art-storm-stirs-iowa-museum-head-resigning-over-trustees-policy.html | ART STORM STIRS IOWA; Museum Head Resigning Over Trustees' Policy | True | By Aline B. Louchheim | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/ussoviet-weather-calmer-but-storms-brewing-although-the-danger-over.html | U.S.-SOVIET WEATHER: CALMER, BUT STORMS BREWING; Although the Danger Over Berlin Has Decreased, Hard Tests Are Ahead | True | By James Reston | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/kellermclaughlin.html | KellerMcLaughlin | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/best-stock-speech-disowned-by-scott-gop-leader-calls-falsehood.html | BEST STOCK' SPEECH DISOWNED BY SCOTT; GOP Leader Calls 'Falsehood Remark Attributed to Him in Barkley Address | True | By John H. Fenton | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/macedonians-seek-autonomy-in-pirin-yugoslav-communist-congress.html | MACEDONIANS SEEK AUTONOMY IN PIRIN; Yugoslav Communist Congress Hears Demand on Bulgaria for a 'Special Regime' | True | By M.s. Handler | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/business-study-on-a-broader-base.html | Business Study on a Broader Base | True | LEONARD BUDER. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/wilfrid-e-anthony.html | WILFRID E. ANTHONY | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/dp-act-denounced-by-jewish-groups-9-organizations-in-us-protest.html | DP ACT DENOUNCED BY JEWISH GROUPS; 9 Organizations in U.S. Protest Restrictions -- Ask Congress to Rewrite Measure | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/new-york-confidential-by-jack-lait-and-lee-mortimer-316-pp-chicago.html | NEW YORK: CONFIDENTIAL By Jack Lait and Lee Mortimer. 316 pp. Chicago: The Ziff-Davis Company. $2.75. | True | By Gene Fowler | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/news-of-the-world-of-stamps-dates-set-for-new-items-on-post-office.html | NEWS OF THE WORLD OF STAMPS; Dates Set for New Items On Post Office Program For Remainder of Year | True | By Kent B. Stiles | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/mississippi.html | MISSISSIPPI | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/a-comment-on-the-diplomatic-war.html | A COMMENT ON THE DIPLOMATIC WAR | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/postscript-to-wendy-by-amram-scheinfeld-303-pp-new-york-whittlesey.html | POSTSCRIPT TO WENDY. By Amram Scheinfeld. 303 pp. New York: Whittlesey House. $3. | True | H.P. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-feelins-mutual.html | THE FEELIN'S MUTUAL" | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/1000-planes-to-fly-at-idlewild-show-air-force-and-navy-to-stage.html | 1,000 PLANES TO FLY AT IDLEWILD SHOW; Air Force and Navy to Stage Spectacle Saturday as Part of City's Golden Jubilee | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/poor-film-business-a-note-on-the-present-boxoffice-slump.html | POOR FILM BUSINESS; A Note on the Present Boxoffice Slump | True | By Bosley Crowther | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-military-strength-of-two-sides-in-europe-a-survey-of-present.html | THE MILITARY STRENGTH OF TWO SIDES IN EUROPE; A Survey of Present and Potential Power of the East and the West | True | By Hanson W. Baldwin | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/command-performance.html | COMMAND PERFORMANCE" | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/5year-plan-is-set-for-pro-football-master-schedule-charted-by.html | 5-YEAR PLAN IS SET FOR PRO FOOTBALL; Master Schedule Charted by National League to Be Put Into Operation in 1949 | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/chevrolet-and-pontiac-prices.html | Chevrolet and Pontiac Prices | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-blood-of-others-by-simone-de-beauvoir-translated-from-the.html | THE BLOOD OF OTHERS. By Simone de Beauvoir. Translated from the French by Roger Senhouse and Yvonne Moyse. 292 pp. New York: Alfred A. Knopf. $3. | True | By James Stern | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/three-more-for-longden-his-105th-winner-on-coast-is-record-for.html | THREE MORE FOR LONGDEN; His 105th Winner on Coast Is Record for Single Meet | True | | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-atom-in-peace-and-war.html | THE ATOM IN PEACE AND WAR | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/eastwest-drama.html | East-West Drama | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-house-by-the-sea-by-jon-godden-271-pp-new-york-rinehart-co-275.html | THE HOUSE BY THE SEA. By Jon Godden. 271 pp. New York: Rinehart & Co. $2.75. | True | PATRICIA BLAKE. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/wallace-accepts-calling-on-allies-to-give-up-berlin-in-speech.html | WALLACE ACCEPTS, CALLING ON ALLIES TO GIVE UP BERLIN; In Speech Before Progressive Party Convention, He Says West Fomented the Crisis | True | By W.h. Lawrence | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/protestant-program-church-films-scheduled-for-production.html | PROTESTANT PROGRAM; Church Films Scheduled For Production | True | T.M.P. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/3-b29s-leave-azores-globecircling-air-force-planes-off-for-north.html | 3 B-29'S LEAVE AZORES; Globe-Circling Air Force Planes Off for North Africa | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/australian-netmen-win-gain-20-lead-over-cubans-in-davis-cup.html | AUSTRALIAN NETMEN WIN; Gain 2-0 Lead Over Cubans in Davis Cup Competition | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/tide-rips-victor-stymie-is-fourth-monmouth-handicap-favorite-fails.html | TIDE RIPS VICTOR, STYMIE IS FOURTH; Monmouth Handicap Favorite Fails -- Vertigo 2d Takes Second, Bug Juice 3d | True | By Joseph C. Nichols | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/dry-flowers-for-future-bouquets-wildings-gathered-now-will-make.html | DRY FLOWERS FOR FUTURE BOUQUETS; Wildings Gathered Now Will Make Colorful Arrangements Later | True | By Ruth Gannon | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/a-welcome-reissue-the-valley-of-shadows-by-francis-grierson-278-pp.html | A Welcome Reissue; THE VALLEY OF SHADOWS. By Francis Grierson. 278 pp. Boston, Mass.: Houghton, Mifflin Company. $3.50. | True | By Lloyd Lewis | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/at-sea-on-nantucket-though-near-by-plane-the-island-holds-aloof.html | AT SEA ON NANTUCKET; Though Near by Plane, The Island Holds Aloof | True | By Hazel Hardesty Schneider | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/yonkers-bus-service-normal.html | Yonkers Bus Service Normal | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ELIA KAZAN. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/travel-joins-the-eca.html | TRAVEL JOINS THE ECA | True | By Samuel A. Tower | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/catherine-dugan-to-wed-troth-to-arthur-t-beach-3d-is-announced-by.html | CATHERINE DUGAN TO WED; Troth to Arthur T. Beach 3d Is! Announced by Her Parents | True | Special to Tas NEW YORK TXMr. S. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/thoreaualcott-house.html | THOREAU-ALCOTT HOUSE | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/reordering-active-in-fall-garments-detachable-lining-coats-wool.html | REORDERING ACTIVE IN FALL GARMENTS; Detachable Lining Coats, Wool Dresses With Jackets Among Items in Demand | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/austin-ball.html | AUSTIN BALL | True | Special to TI-I NEW NOP. li TIMS. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/records-stoppage-effects-of-the-impasse-and-rumors-of-its-end.html | RECORDS: STOPPAGE; Effects of the Impasse and Rumors of Its End | True | By Howard Taubman | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/ontario-ship-to-be-salvaged.html | Ontario Ship to Be Salvaged | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/pellecchias-bank-is-sold-in-newark-attorney-indicates-exjudges.html | PELLECCHIA'S BANK IS SOLD IN NEWARK; Attorney Indicates Ex-Judge's Father, 72, Who Founded Institution, Is Insolvent | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/news-and-gossip-gathered-on-the-rialto-more-musicals-shaping-up-for.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; More Musicals Shaping Up for Fall Than Last Season -- Other Items | True | By Lewis Funke | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/layden-to-san-antonio.html | Layden to San Antonio | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/youth-to-go-to-england.html | Youth to Go to England | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/ruth-cookes-nuptials-she-is-married-on-staten-island-to-henry-s.html | RUTH COOKE'S NUPTIALS; ' She Is Married on Staten Island to Henry S. Thomassen | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/miss-marjorie-zink-is-married-in-home.html | MISS MARJORIE ZINK IS MARRIED IN HOME | True | Special to T Nzw YoR | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/sports-of-the-times-when-the-kinfolk-drop-around.html | Sports of the Times; When the Kinfolk Drop Around | True | By John Drebinger | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/aviation-turboprops-us-planemakers-hope-to-surpass-british-with.html | AVIATION: TURBOPROPS; U.S. Planemakers Hope to Surpass British With Help of Army-Navy Program | True | By John Stuart | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/zmrs-anita-bucklin-engaged-to-marry-descendant-of-former-envoy-to.html | ZMRS. ANITA BUCKLIN ENGAGED TO MARRY; Descendant of Former Envoy to Italy Will Become Bride of Paul Richard Sloane | True | Special to TRr. Nv YORK TrMXS. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/nancy-ruth-sp___ear-web-mount-holyoke-alumna-is-the-bride-of-lee.html | NANCY RUTH SP___EAR WEB; Mount Holyoke Alumna Is the] Bride of Lee Rice Rossbach 1 | True | Special to THI NIW YOK TIM., I | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/joan-hoiiiok-wed-to-tfan-of-aaf-bride-in-kinderhook-of-g-s.html | JOAN HOI)I)IOK WED TO TFAN OF AAF; Bride in Kinderhook of G. S. HandmlHeadmaster of the Kent School Officiates | True | Spedial to Nxw YORK TI. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/marital-woes-keep-relief-workers-busy.html | MARITAL WOES KEEP RELIEF WORKERS BUSY | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/strike-peril-holds-in-pacific-shipping-belief-grows-tieup-may-come.html | STRIKE PERIL HOLDS IN PACIFIC SHIPPING; Belief Grows Tie-Up May Come After Cooling-Off Period -- U.S. May Ask New Writ | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/new-york.html | New York | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/homely-virtues.html | HOMELY VIRTUES | True | CHARLES C. PLATT | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/us-airlift-plane-crash-in-berlin-kills-two-fliers.html | U.S. Airlift Plane Crash In Berlin Kills Two Fliers | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/benelux-puzzles-many-belgians.html | Benelux Puzzles Many Belgians | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/provisional-agenda-for-un-general-assembly.html | Provisional Agenda for U.N. General Assembly | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/paper-production-increases.html | Paper Production Increases | True | | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/new-york-victor-in-drill-contest-cap-cadet-team-wins-over-3-other.html | NEW YORK VICTOR IN DRILL CONTEST; CAP Cadet Team Wins Over 3 Other States -- Hundreds Attend Exhibition Here | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-latinamerican-writings-of-hans-otto-storm-of-good-family-by.html | The Latin-American Writings of Hans Otto Storm; OF GOOD FAMILY. By Hans Otto Storm. Edited, with an introduction by David Greenhood. 308 pp. New York: The Swallow Press & William Morrow. $3. | True | H. B. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/assorted-items-about-pictures-and-people.html | ASSORTED ITEMS ABOUT PICTURES AND PEOPLE | True | By A. H. Weiler | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/malaya-mine-seized-aiding-reds-charged.html | MALAYA MINE SEIZED; AIDING REDS CHARGED | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/building-a-free-world-faith-in-our-unity-expressed-as-we-face-our.html | Building a Free World; Faith in Our Unity Expressed as We Face Our Task Abroad | True | HERBERT S. HOUSTON. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/record-fleet-off-in-331mile-thrash-light-breeze-prevails-as-62.html | RECORD FLEET OFF IN 331-MILE THRASH; Light Breeze Prevails as 62 Craft Sail From Chicago for Mackinac Island | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/how-to-put-a-clincher-on-a-mark-yellow-kid-weil-the-autobiography.html | How to Put a Clincher on a Mark; " YELLOW KID" WEIL: The Autobiography of America's Master Swindler. As told to W.T. Brannon. Illustrated with photographs. 297 pp. Chicago: The Ziff-Davis Publishing Company. $3. | True | By William Lindsay Gresham | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/235000000-year-in-air-conditioning-record-business-forecast-for-48.html | $235,000,000 YEAR IN AIR CONDITIONING; Record Business Forecast for '48 Expected to Top '47 Peak Volume by 30% | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/griffith-rites-tuesday-hollywood-to-pay-final-tribute-to-motion.html | GRIFFITH RITES TUESDAY; Hollywood to Pay Final Tribute to Motion Picture Pioneer | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/oil-industry-wary-of-federal-curbs-high-cost-has-tended-to-block.html | OIL INDUSTRY WARY OF FEDERAL CURBS; High Cost Has Tended to Block Wider Use, Barred Sharp Shortage of Product | True | By J.h. Carmical | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/drumbeat-1540-defeats-on-trust-captures-sunset-handicap-to-earn.html | DRUMBEAT, $15.40, DEFEATS ON TRUST; Captures Sunset Handicap to Earn $33,100 -- Shannon II 3d at Hollywood Pare | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/rising-antisoviet-feeling-cuts-two-ways-in-germany-while-turning.html | RISING ANTI-SOVIET FEELING CUTS TWO WAYS IN GERMANY; While Turning People Toward West, It Is Also Arousing Nationalistic Spirits | True | By Drew Middleton | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/man-kills-his-wife-shoots-2-then-dies.html | MAN KILLS HIS WIFE, SHOOTS 2, THEN DIES | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/dewey-club-in-the-bronx.html | Dewey Club in the Bronx | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/monsters-memories-boris-karloff-views-his-ghoulish-past-and-finds.html | MONSTER'S MEMORIES; Boris Karloff Views His Ghoulish Past And Finds He's Happier as an Indian | True | By Thomas F. Brady | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/programs-in-review-eve-arden-appears-in-our-miss-brooks-the-newhtml | PROGRAMS IN REVIEW; Eve Arden Appears in 'Our Miss Brooks' -- The New Jane Pickens Show | True | By Jack Gould | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/duncan-goldsmith.html | Duncan -- Goldsmith | True | Special to TH NEW YO Trs. | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/treasure-chest-male-utopia.html | Treasure Chest; Male Utopia | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/53d-fair-on-friday-at-east-hampton-a-pageant-of-brides-of-300-years.html | 53D FAIR ON FRIDAY AT EAST HAMPTON; A 'Pageant of Brides of 300 Years' Will Feature Annual Event on Village Green | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/rankin-in-hard-campaign-mississippi-representative-has-two.html | RANKIN IN HARD CAMPAIGN; Mississippi Representative Has Two Opponents in Primary | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/de-gustibus-.html | DE GUSTIBUS . . . | True | H.S. LEAKE | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/north-carolina.html | NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/russians-strike-at-marshall-plan-in-asia-through-terrorism-envoy-to.html | Russians Strike at Marshall Plan in Asia Through Terrorism, Envoy to Siam Says | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/to-play-in-russian-zone-kirkpatrick-will-present-two.html | TO PLAY IN RUSSIAN ZONE; Kirkpatrick Will Present Two Soviet-Sponsored Concerts | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/soniajane-brown-is-wed-married-to-peter-w-swanson-in-cowesett-r-i.html | .SONIA-JANE BROWN IS WED; Married to Peter W. Swanson in Cowesett, R. I., Church | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/black-yanks-play-today.html | Black Yanks Play Today | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/college-bound.html | College Bound | True | By Virginia Pope | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/woodsmen-ask-pay-rise-25-increase-demanded-of-canadian-newsprint.html | WOODSMEN ASK PAY RISE; 25% Increase Demanded of Canadian Newsprint Mills | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-man-who-will-spend-17000000000-paul-hoffman-head-of-the.html | The Man Who Will Spend $17,000,000,000; Paul Hoffman, head of the European aid program, says, 'We are investment bankers in recovery.' | True | By Cabell Phillips | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/mayor-to-visit-fire-house.html | Mayor to Visit Fire House | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/ryburndalgo.html | RyburnDalgo | True | pe.l to T NL'W Yo | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/idlewild-to-stage-an-air-show.html | IDLEWILD TO STAGE AN AIR SHOW | True | By Robert W. Potter | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/sullivanmecabe.html | Sullivan-MeCabe | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/luck-with-lupines-they-can-be-grown-successfully-from-seed-if.html | LUCK WITH LUPINES; They Can Be Grown Successfully From Seed If Simple Rules Are Followed | True | By Nancy Ruzicka Smith | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/text-of-wallaces-acceptance-speech-in-which-he-charged-american.html | Text of Wallace's Acceptance Speech in Which He Charged American People Are Being Betrayed | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/cards-top-braves-in-ten-innings-43-slaughter-whose-homer-in-8th.html | CARDS TOP BRAVES IN TEN INNINGS, 4-3; Slaughter, Whose Homer in 8th Knots Count, Scores Winning Run on Moore's Double | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/womenbythemillion.html | WOMEN-BY-THE-MILLION | True | By Russell Maloney | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/fear-of-the-russians-haunts-french-politics-while-still-afraid-of.html | FEAR OF THE RUSSIANS HAUNTS FRENCH POLITICS; While Still Afraid of Germany, France Stands in Dread of Moscow War And of Another Occupation | True | By Edwin L. James | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/eleanor-b-cox-fianceu-senior-at-wheaton-will-becoxrn-bride-of.html | ELEANOR B. COX FIANCEu; Senior at Wheaton Will Becoxrn Bride of Richard W. Lawri-e | True | Special to THZ Ng',v YORK Tl.iu. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/plans-new-financing-ohio-edison-seeks-authority-to-sell-new-bonds.html | PLANS NEW FINANCING; Ohio Edison Seeks Authority to Sell New Bonds, Stock | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/vliss.html | ]Vliss | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/miss-wakefield-bei3ome-a-bride-escorted-by-cousin-at-wedding-here.html | MISS WAKEFIELD BEI3OMES A BRIDE; Escorted by Cousin at Wedding Here to Robin M, Hartmann { in Grace Church'Chantry' { | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/favor-lesnevich-in-bout-with-mills-lightheavyweight-champion-1-to-3.html | FAVOR LESNEVICH IN BOUT WITH MILLS; Light-Heavyweight Champion 1 to 3 to Retain Title at London Tomorrow | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/split-in-us-policy-seen-in-argentina-state-department-and-eca.html | SPLIT IN U.S. POLICY SEEN IN ARGENTINA; State Department and ECA Appear Not to Be Pulling Together on Aid | True | By Milton Bracker | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/new-york-the-worlds-capital-city-by-cleveland-rodgers-and-rebecca-b.html | NEW YORK: THE WORLD'S CAPITAL CITY. By Cleveland Rodgers and Rebecca B. Rankin. 398 pp. New York: Harper and Bros. $5. | True | By Milton MacKaye | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/marcantonio-rules-adopted-after-long-and-bitter-debate-communist.html | Marcantonio Rules Adopted After Long and Bitter Debate; Communist Follower's Code for Third Party Keeps Delegates Embroiled -- CIO Official, Named to Preside, Blocks Objections | True | By William G. Weart | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/newfoundland-count-up-margin-for-federation-with-canada-is-about-4.html | NEWFOUNDLAND COUNT UP; Margin for Federation With Canada Is About 4 Per Cent | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/osman-pashas-slayer-a-fugitive.html | Osman Pasha's Slayer a Fugitive | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/personalities.html | Personalities | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/stresemann-in-london.html | Stresemann in London | True | WOLFGANG STRESEMANN. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/thornblossoms-by-margaret-rebecca-lay-248-pp-new-york-rinehart-co.html | THORNBLOSSOMS. By Margaret Rebecca Lay. 248 pp. New York: Rinehart & Co. $2.75. | True | H.P. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/arkansas.html | ARKANSAS | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/horaceb-merwin-banker-dies-at-59-president-of-bridgeportcity-trust.html | HORACEB. MERWIN, BANKER, DIES AT 59'; President of Bridgeport-City Trust Co. Since 1929 Served in Field for 37 Years | True | Special to NEw NoP. = | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/johnson-tops-primary-colorado-senator-however-faces-contest-with.html | JOHNSON TOPS PRIMARY; Colorado Senator, However, Faces Contest With Cervi | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/excuse-my-not-getting-up.html | EXCUSE MY NOT GETTING UP!" | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/other-shows.html | OTHER SHOWS | True | By Sam Hunter | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/as-the-special-session-convenes-in-washington.html | AS THE SPECIAL SESSION CONVENES IN WASHINGTON | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-links-in-the-chain-by-john-rhode-250-pp-new-york-dodd-mead-co.html | THE LINKS IN THE CHAIN. By John Rhode. 250 pp. New York: Dodd, Mead & Co. $2.50. | True | B.S. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/whitepaw-goes-north-by-david-grew-245-pp-philadelphia-david-mckay.html | WHITEPAW GOES NORTH. By David Grew. 245 pp. Philadelphia: David McKay Company. $2.50. | True | CREIGHTON PEET. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/marthurs-curb-embitters-unions-leaders-of-the-civil-servants-in.html | MARTHUR'S CURB EMBITTERS UNIONS; Leaders of the Civil Servants in Japan Stress Low Pay in Reply to Ban on Strikes | True | By Burton Crane | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/speeches-follow-a-baseball-game-politics-an-american-custom.html | SPEECHES FOLLOW A BASEBALL GAME; Politics, an American Custom, Displaces Sport at Field -- The Cheers Linger On | True | By Luther A. Huston | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/love-in-acapulco-maelstrom-by-howard-hunt-283-pp-new-york-farrar.html | Love in Acapulco; MAELSTROM. By Howard Hunt. 283 pp. New York: Farrar, Straus & Co. $2.75. | True | G. F. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/new-yorkers-a-gallery-of-memories-great-and-neargreat-important-or.html | New Yorkers: A Gallery of Memories; Great and near-great, important or simply colorful, here are eleven who stand out as typifying the city and the times. | True | By S.j. Woolf | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/chinese-girls-are-sold-singapore-charges-smuggling-to-secret-slave.html | CHINESE GIRLS ARE SOLD; Singapore Charges Smuggling to Secret Slave Markets | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/coughlincurtis.html | CoughlinCurtis | True | Special to Tiiz Nzw NoR TiMZS. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/arms-ban-deters-trackmen-abroad.html | Arms Ban Deters Trackmen Abroad | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/mrs-kovacs-prevails-checks-mrs-vosters-in-final-of-eastern-states.html | MRS. KOVACS PREVAILS; Checks Mrs. Vosters in Final of Eastern States Tennis | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/hershkowitz-is-victor-rosenfeld-and-schneider-also-gain-in-aau.html | HERSHKOWITZ IS VICTOR; Rosenfeld and Schneider Also Gain in A.A.U. Handball | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/dewey-cautioned-on-farm-controls-editors-tell-him-fixed-prices.html | DEWEY CAUTIONED ON FARM CONTROLS; Editors Tell Him Fixed Prices Would Intensify Shortages in Meat and Other Foods | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/farben-liquidation-mapped-new-concerns-are-planned-us-and-british.html | Farben Liquidation Mapped; New Concerns Are Planned; U.S. and British Officials Discuss Measures to Break Up Chemical Cartel -- Public Sale of Stock at Later Date Envisaged | True | By Jack Raymond | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/arab-refugee-tide-burdens-economy-mideast-states-pressed-for-their.html | ARAB REFUGEE TIDE BURDENS ECONOMY; Mideast States Pressed for Their Return to Palestine -- Israel Welcomes Them | True | By Gene Currivan | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/pursuits-ages-9-to-11.html | Pursuits, Ages 9 to 11 | True | By Catherine MacKenzie | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/parker-tops-moylan-talbert-trips-tuero-to-gain-final-in-eastern.html | Parker Tops Moylan, Talbert Trips Tuero To Gain Final in Eastern Clay Courts Play; PARKER, TALBERT GAIN TENNIS FINAL | True | By Michael Strauss | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/gold-cup-motorboat-race-aug-28-lists-record-field-of-36-craft-all.html | Gold Cup Motorboat Race Aug. 28 Lists Record Field of 36 Craft; All Speed Marks in Danger at Detroit After Re-Powering of Engines by Contestants -- Minimum of 65 MPH Is Required | True | By Clarence E. Lovejoy | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/harold-e-west-dead-maryland-exaide-81.html | HAROLD E. WEST DEAD; MARYLAND EX-AIDE, 81 | True | Special to Taz Nw Yo Tazs. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/drive-to-cut-farm-hazards.html | Drive to Cut Farm Hazards | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/notes-on-summer-furnishings.html | Notes on Summer Furnishings | True | By Mary Roche | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/a-stalwart-soldier-of-the-lord-general-evangeline-booth-of-the.html | A Stalwart Soldier of the Lord; GENERAL EVANGELINE BOOTH OF THE SALVATION ARMY. By P.W. Wilson. Illustrated. 264 pp. New York: Charles Scribner's Sons. $3.50. | True | By John W. Chase | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/394-craft-sail-in-larchmont-regatta-for-race-week-total-of-2279.html | 394 Craft Sail in Larchmont Regatta for Race Week Total of 2,279 Starts; BUMBLE BEE WINS IN SOUND YACHTING | True | By James Robbins | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/effectiveness-of-new-antibiotic-aureomycin-demonstrated-against.html | Effectiveness of New Antibiotic, Aureomycin, Demonstrated Against Virus Diseases | True | By Waldemar Kaempffert | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/benjamin-ginsburg.html | BENJAMIN GINSBURG | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/mama-tiger-slaps-baby-one-of-zoos-triplets-suffers-leg-fracture-in.html | MAMA TIGER SLAPS BABY; One of Zoo's Triplets Suffers Leg Fracture in Skid | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/haas-sets-pace-in-reading-open-golf-tourney-by-2-strokes-after-54.html | Haas Sets Pace in Reading Open Golf Tourney by 2 Strokes After 54 Holes; NEW ORLEANS PRO LEADING WITH 200 | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/sale-to-end-mann-school-library-will-go-tomorrow-other-items-at.html | SALE TO END MANN SCHOOL; Library Will Go Tomorrow, Other Items at Auction Thursday | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/trudy-terrill-high-school-freshman-by-bernice-bryant-280-pp.html | TRUDY TERRILL: HIGH SCHOOL FRESHMAN. By Bernice Bryant. 280 pp. Indianapolis: The Bobbs Merrill Company. $2. | True | VIRGINIA H. MATHEWS. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/robert-e-newcomb-engineer-dies-at-63.html | ROBERT E. NEWCOMB, ENGINEER, DIES AT 63' | True | Spl to TKE N Yo Tzzs. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/enforced-palestine-truce-is-a-heavy-blow-to-arabs-their-resentment.html | ENFORCED PALESTINE TRUCE IS A HEAVY BLOW TO ARABS; Their Resentment Is Turned Against U.S. but Fighting Is Unlikely to Be Resumed | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/literary-doldrums-a-paris-letter.html | Literary Doldrums: A Paris Letter | True | By Albert Guerard Jr. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/iiss-bon-webi-to-whitelaw-reid-wears-gown-of-white-organdy-at.html | IISS BON WEBI TO WHITELAW REID.; Wears Gown of White Organdy at Marriage in Purchase, N. Y., to Herald Tribune Editor | True | spec.al to Ngw Yor. x | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/non-disputandum.html | . . . NON DISPUTANDUM | True | BERNARD SOBEL | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/2-charitable-groups-to-benefit-by-a-theatre-party-on-oct-14.html | 2 Charitable Groups to Benefit By a Theatre Party on Oct. 14; Performance of New Musical, 'Love Life,' to Assist Tuberculosis Preventorium and the Girls Service League | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/us-women-gain-final-miss-scofields-team-wins-in-swedish-tennis.html | U.S. WOMEN GAIN FINAL; Miss Scofield's Team Wins in Swedish Tennis Doubles | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/bids-teachers-end-religious-groups-dr-af-myers-of-nyu-says-at.html | BIDS TEACHERS END RELIGIOUS GROUPS; Dr. A.F. Myers of N.Y.U. Says at Chautauqua They Lead to Friction, III Will | True | By Benjamin Fine | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/marie-is-approved-as-french-premier-by-vote-of-352190-assembly.html | MARIE IS APPROVED AS FRENCH PREMIER BY VOTE OF 352-190; Assembly Backs Ex-Minister of Justice -- Completion of Cabinet Today Expected | True | By Lansing Warren | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/ship-freight-tariffs-assailed-as-perilous.html | SHIP FREIGHT TARIFFS ASSAILED AS PERILOUS | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/gives-22-pints-of-blood-donations-to-red-cross-started-by-teacher.html | GIVES 22 PINTS OF BLOOD; Donations to Red Cross Started by Teacher in 1939 | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-world-still-needs-the-diplomat-at-a-time-of-international.html | The World Still Needs the Diplomat; At a time of international crisis the skill and judgment of the career man are essential. | True | By Sir Duff Cooper | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/dialectics-the-philosophers-way-the-philosophers-way-by-jean-wahl.html | Dialectics, the Philosopher's Way; THE PHILOSOPHER'S WAY. By Jean Wahl. 334 pp. New York: Oxford University Press. $5. | True | By Irwin Edman | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/army-chaplain-named-deputy.html | Army Chaplain Named Deputy | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/arthur-w-richards.html | ARTHUR W. R!CHARDS | True | SpLI&I to l'w YO TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/heads-army-navy-union-chester-mandel-of-the-bronx-is-named-state.html | HEADS ARMY, NAVY UNION; Chester Mandel of the Bronx Is Named State Commander | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-campus-story.html | The Campus Story | True | STANLEY YOUNG. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/on-coming-home-writer-tells-why-he-left-hollywood.html | ON COMING HOME; Writer Tells Why He Left Hollywood | True | By Clifford Odets | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/un-radio-men-off-for-palestine.html | U.N. Radio Men Off for Palestine | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/weeks-events-and-garden-news.html | WEEK'S EVENTS AND GARDEN NEWS | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/tennessee.html | TENNESSEE | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/fireworks-for-coney-island.html | Fireworks for Coney Island | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/peacetalk-rumor-denied.html | Peace-Talk Rumor Denied | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/dr-walther-eickmann.html | DR. WALTHER EICKMANN | True | Special to T.E NW YOK TIMZS. | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/marblehead-is-honored-crew-wins-unit-commendation-for-battle-in.html | MARBLEHEAD IS HONORED; Crew Wins Unit Commendation for Battle in 1942 | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/moscow-learning-what-the-habsburgs-learned-kremlin-like-the-old.html | MOSCOW LEARNING WHAT THE HABSBURGS LEARNED; Kremlin, Like the Old Monarchy, Finds Balkans Nationalistic and Unruly | True | By Albion Ross | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/pietro-toselli.html | PIETRO TOSELLI | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/hb-forman-heads-legion-in-queens.html | H.B. FORMAN HEADS LEGION IN QUEENS | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/rules-in-cup-patent-suit-us-appellate-court-awards-dixie-co-154027.html | RULES IN CUP PATENT SUIT; U.S. Appellate Court Awards Dixie Co. $154,027 | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/yanks-lose-in-10th-to-white-sox-84-after-62-triumph-four-chicago.html | YANKS LOSE IN 10TH TO WHITE SOX, 8-4, AFTER 6-2 TRIUMPH; Four Chicago Runs in Extra Inning Defeat Page After Bombers Tie in Ninth | True | By John Drebinger | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/mr-benjamins-sword-by-robert-d-abrahams-illustrated-by-herschel.html | MR. BENJAMIN'S SWORD. By Robert D. Abrahams. Illustrated by Herschel Levit. 183 pp. Philadelphia, Pa.: The Jewish Publication Society. $2. | True | RALPH ADAMS BROWN. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-victory-of-paul-kent-by-garth-hale-317-pp-new-york-ep-dutton-co.html | THE VICTORY OF PAUL KENT. By Garth Hale. 317 pp. New York: E.P. Dutton & Co. $3. | True | H.P. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/costa-rica-negotiating-loan.html | Costa Rica Negotiating Loan | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/officialese.html | OFFICIALESE | True | FRANK MITCHELL | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/un-will-debate-world-in-strife-major-disputes-on-provisional-agenda.html | U.N. WILL DEBATE WORLD IN STRIFE; Major Disputes on Provisional Agenda for Paris Assembly -- Old Items Reappear | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/man-dies-after-accident.html | Man Dies After Accident | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/virfiinia-c-carlin-h-h-spra6ins-wed-wellesley-graduate-is-married-in.html | VIR6INIA C. CARLIN, H. H. SPRA6INS WED; Wellesley Graduate Is Married in GuilfOrd (Conn.) Church to Former Navy Ensign | True | Sl:lal to TRZ NZW YORK TIMfq. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/mediator-asks-for-refugee-aide.html | Mediator Asks for Refugee Aide | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/automobiles-highways-meeting-of-american-road-builders-shows-need.html | AUTOMOBILES: HIGHWAYS; Meeting of American Road Builders Shows Need for Vast Construction Program | True | By Bert Pierce | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/south-carolina.html | SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/lawyers-will-go-abroad-125-from-us-to-attend-parley-at-the-hague-in.html | LAWYERS WILL GO ABROAD; 125 From U.S. to Attend Parley at the Hague in August | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-world.html | THE WORLD | True | | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/son-to-mrs-robert-williamson.html | Son to Mrs. Robert Williamson | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/weeks-best-promotions-pearlrope-necklace-is-given-as-leader-by.html | WEEK'S BEST PROMOTIONS; Pearl-Rope Necklace Is Given as Leader by Meyer Both | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/us-moscow-envoy-on-way-to-berlin-smith-will-confer-with-clay-murphy.html | U.S. MOSCOW ENVOY ON WAY TO BERLIN; Smith Will Confer With Clay, Murphy and Bohlen, Who Arrive From the U.S. | True | By Drew Middleton | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/new-lure-for-recruits-specialized-exgis-may-enlist-at-advanced.html | NEW LURE FOR RECRUITS; Specialized Ex-GI's May Enlist at Advanced Grades | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/city-official-saves-couple-in-the-hudson.html | CITY OFFICIAL SAVES COUPLE IN THE HUDSON | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/mexicans-cite-shoe-duty-manufacturers-say-us-goods-force-plants-to.html | MEXICANS CITE SHOE DUTY; Manufacturers Say U.S. Goods Force Plants to Close | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/two-wars-and-two-generations-the-novelists-climate-in-the-twenties.html | TWO WARS -- AND TWO GENERATIONS; The Novelist's Climate in the Twenties, And His Legacy to the Novelist of Today | True | By Malcolm Cowley | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/mcgrath-proposes-joint-price-action-democratic-chairman-calls-for.html | MCGRATH PROPOSES JOINT PRICE ACTION; Democratic Chairman Calls for Bipartisan Program to Check Inflation | True | By Samuel A. Tower | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/australia-rallies-with-457-for-nine-trails-englands-cricketers-by.html | AUSTRALIA RALLIES WITH 457 FOR NINE; Trails England's Cricketers by Only 39 Runs in First Innings of Test Match | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/revival-fervor-hails-nominees-packed-convention-chants-for-wallace.html | REVIVAL FERVOR HAILS NOMINEES; Packed Convention Chants for Wallace and Taylor, Who Join Halleluejah Hymn | True | By James A. Hagerty | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/camera-notes-unique-wideangle-lens-covers-210-degrees.html | CAMERA NOTES; Unique Wide-Angle Lens Covers 210 Degrees | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/congress-republicans-face-ticklish-problem-they-must-decide-how-far.html | CONGRESS REPUBLICANS FACE TICKLISH PROBLEM; They Must Decide How Far to Accept Challenge of Truman Program | True | By Clayton Knowles | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/try-anything-twice-by-peter-cheyney-216-pp-new-york-dodd-mead-co.html | TRY ANYTHING TWICE. By Peter Cheyney. 216 pp. New York: Dodd, Mead & Co. $2.50. | True | B.S | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/wood-field-and-stream.html | WOOD, FIELD & STREAM | True | By Raymond R. Camp | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/carolyn-a-robbins-betrothed-i.html | Carolyn A. Robbins Betrothed I | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/virginia.html | VIRGINIA | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/miss-etulqet-is-w-invirgilqla-wears-a-gown-pf-ivory-satin-at.html | MISS (. CtUlqET IS W INVIRGIlqlA; Wears a Gown pf Ivory Satin at Charlottesville Marriage to John Joseph Conley | True | 5;pecial to NEW Yo]PC Tlitr.. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/average-on-gridiron-538.html | Average on Gridiron .538 | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-web-of-evil-by-lucille-emerick-304-pp-new-york-doubleday-co-3.html | THE WEB OF EVIL. By Lucille Emerick. 304 pp. New York: Doubleday & Co. $3. | True | GEORGE FROEDE. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/brallaknoechel.html | BrallaKnoechel | True | Special to THx NZW Yom TiMZ.. | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/truck-driver-risks-life-to-haul-radioactive-gold.html | Truck Driver Risks Life To Haul Radioactive Gold | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/llire1vlpatterson-publisher-is-dead-head-of-washington-timesherald.html | ll/IRE.1VLPATTERSON, PUBLISHER, IS DEAD; Head of Washington TimesHerald, Member of Family Noted in Journalism | True | SpectaJ to 'w Nor.K. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/lucille-richmond-to-be-bride.html | Lucille Richmond to Be Bride | True | Special to Tm Yo Ts. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/education-in-review-amhersts-drastic-curtailment-of-electives-is.html | EDUCATION IN REVIEW; Amherst's Drastic Curtailment of Electives Is Part of New Long-Range Program | True | By Benjamin Fine | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/8000-in-colorado-hear-stravinskys-composer-and-son-soulima-present.html | 8,000 IN COLORADO HEAR STRAVINSKYS; Composer and Son, Soulima, Present Colorful Program With Denver Symphony | True | By Howard Taubman | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/georgia.html | GEORGIA | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/chiefs-top-jerseys-80-get-three-homers-in-row-off-tomasic-in-second.html | CHIEFS TOP JERSEYS, 8-0; Get Three Homers in Row Off Tomasic in Second | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/music-in-the-future-edgar-varese-attacks-neoclassicism-and-suggests.html | MUSIC IN THE FUTURE; Edgar Varese Attacks Neo-Classicism And Suggests Electronics | True | By Olin Downes | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/french-get-torch-past-midway-point-flame-stops-momentarily-at-swiss.html | FRENCH GET TORCH PAST MIDWAY POINT; Flame Stops Momentarily at Swiss Tomb of Coubertin, Modern Games Founder | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/a-man-of-means-by-jacques-nels-translated-by-elaine-p-halpern-173-p.html | A MAN OF MEANS. By Jacques Nels. Translated by Elaine P. Halpern. 173 pp. Chicago, Ill.: Ziff-Davis Company. $2.50. | True | By Donald Barr | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/greek-ship-abandoned-diamantis-is-raked-by-fire-off-gaspe-peninsula.html | GREEK SHIP ABANDONED; Diamantis Is Raked by Fire Off Gaspe Peninsula | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/russia-reports-railway-spies.html | Russia Reports Railway Spies | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/news-of-ships-french-line-sets-up-a-new-system-to-speed-up-the.html | News of Ships; French Line Sets Up a New System to Speed Up The Luggage Delivery | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/personal-choices-examples-in-collections-in-a-summer-show.html | PERSONAL CHOICES; Examples in Collections In a Summer Show | True | By Howard Devree | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/un-flag-over-jerusalem.html | U.N. Flag Over Jerusalem | True | Combined American Press Dispatch | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/americans-victors-in-water-polo-123-olympians-turn-back-british.html | AMERICANS VICTORS IN WATER POLO, 12-3; Olympians Turn Back British Champions, Whose Goalie Gets Dislocated Jaw | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/bernard-v-swenson.html | BERNARD V. SWENSON | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/charles-c-hunt.html | CHARLES C. HUNT | True | | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/standard-expands-training-program-jersey-oil-company-extends-it-to.html | STANDARD EXPANDS TRAINING PROGRAM; Jersey Oil Company Extends It to Supervisors Below Top Brackets at Offices Here | True | By Alfred R. Zipser, Jr. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/6000-dead-laid-to-russia-us-zone-paper-says-interned-germans-died.html | 6,000 DEAD LAID TO RUSSIA; U.S. Zone Paper Says Interned Germans Died of Abuses | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/triple-play-helps-browns-win-13-to-2-senators-with-bases-loaded-in.html | TRIPLE PLAY HELPS BROWNS WIN, 13 TO 2; Senators, With Bases Loaded in First, Are Halted by Three-Ply Killing | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/colombia-plans-reforms-congress-to-enact-measures-slain-leader.html | COLOMBIA PLANS REFORMS; Congress to Enact Measures Slain Leader Proposed | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/un-bomber-held-mentally-upset-lawyer-gets-court-delay-for-veteran.html | U.N. 'BOMBER' HELD MENTALLY UPSET; Lawyer Gets Court Delay for Veteran -- Examination by Psychiatrist Planned | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/wallace-gets-support-from-a-varied-group-leaders-decline-to-predict.html | WALLACE GETS SUPPORT FROM A VARIED GROUP; Leaders Decline to Predict His Vote And Estimates Differ Widely | True | By W.h. Lawrence | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/saratoga-season-famous-old-spa-prepares-for-a-crowded-august.html | SARATOGA SEASON; Famous Old Spa Prepares For a Crowded August | True | By Win Hill | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/siam-sets-rice-exports-1500000ton-quota-announced-for-this-year.html | SIAM SETS RICE EXPORTS; 1,500,000-Ton Quota Announced for This Year | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/lands-of-tension-rivalry-oil-in-the-near-and-middle-east-political.html | Lands of Tension, Rivalry, Oil; In the Near and Middle East political and religious aims clash; behind all considerations lie the oil wells of Islam. | True | By Raymond Daniell | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/chess-title-to-bisquier-new-yorker-declared-winner-of-us-junior.html | CHESS TITLE TO BISQUIER; New Yorker Declared Winner of U.S. Junior Event | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/simonpure.html | SIMON-PURE | True | HOWARD K. FIELD | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/arthur-e-sutton.html | ARTHUR E. SUTTON | True | Special to Tm Nv Yo.x | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/still-prisoners-of-war.html | STILL PRISONERS OF WAR | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/from-mather-to-apley-state-of-mind-a-boston-reader-edited-by-robert.html | From Mather to Apley; STATE OF MIND: A Boston Reader. Edited by Robert N. Linscott. 428 pp. New York: Farrar, Straus. $4.50. | True | By Brooks Atkinson | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/two-books-on-color-offer-sound-guidance-for-mature-workers.html | TWO BOOKS ON COLOR; Offer Sound Guidance for Mature Workers | True | By Jacob Deschin | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-nation.html | THE NATION | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/prejudice-can-be-unlearned-a-philadelphia-experiment-finds.html | Prejudice Can Be Unlearned; A Philadelphia experiment finds intolerance is planted in childhood and can be weeded out. | True | By Catherine MacKenzie | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/ferentz-halts-hughes-2-and-l-to-capture-public-links-crown.html | Ferentz Halts Hughes, 2 and l, To Capture Public Links Crown; California Player, 2 Down at End of First Round, Baffles Rival With Three Perfect Stymies to Gain Victory in Final | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/iella-jensen-married-i-ro-nrr-a-n__ordlinj.html | iELLA JENSEN MARRIED I ro ,NRr a. N__ORDLINJ | True | Special to Nw'o TrMr. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/aid-to-israel-urged.html | Aid to Israel Urged | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/oldfashioned-clambake.html | Old-Fashioned Clambake | True | By Jane Nickerson | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/to-be-or-not-to-be.html | TO BE OR NOT TO BE | True | By John H. Fenton | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/toward-true-christian-unity-lambeth-and-unity-by-louis-a-haselmayer.html | Toward True Christian Unity; LAMBETH AND UNITY. By Louis A. Haselmayer. 176 pp. New York: Morehouse-Gorham Company. $2.75. | True | NASH K. BURGER. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/german-scrap-shipments-awaited-to-relieve-tight-situation-here.html | German Scrap Shipments Awaited To Relieve Tight Situation Here; Contracts for Estimated 250,000 Tons Are Ready for Approval of Military and Other Officials There | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/coke-stevenson-in-lead-former-texas-governor-tops-early-primary.html | COKE STEVENSON IN LEAD; Former Texas Governor Tops Early Primary Tally for Senate | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/newark-prepares-for-war.html | Newark Prepares for War | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/memo-to-the-moguls-of-hollywood-an-insider-says-mass-production.html | Memo to the Moguls of Hollywood; An insider says mass production, plus too many brass hats, are reasons for industry's plight. | True | By Frederick Hazlitt Brennan | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/ventilated-clothing-for-plane-crews.html | Ventilated Clothing for Plane Crews | True | W.K. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/notes-on-science-viscosity-of-rubber-tested-with-loudspeakers-food.html | NOTES ON SCIENCE; Viscosity of Rubber Tested With Loudspeakers -- Food Study | True | W.K. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/ad-research-code-is-held-vital-need-market-officials-list-abuses-as.html | AD RESEARCH CODE IS HELD VITAL NEED; Market Officials List Abuses as Evidence of Necessity for General Adoption | True | By Brendon Mr. Jones | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/us-squad-gives-exhibition.html | U.S. Squad Gives Exhibition | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/nancy-f-schroth-affianced.html | Nancy F. Schroth Affianced | True | Special to Tax NzW YOIK TIMZS. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/weekend-gardening.html | WEEK-END GARDENING | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/czech-exaide-held-as-spy-for-britain.html | CZECH EX-AIDE HELD AS SPY FOR BRITAIN | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/listings-increase-on-stock-exchange-peak-employment-and-record.html | LISTINGS INCREASE ON STOCK EXCHANGE; Peak Employment and Record Corporate Earnings Account For Rising Applications | True | By William D. Fenton | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/joyce-sinsheimer-brideelect-i.html | Joyce Sinsheimer Bride-elect I | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/showdown-due-next-month-on-broken-time-payments-to-amateur-trackmen.html | Showdown Due Next Month on 'Broken Time' Payments to Amateur Trackmen; SWEDES LEAD FIGHT TO HELP ATHLETES | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/red-sox-turn-back-indians-65-and-21-cleveland-dropped-to-third.html | RED SOX TURN BACK INDIANS, 6-5 AND 2-1; Cleveland Dropped to Third Place -- Hits by Williams Win First, Tie Second | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/good-eating-in-europe-tourists-can-dine-well-in-both-britain-and.html | GOOD EATING IN EUROPE; Tourists Can Dine Well in Both Britain and France | True | By Oden and Olivia Meeker | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/holy-smoke.html | HOLY SMOKE!" | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/zinc-output-up-172-in-montana-in-i947.html | ZINC OUTPUT UP 172% IN MONTANA IN 1947 | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/mr-wallaces-candidacy.html | MR. WALLACE'S CANDIDACY | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/twin-ponds-belle-best-alkers-welsh-terrier-takes-farmington-valley.html | TWIN PONDS BELLE BEST; Alker's Welsh Terrier Takes Farmington Valley Award | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/wide-effect-seen-on-steel-price-rise-merchandising-effect-to-vary.html | WIDE EFFECT SEEN ON STEEL PRICE RISE; Merchandising Effect to Vary, Depending on Extent Boost Is Absorbed by Metal Users | True | By Thomas F. Conroy | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/big-rice-crop-lost-in-yangtzes-flood-greater-damage-is-feared.html | BIG RICE CROP LOST IN YANGTZE'S FLOOD; Greater Damage Is Feared -- Nanking Is Short of Food -- Inflation Increases | True | By Henry R. Lieberman | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/chinese-nationalists-make-taiyuan-sally.html | CHINESE NATIONALISTS MAKE TAIYUAN SALLY | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/bees-with-the-honey.html | BEES WITH THE HONEY" | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/jane-knauss-bridb-she-s-anded-by-five-at-her-marriage-in.html | JANE KNAUSS BRIDE; { She s Anded by Five at Her{ Marriage in Poughkeepsi | True | e { | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/miss-nancy-tydeman-becomes-betrothed.html | MISS NANCY TYDEMAN BECOMES BETROTHED | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/bamboo-a-substitute-for-steel.html | Bamboo a Substitute for Steel | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/womens-net-title-to-mrs-carroll-stops-mrs-barber-in-final-of.html | WOMEN'S NET TITLE TO MRS. CARROLL; Stops Mrs. Barber in Final of Eastern Clay Courts Tournament, 6-4, 10-8 | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/competition-keen-for-army-orders-textile-men-point-up-fact-mill.html | COMPETITION KEEN FOR ARMY ORDERS; Textile Men Point Up Fact Mill Bids Are 5% to 10% Lower Than Civilian Markets | True | By Herbert Koshetz | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/miss-jean-byers-bride-married-to-richard-w-sampson-in-south-sudbury.html | MISS JEAN BYERS BRIDE; Married to Richard W. Sampson in South Sudbury, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/alie-dn-abell-j-morristown-bride-daughter-of-banker-married-to.html | ALI(E DN ABELL J MORRISTOWN BRIDE; Daughter of Banker Married to Benjamin Franklin 3d in St. Peter's Church | True | S[etal to ';D~-N"W Yoc s. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/wallace-a-sandpapered-profile-mee-henry-wallace-by-james-waterman.html | Wallace: A Sandpapered Profile; MEE: HENRY WALLACE. By James Waterman Wise. Illustrated with photographs. 91 pp. New York: Boni and Gaer. $1, paper. $2.50, cloth. | True | By Cabell Phillips | | C1B 146931 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/alabama.html | ALABAMA | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-soviet-idea-many-english-listeners-protest-the-bbc-documentary.html | THE SOVIET IDEA'; Many English Listeners Protest the BBC Documentary Series on Russia | True | By L. Marsland Gander | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/morrisonmdroeseh.html | MorrisonmDroeseh | True | pecJa] to THE NEW YORK TIMF. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/siren-song-of-capri-famous-italian-isle-again-is-luring-visitors.html | SIREN SONG OF CAPRI; Famous Italian Isle Again Is Luring Visitors | True | By Adele Ranft | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/the-world-of-music-dates-of-city-opera-same-length-season-to-open.html | THE WORLD OF MUSIC: DATES OF CITY OPERA; Sime Length Season to Open Ten Days Later -- Successes Being Repeated | True | By Ross Parmenter | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/copper-goods-orders-up-june-monthly-2-12year-high-due-to-pricerise.html | COPPER GOODS ORDERS UP; June Monthly 2 1/2-Year High Due to Price-Rise Anticipation | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/siam-plans-laws-to-suppress-reds-premier-doubts-communists-are.html | SIAM PLANS LAWS TO SUPPRESS REDS; Premier Doubts Communists Are Great Threat Among Buddhists of His Country | True | By Tillman Durdin | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/oscar-cesare-63i-artoonist-dead-artist-well-known-for-political.html | OSCAR CESARE, 63i (]ARTOONIST, DEAD; Artist Well Known for Political Sketches nd Interviews Did I Piece on Lenin in 1922 | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/tanglewood-tales-of-youth-makes-music-in-the-berkshires-young.html | Tanglewood Tales, Or Youth Makes Music; In the Berkshires, young talent and great teachers constitute both festival and school. | True | By Howard Taubman | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/finn-to-form-cabinet-fagerholm-social-democrat-accepts-the-task.html | FINN TO FORM CABINET; Fagerholm, Social Democrat, Accepts the Task | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/giants-gain-split-as-koslo-wins-30-southpaw-triumphs-in-chicago.html | GIANTS GAIN SPLIT AS KOSLO WINS, 3-0; Southpaw Triumphs in Chicago Nightcap After Cubs Score by 3-1 Behind Lade | True | By James P. Dawson | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/no-drop-at-theatres-moviegoers-undismayed-by-halt-of-aircooling.html | NO DROP AT THEATRES; Movie-Goers Undismayed by Halt of Air-Cooling Systems | True | | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/new-dutch-cabinet-of-right-trend-seen.html | NEW DUTCH CABINET OF RIGHT TREND SEEN | True | Special to THE NEW YORK TIMES. | | C1B 146931 | |
| 1948-07-25 | 1948-07-25 | https://www.nytimes.com/1948/07/25/archives/polish-press-hails-wallace.html | Polish Press Hails Wallace | True | | | C1B 146931 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/sallie-letchford-to-wed-troth-to-gardner-jackson-jr-announced-by.html | SALLIE LETCHFORD TO WED; Troth to Gardner Jackson Jr. Announced by Her Mother | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/sidney-ohio-aids-alien-neighbors-8000-food-parcels-will-be-put-on.html | SIDNEY, OHIO, AIDS ALIEN 'NEIGHBORS; 8,000 Food Parcels Will Be Put on Ship Here Today for Needy in Germany | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/departs-today-to-save-mission-work-in-burma.html | Departs Today to Save Mission Work in Burma | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/news-of-food-corn-cakes-that-are-skillet-cooked-on-stove-top.html | News of Food; Corn Cakes That Are Skillet Cooked on Stove Top Suggested for Summer | True | By Jane Nickerson | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/planes-during-concerts-protested.html | Planes During Concerts Protested | True | SIDNEY FELDMAN | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/share-subscription-offered-by-utility.html | SHARE SUBSCRIPTION OFFERED BY UTILITY | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/unavailability-of-wembley-track-for-drills-disappoints-our-aces-but.html | Unavailability of Wembley Track For Drills Disappoints Our Aces; But Coach Cromwell Still Hopes to Have Runners Test the Official Course Prior to Games -- Soccer Starts Today | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/tennis-title-to-miller-kansas-city-star-tops-hainline-in-central.html | TENNIS TITLE TO MILLER; Kansas City Star Tops Hainline in Central States Tourney | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/firestone-plant-in-new-zealand.html | Firestone Plant in New Zealand | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/seamans-lot-praised-britains-merchant-sailors-held-better-off-than.html | SEAMAN'S LOT PRAISED; Britain's Merchant Sailors Held Better Off Than America's | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/bags-full-of-bread.html | Bags Full of Bread | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mary-harper-affianced-brantwood-hall-alumna-to-be-bride-of-robert-d.html | MARY HARPER AFFIANCED; Brantwood Hall Alumna to Be Bride of Robert D. Conkwright | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/henry-ross.html | HENRY ROSS | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/70-bankers-taking-course.html | 70 Bankers Taking Course | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/14-hurt-in-bus-car-crash-three-in-hospital-after-mishap-at-rockaway.html | 14 HURT IN BUS, CAR CRASH; Three in Hospital After Mishap at Rockaway | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mrs-pattersons-rites-service-for-publisher-will-be-held-tomorrow-in.html | MRS. PATTERSON'S RITES; Service for Publisher Will Be Held Tomorrow in Washington | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/ftc-dismisses-complaint.html | FTC Dismisses Complaint | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/financial-times-indexes.html | Financial Times' Indexes | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/harry-a-spencer.html | HARRY A. SPENCER | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/diplomatic-and-military-defeat-in-palestine-followed-by-acute.html | Diplomatic and Military Defeat in Palestine Followed by Acute Refugee Problem -- Jerusalem Mufti Seen Discredited | True | By Clifton Danielspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/commandeer-ferryboat-fight-cabin-cruiser-fire.html | Commandeer Ferryboat, Fight Cabin Cruiser Fire | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/20000000-harbor-opening-in-liberia-seven-us-concerns-african.html | $20,000,000 HARBOR OPENING IN LIBERIA; Seven U.S. Concerns, African Government to Operate Deep-Water Port Jointly | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/new-party-blocks-ban-on-endorsing-red-foreign-policy-with.html | NEW PARTY BLOCKS BAN ON ENDORSING RED FOREIGN POLICY; With Communists in Control, Platform Is Adopted Avoiding Any Criticism of Russia FOR JOINT RESPONSIBILITY Peace Is Held Task of Both U.S. and USSR -- Planks Like Those Foster Group Seeks NEW PARTY BLOCKS ANY RED CRITICISM | True | By W.h. Lawrencespecial To the New York Times. | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/band-leader-69-sets-a-brisk-pace-71st-regiment-returns-from-camp-to.html | BAND LEADER, 69, SETS A BRISK PACE; 71st Regiment Returns From Camp to Music by Major Eben, 50-Year Veteran | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/new-approach-on-germany.html | NEW APPROACH ON GERMANY | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/chiang-sees-victory-for-his-new-armies.html | CHIANG SEES VICTORY FOR HIS NEW ARMIES | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/jay-e-loevenguth.html | JAY E. LOEVENGUTH | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/bombs-found-at-milan-church.html | Bombs Found at Milan Church | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/resident-offices-report-on-trade-big-reorders-of-merchandise-is.html | RESIDENT OFFICES REPORT ON TRADE; Big Reorders of Merchandise Is Taken as Sign of Busy and Prosperous Fall Season | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/finland-czechoslovakia-to-share-in-newest-allotment-of-eca-funds.html | Finland, Czechoslovakia to Share In Newest Allotment of ECA Funds; $880,000 Will Be Spent in Two Countries in Soviet Orbit for Materials Needed to Speed Recovery in German Zone | True | By Samuel A. Towerspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/reserve-chaplains-speak-three-cite-importance-of-corps-in-war-and.html | RESERVE CHAPLAINS SPEAK; Three Cite Importance of Corps in War and Peace | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/hogan-shatters-course-record-to-win-reading-open-golf-with-269-haas.html | Hogan Shatters Course Record to Win Reading Open Golf with 269; HAAS TAKES SECOND WITH SCORE OF 270 Hogan Finishes With 8-Under Par 64 to Annex Reading Open by Stroke Margin HEAFNER IS THIRD ON 271 Prize of $2,600 Establishes Victor as Leading Money Winner of the Year | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/us-women-fencers-trail.html | U.S. Women Fencers Trail | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/forrestal-denies-warrens-request-use-of-naval-air-base-for-the.html | FORRESTAL DENIES WARREN'S REQUEST; Use of Naval Air Base for the California National Guard Was Asked by Governor | True | North American Newspaper Alliance. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/basic-commodities-up-rise-from-3237-on-july-16-to-3241-on-july-23.html | BASIC COMMODITIES UP; Rise From 323.7 on July 16 to 324.1 on July 23 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/scandinavians-to-sing-here.html | Scandinavians to Sing Here | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/soviet-jails-terrorists-21-accused-of-working-for-the-western-zones.html | SOVIET JAILS TERRORISTS; 21 Accused of Working for the Western Zones Sentenced | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/tenseness-in-britain-eases.html | Tenseness in Britain Eases | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/maj-gen-vaughan-better.html | Maj. Gen. Vaughan Better | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/ja-osborne-sr.html | J.A. OSBORNE SR. | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/newark-wife-harpooned-husband-accused-of-doing-it-says-she-fell-on.html | NEWARK WIFE HARPOONED; Husband, Accused of Doing It, Says She Fell on Weapon | True | | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/connecticut-boy-wins-olympic-trip-essay-he-did-not-feel-like.html | CONNECTICUT BOY WINS OLYMPIC TRIP; Essay He Did Not Feel Like Writing in School Was Best in National Contest | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/another-american-weds-a-daughter-of-kurusu.html | Another American Weds A Daughter of Kurusu | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/u-tin-tut-reaches-london-former-burmese-foreign-minister-arrives.html | U TIN TUT REACHES LONDON; Former Burmese Foreign Minister Arrives for Holiday | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/100-sterling-basis-set-for-japanese-textiles.html | 100% Sterling Basis Set For Japanese Textiles | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/russians-disclose-swift-new-jets-fighters-near-speed-of-sound-heavy.html | RUSSIANS DISCLOSE SWIFT NEW JETS; Fighters Near Speed of Sound -- Heavy Bomber Squadrons Also Shown at Moscow | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/racing-car-injures-16-in-south.html | Racing Car Injures 16 in South | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/1900-get-health-insurance.html | 1,900 Get Health Insurance | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/texas-unbeaten-streak-snapped-by-westbury-in-overtime-12-to-11.html | Texas' Unbeaten Streak Snapped By Westbury in Overtime, 12 to 11; Victors Aided by 6-Goal Handicap in Non-League Polo Triumph -- Westchester Tops Meadow Brook in 7th Chukker, 8-7 | True | By William J. Briordyspecial To the New York Times | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/miss-frances-d-sell.html | MISS FRANCES D. SELL | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/inflation-control-faced-by-congress-as-it-meets-today-report-on.html | INFLATION CONTROL FACED BY CONGRESS AS IT MEETS TODAY; Report on Price Rise Factors Held to Bolster an Appeal in Truman's Message SPECIFIC PLAN EXPECTED Strategy of Republicans and South's Democrats Hinges on President's Talk Tomorrow INFLATION CONTROL FACED BY CONGRESS | True | By Clayton Knowlesspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/heads-mcguffey-societies.html | Heads McGuffey Societies | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/ca-marshall-off-to-eca-post.html | C.A. Marshall Off to ECA Post | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/13-dps-seized-in-uruguay.html | 13 DP's Seized in Uruguay | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/camp-experiment-reforms-bad-boys-case-histories-at-the-bronx-house.html | CAMP EXPERIMENT REFORMS BAD BOYS; Case Histories at the Bronx House, Copake Falls, Bear Out Ideals of Sponsors | True | By Lucy Freemanspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/miss-g-l-hammond-is-bride-in-rumson-daughter-of-official-at-fort.html | MISS G. L. HAMMOND IS BRIDE IN RUMSON; Daughter of Official at Fort Monmouth Wed to Mitford M. Mathews Jr. of Chicago | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/fcc-sanction-sought-for-plane-television.html | FCC SANCTION SOUGHT FOR PLANE TELEVISION | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/maury-rubens.html | MAURY RUBENS | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/smoke-fells-6-firemen-3alarm-blaze-sweeps-several-floors-of-loft.html | SMOKE FELLS 6 FIREMEN; 3-Alarm Blaze Sweeps Several Floors of Loft Building | True | | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/yugoslav-reds-score-pravda-cominform-ends-youth-ties-pravda.html | Yugoslav Reds Score Pravda; Cominform Ends Youth Ties; PRAVDA ASSAILED BY YUGOSLAV REDS | True | By M.s. Handlerspecial To The New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/nathaniel-f-ayer-a-textile-leader.html | NATHANIEL F. AYER A TEXTILE LEADER | | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/six-us-priests-see-pope-group-reports-on-american-plans-for.html | SIX U.S. PRIESTS SEE POPE; Group Reports on American Plans for Displaced Persons | | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/dissidents-to-defy-un.html | Dissidents to Defy U.N. | | By Julian Louis Meltzerspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/lions-jam-into-city-for-world-session-members-from-48-states-10-for.html | LIONS JAM INTO CITY FOR WORLD SESSION; Members From 48 States, 10 Foreign Countries Whoop It Up in Streets, Hotels | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/browns-get-arft-of-toledo.html | Browns Get Arft of Toledo | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/ussoviet-conference-urged.html | U.S-Soviet Conference Urged | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/six-surplus-sales-announced-by-waa.html | SIX SURPLUS SALES ANNOUNCED BY WAA | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/ferguson-co-forms-atom-energy-unit-dr-karl-cohen-named-director.html | FERGUSON CO. FORMS ATOM ENERGY UNIT; Dr. Karl Cohen Named Director With Dr. William I. Thompson Engineering Section Head | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/fewer-fires.html | FEWER FIRES | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/rare-juneinjuly-day-reappears-holiday-crowds-near-record-level.html | Rare June-in-July Day Reappears; Holiday Crowds Near Record Level; Roads Parks and Beaches Are Thronged and 1,250,000 at Rockaways Set Season Mark -- Zoo Animals Gaze at 40,000 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/rev-harold-c-ross.html | REV. HAROLD C. ROSS | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/churchs-critics-scored-in-sermon-preacher-at-st-patricks-says-pride.html | CHURCH'S CRITICS SCORED IN SERMON; Preacher at St. Patrick's Says Pride Causes 'Persecution' of Roman Catholicism | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/states-potato-yield-off-31180000-bushels-forecast-1280000-below.html | STATE'S POTATO YIELD OFF; 31,180,000 Bushels Forecast, 1,280,000 Below 1947 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/elizabeth-m-lindbloms-troth.html | Elizabeth M. Lindblom's Troth | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/bree-dexter.html | Bree -- Dexter | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mayor-drops-plan-for-tammany-rival-accord-with-rogers-provides-for.html | MAYOR DROPS PLAN FOR TAMMANY RIVAL; Accord With Rogers Provides for Unity -- Simpson Back as a District Leader Mayor's Accord With Rogers Ends Plans to Set Up Rival to Tammany | True | By Warren Moscow | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/odwyer-visits-wallander.html | O'Dwyer Visits Wallander | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/hurls-perfect-nohitter-lake-of-sanford-permits-no-rival-to-reach.html | HURLS PERFECT NO-HITTER; Lake of Sanford Permits No Rival to Reach First | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/moses-sets-world-trot-mark.html | Moses Sets World Trot Mark | True | | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/arab-demands-set-on-palestine-plan-jerusalem-demilitarization-is.html | ARAB DEMANDS SET ON PALESTINE PLAN; Jerusalem Demilitarization Is Approved Provided Israel Meets Three Conditions | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/pinza-will-costar-with-mary-martin-each-to-receive-a-percentage-of.html | PINZA WILL CO-STAR WITH MARY MARTIN; Each to Receive a Percentage of Gross, Plus a Guarantee, for 'Tales of South Pacific' | True | By Sam Zolotow | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/greek-king-blocks-government-fall-refuses-sophoulis-resignation-on.html | GREEK KING BLOCKS GOVERNMENT FALL; Refuses Sophoulis' Resignation on Wheat Price Issue -- U.S. Envoy to See Premier | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/ruling-on-religion-by-court-scored-only-atheism-is-constitutional.html | RULING ON RELIGION BY COURT SCORED; Only Atheism Is Constitutional Now, Professor Butler Says in Fordham Address | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mrs-louis-j-herrmann.html | MRS. LOUIS J. HERRMANN | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/us-churches-set-membership-mark-77386188-persons-now-list-some.html | U.S. CHURCHES SET MEMBERSHIP MARK; 77,386,188 Persons Now List Some Religious Allegiance, Christian Herald Reports PROTESTANTS TOTAL 60% Roman Catholics Make Bigger Gains, However -- Religious 'Health' Found Robust | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/stein-play-due-tonight-princeton-troupe-to-give-yes-is-for-a-very.html | STEIN PLAY DUE TONIGHT; Princeton Troupe to Give 'Yes Is for a Very Young Man' | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/hear-ye-hear-ye-its-babe-ruth-day-here-by-official-proclamation-of.html | Hear Ye! Hear Ye! It's Babe Ruth Day Here By Official Proclamation of Mayor O'Dwyer | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/baseball-rallies-to-assist-duluth-cardinals-will-help-buscrash.html | BASEBALL RALLIES TO ASSIST DULUTH; Cardinals Will Help Bus-Crash Injured Players Before Trying to Rebuild Club | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mrs-frederick-geller.html | MRS. FREDERICK GELLER | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/spain-philippines-sign-treaty.html | Spain, Philippines Sign Treaty | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/aid-to-mothers-planned-new-agency-will-help-families-in-case-of.html | AID TO MOTHERS PLANNED; New Agency Will Help Families in Case of Illness | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/heads-army-information-today.html | Heads Army Information Today | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/industry-group-urges-eca-to-purchase-exporters-foreign-exchange.html | Industry Group Urges ECA to Purchase Exporters' Foreign Exchange Receivables | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/james-o-mottershead.html | JAMES O. MOTTERSHEAD | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/palermo-school-opened-roosevelt-institute-ceremony-is-attended-by.html | PALERMO SCHOOL OPENED; Roosevelt Institute Ceremony Is Attended by Americans | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/church-fire-investigated-blaze-damages-some-objects-in-chapel-at-st.html | CHURCH FIRE INVESTIGATED; Blaze Damages Some Objects in Chapel at St. Malachy's | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/new-barber-vessel-to-make-first-trip.html | NEW BARBER VESSEL TO MAKE FIRST TRIP | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/argentina-to-stress-claims.html | Argentina to Stress Claims | True | | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/employes-pick-afl.html | Employes Pick AFL | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/air-force-shows-new-jet-trainer-improved-lockheed-shooting-star.html | AIR FORCE SHOWS NEW JET TRAINER; Improved Lockheed 'Shooting Star' Will Be Key Ship in Broader Program for Pilots | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mack-company-grants-rise.html | Mack Company Grants Rise | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/torch-nears-besancon-french-runners-carry-olympic-symbol-towards.html | TORCH NEARS BESANCON; French Runners Carry Olympic Symbol Towards Luxembourg | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/coast-guard-auxiliary-to-meet.html | Coast Guard Auxiliary to Meet | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/decline-forecast-in-economic-study-dr-mills-predicts-sharp-drop-in.html | DECLINE FORECAST IN ECONOMIC STUDY; Dr. Mills Predicts Sharp Drop in Price Levels Once Peak Has Been Passed CITES RISE SINCE 1938-39 Holds Wholesale Quotations Doubled and Living Costs Rose 66 2/3% Up to Recent Boosts | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/claim-440yard-record.html | Claim 440-Yard Record | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/man-in-subway-shot-bullet-fired-accidentally-hits-a-pickpocket.html | MAN IN SUBWAY SHOT; Bullet Fired Accidentally Hits a Pickpocket Suspect | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/tentative-cabinet-list.html | Tentative Cabinet List | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/james-topping.html | JAMES TOPPING | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/four-perish-in-french-alps.html | Four Perish in French Alps | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/the-status-of-palestine-definition-of-legal-issues-declared-a.html | The Status of Palestine; Definition of Legal Issues Declared a Prerequisite to Peaceful Solution | True | JAMAL HUSSEINI | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/1000-to-aid-student-nurses.html | $1,000 to Aid Student Nurses | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/7-hurt-in-auto-crash-all-were-on-way-to-visit-doctor-at-roslyn-park.html | 7 HURT IN AUTO CRASH; All Were on Way to Visit Doctor at Roslyn Park Hospital | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/cards-break-even-with-the-braves-redbirds-get-2-in-9th-to-win-by-65.html | CARDS BREAK EVEN WITH THE BRAVES; Redbirds Get 2 in 9th to Win by 6-5 -- Boston's 4 in Last Frame Take Second, 8-6 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/model-hotel-at-cornell-building-of-2500000-statler-hall-will-begin.html | MODEL HOTEL AT CORNELL; Building of $2,500,000 Statler, Hall Will Begin Next Month | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/will-r-sharkey.html | WILL R. SHARKEY | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/yanks-defeat-white-sox-twice-as-dimaggio-hits-two-homers-dodgers.html | Yanks Defeat White Sox Twice as DiMaggio Hits Two Homers; Dodgers Split; BOMBERS VANQUISH CHICAGO BY 5-3, 7-3 Lopat Annexes Eighth in Row and No. 10, Raschi His 12th for Yanks at Stadium DIMAGGIO GETS SIX BLOWS Belts White Sox Pitchers for 2 Homers, Double, 3 Singles -- Johnson Connects | True | By John Drebinger | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/abroad-the-convention-of-political-displaced-persons.html | Abroad; The Convention of Political Displaced Persons | True | By Anne O'Hare McCormick | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/parker-conquers-talbert-in-3-sets-favorite-takes-eastern-clay.html | PARKER CONQUERS TALBERT IN 3 SETS; Favorite Takes Eastern Clay Courts Title, 6-3, 8-6, 6-2 -- Tuero-Rurac Upset | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/sports-of-the-times-high-praise-for-whitfield.html | Sports of the Times; High Praise for Whitfield | True | By Allison Danzig | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/seabright-tennis-set-to-open-today-parker-no-1-mulloy-no-2-in-mens.html | SEABRIGHT TENNIS SET TO OPEN TODAY; Parker No. 1, Mulloy No. 2 in Men's Singles -- Miss Head Tops Women's Seeding | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/red-sox-score-30-annex-first-place-dobson-beats-indians-on-long.html | RED SOX SCORE, 3-0, ANNEX FIRST PLACE; Dobson Beats Indians on Long Hits by Doerr, D. DiMaggio for Boston's 12th in Row | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/two-types-of-life-held-mans-choice-he-can-be-godbent-or-hellbent.html | TWO TYPES OF LIFE HELD MAN'S CHOICE; He Can Be 'God-Bent or Hell-Bent,' Alive or Stagnated, Dr. Stitt Declares | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/louis-in-golf-match-today.html | Louis in Golf Match Today | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/sydney-smith-head-of-mississippi-court.html | SYDNEY SMITH, HEAD OF MISSISSIPPI COURT | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/boac-operations-will-center-here-number-of-changes-planned-by.html | BOAC OPERATIONS WILL CENTER HERE; Number of Changes Planned by British Corporation After Reorganization | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/ban-on-magazine-condemned.html | Ban on Magazine Condemned | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/inflation-traced-to-rising-demand-commerce-department-says-it-is.html | INFLATION TRACED TO RISING DEMAND; Commerce Department Says It Is Expanding With Output Unable to Catch Up | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/yacht-is-disabled-in-330mile-event-proton-towed-to-port-after-winds.html | YACHT IS DISABLED IN 330-MILE EVENT; Proton Towed to Port After Winds Break Mast in Race to Mackinac | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/fred-w-hollingdale.html | FRED W. HOLLINGDALE | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/city-soon-to-start-mammoth-garage-construction-will-be-rushed-on.html | CITY SOON TO START MAMMOTH GARAGE; Construction Will Be Rushed on Structure at Battery -- Tunnel, Bridge Traffic Rises CITY SOON TO START MAMMOTH GARAGE | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mary-heffernan-to-be-married.html | Mary Heffernan to Be Married | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/refugees-strain-arab-towns.html | Refugees Strain Arab Towns | True | By Gene Currivanspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/all-3240-delegates-seated-at-convention.html | All 3,240 Delegates Seated at Convention | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/flood-hits-ruined-fukui-rain-sets-a-51year-mark-in-quakewracked.html | FLOOD HITS RUINED FUKUI; Rain Sets a 51-Year Mark in Quake-Wracked Japanese City | True | | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/winter-co-expands-in-canada.html | Winter & Co. Expands in Canada | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/gift-to-veterans-fulfills-a-pledge-henry-monskys-promise-not-to-for.html | GIFT TO VETERANS FULFILLS A PLEDGE; Henry Monsky's Promise Not to Forget Wounded Results in Athletic Field for Hospital | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/millionmile-travel-cost-for-session-is-220000.html | Million-Mile Travel Cost For Session Is $220,000 | True | By the United Press. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/many-new-cars-in-service-class-i-roads-place-9835-in-use-in-june.html | MANY NEW CARS IN SERVICE; Class I Roads Place 9,835 in Use in June, Record Since April, '42 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/a-master-plan-for-europe.html | A "MASTER PLAN" FOR EUROPE | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/plans-classes-on-babies-visiting-nurse-service-to-train-expectant.html | PLANS CLASSES ON BABIES; Visiting Nurse Service to Train Expectant Fathers | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/fao-fears-a-crisis-in-feeding-europe-faults-in-many-nations-plans.html | FAO FEARS A CRISIS IN FEEDING EUROPE; Faults in Many Nations' Plans Cited in Wide Survey -- Output Expected to Miss '51 Goal FAO FEARS A CRISIS IN FEEDING EUROPE | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/oit-export-policy-protested-anew-association-again-acts-to-end.html | OIT EXPORT POLICY PROTESTED ANEW; Association Again Acts to End 'Letters of Commitment' Rule for Chemical Licenses | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/deplores-use-of-force-preacher-at-trinity-sees-need-for-ideal.html | DEPLORES USE OF FORCE; Preacher at Trinity Sees Need for Ideal Behind It | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/wreckage-of-transport-plane-that-crashed-in-berlin.html | WRECKAGE OF TRANSPORT PLANE THAT CRASHED IN BERLIN | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/jerseys-orioles-split-in-twin-bill-little-giants-rally-for-6-in-6th.html | JERSEYS, ORIOLES SPLIT IN TWIN BILL; Little Giants Rally for 6 in 6th to Annex Opener, 8-6 -- Beaten in Nightcap, 6-4 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/return-engagement.html | RETURN ENGAGEMENT | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/erp-nations-back-hoffman-on-speed-cabinet-officers-will-attend.html | ERP NATIONS BACK HOFFMAN ON SPEED; Cabinet Officers Will Attend Council to Avoid Delays on Urgent Matters | True | By Harold Callenderspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/liberal-deputies-hit-at-policy.html | Liberal Deputies Hit at Policy | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/the-news-of-radio-jl-fly-exhead-of-fcc-replaces-porter-on-abcs.html | The News of Radio; J.L. Fly, Ex-Head of FCC, Replaces Porter on ABC's Series "On Trial" Wednesday | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/3000-youths-stage-wallace-acclaim-cheer-nominee-10-minutes-at.html | 3,000 YOUTHS STAGE WALLACE ACCLAIM; Cheer Nominee 10 Minutes at Founding of Adjunct Group, Which Asks Draft Repeal | True | By William G. Weartspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/3-chief-problems-in-aid-talks-cited-new-trade-system-repayment-of.html | 3 CHIEF PROBLEMS IN AID TALKS CITED; New Trade System, Repayment of Loans, U.S. Investments Regarded as Most Vital 3 CHIEF PROBLEMS IN AID TALKS CITED | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/phillip-w-frieder.html | PHILLIP W. FRIEDER | True | Special to THE YORK TIMES. | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/more-new-highways-planned-for-europe.html | MORE NEW HIGHWAYS PLANNED FOR EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/japanese-condemns-method-of-purging.html | JAPANESE CONDEMNS METHOD OF PURGING | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mrs-myerson-flies-for-israel.html | Mrs. Myerson Flies for Israel | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/truce-commission-meets-today.html | Truce Commission Meets Today | True | Combined American Press Dispatch. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/herrmann-retains-crown-in-cruising-has-navigational-accuracy-of-985.html | HERRMANN RETAINS CROWN IN CRUISING; Has Navigational Accuracy of 98.5 Per Cent in 41-Mile Predicted Log Race | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/revise-building-code-for-smaller-cities.html | REVISE BUILDING CODE FOR SMALLER CITIES | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/harry-r-swanson.html | HARRY R. SWANSON | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/jean-luckhardt-is-brideelect.html | Jean Luckhardt Is Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/to-aid-world-conference-of-girl-guides-and-scouts.html | To Aid World Conference Of Girl Guides and Scouts | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/dennis-j-mahohey-detegtive-33-years-head-of-division-endowment.html | DENNIS J. MAHOHEY, DETEGTIVE 33 YEARS; Head of Division Endowment Association Dies at 58 -- Once Wounded in Gun Fight | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/son-to-mrs-marston-ames.html | Son to Mrs. Marston Ames | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/bethpage-poloists-win-foxs-5-goals-mark-121-victory-over-west-hills.html | BETHPAGE POLOISTS WIN; Fox's 5 Goals Mark 12-1 Victory Over West Hills Four | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/marshal-g0ble-56-airman-in-2-wars-australian-pilot-in-1st-world.html | MARSHAL G0BLE, 56, AIRMAN IN 2 WARS; Australian Pilot in 1st World Conflict, Director of Training Plan in 1940-46 Dies | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/markets-in-london-marked-by-tension-fall-of-french-cabinet-finds.html | MARKETS IN LONDON MARKED BY TENSION; Fall of French Cabinet Finds Stock Traders Still Holding to a Bear Condition WEAK INVESTORS VANISH Steady Drift in Prices Likened to the Situation Just Before 1938 Munich Crisis | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/global-b29s-in-libya-3-complete-hop-from-azores-to-tripoli-aden.html | GLOBAL B-29'S IN LIBYA; 3 Complete Hop From Azores to Tripoli -- Aden Next Stop | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/purge-of-sokol-near-communists-to-help-group-to-reorganize-itself.html | PURGE OF SOKOL NEAR; Communists to 'Help' Group to Reorganize Itself | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/rayburn-and-9-more-named-again-in-texas.html | RAYBURN AND 9 MORE NAMED AGAIN IN TEXAS | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/policemans-suit-his-loot-not-only-that-but-owner-is-watching-as-man.html | POLICEMAN'S SUIT HIS LOOT; Not Only That, but Owner Is Watching as Man Robs Car | True | | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mississippi-gone-again-but-delegates-left-progressive-convention.html | MISSISSIPPI GONE AGAIN; But Delegates Left Progressive Convention Early for Train | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/dill-is-archery-leader-scores-843-for-1586point-total-in-national.html | DILL IS ARCHERY LEADER; Scores 843 for 1,586-Point Total in National Event | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mrs-e-d-farrar-publishers-mother.html | MRS. E. D. FARRAR, PUBLISHER'S MOTHER | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/philip-morris-sales-record-set.html | Philip Morris Sales Record Set | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/brooks-toppled-by-pirates-74-after-winning-76-on-late-drive.html | Brooks Toppled by Pirates, 7-4, After Winning, 7-6, on Late Drive; Murtaugh's Grand Slam Off Barney in 8th of Nightcap Beats Dodgers -- Robinson Steals Home in Opening Contest | True | By Roscoe McGowenspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/us-jet-fighters-arrive-in-germany-16-will-train-for-two-weeks-in-in.html | U.S. JET FIGHTERS ARRIVE IN GERMANY; 16 Will Train for Two Weeks in Interception in Cooperation With 60 Superfortresses | True | By Frederick Grahamspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/nehru-threatens-waronhyderabad-says-nizam-must-agree-to-join-india.html | NEHRU THREATENS WARONHYDERABAD; Says Nizam Must Agree to Join India or Face Extinction -- Ruler Seeks British Advice | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/edward-c-snyder.html | EDWARD C. SNYDER | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/1st-city-manager-in-jersey-to-quit-but-volcker-teaneck-official.html | 1ST CITY MANAGER IN JERSEY TO QUIT; But Volcker, Teaneck Official, Hires Deputy He Will Train to Take Job in 2 Years | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/heller-retires-as-milprint-head.html | Heller Retires as Milprint Head | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/henry-cotton-to-come-here.html | Henry Cotton to Come Here | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/3-top-executives-appointed-at-rko-rogell-lockhart-tevlin-named-to.html | 3 TOP EXECUTIVES APPOINTED AT RKO; Rogell, Lockhart, Tevlin Named to Administer Modified Film Production at Studio | True | By Thomas M. Pryorspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/cs-ashdown-exaide-of-remingtonrand.html | C.S. ASHDOWN, EX-AIDE OF REMINGTON-RAND | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/bartali-takes-bike-race-tops-tour-of-france-though-7th-in-last-lap.html | BARTALI TAKES BIKE RACE; Tops Tour of France Though 7th in Last Lap Won by Corriere | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mutiny-freighter-enters-port-here-master-regrets-radio-mans-sending.html | 'MUTINY' FREIGHTER ENTERS PORT HERE; Master Regrets Radio Man's Sending of False Message Before Jumping Overboard | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/books-authors.html | Books -- Authors | | | | | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/leftwingers-out-in-maritime-union-report-tonight-on-national-vote.html | LEFT-WINGERS OUT IN MARITIME UNION; Report Tonight on National Vote to Show Curran's Slate Victor by Wide Margin | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/life-span-in-us-nears-67-years-women-top-men-by-5-years-in-rise.html | Life Span in U.S. Nears 67 Years; Women Top Men by 5 Years in Rise; AVERAGE LIFE SPAN IS NEAR 67 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/blind-brook-on-top-98-secondhalf-surge-overcomes-bostwick-field.html | BLIND BROOK ON TOP, 9-8; Second-Half Surge Overcomes Bostwick Field Riders | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/athletics-win-40-then-are-set-back-tigers-take-nightcap-by-102-with.html | ATHLETICS WIN, 4-0, THEN ARE SET BACK; Tigers Take Nightcap by 10-2 With Early Drive -- Coleman Easily Scores No. 10 | True | | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/bond-offerings-38126726.html | Bond Offerings $38,126,726 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/west-held-ready-for-german-talks-by-chiefs-of-big-4-negotiations-on.html | WEST HELD READY FOR GERMAN TALKS BY CHIEFS OF BIG 4; Negotiations on Highest Level Favored After U.S. Aides Confer on Berlin Impasse CLAY SEES CONCESSIONS Says Russian Currency May Be Accepted for City if Soviet Ends Blockade A LAST-MINUTE MESSAGE FOR GENERAL CLAY WEST HELD READY FOR GERMAN TALKS | True | By Drew Middletonspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/long-island-k-of-c-meets.html | Long Island K. of C. Meets | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/art-education-topic-at-teachers-session.html | ART EDUCATION TOPIC AT TEACHERS' SESSION | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/french-socialists-to-enter-cabinet-vote-two-to-one-to-join-marie.html | FRENCH SOCIALISTS TO ENTER CABINET; Vote Two to One to Join Marie Ministry After Blum Pleads -- Bidault Slated for a Post | True | By Lansing Warrenspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/un-fellows-begin-us-studies-today-medical-and-welfare-delegates.html | U.N. FELLOWS BEGIN U.S. STUDIES TODAY; Medical and Welfare Delegates From Orient to Observe American Methods | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/575000000-rise-seen-in-steel-bill-price-advances-of-7-to-14-held.html | $575,000,000 RISE SEEN IN STEEL BILL; Price Advances of $7 to $14 Held Only Enough to Cover Increased Wages, Costs $575,000,000 RISE SEEN IN STEEL BILL | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/hoppe-and-bailey-victors-1-up-in-match-with-motzhead-team-woodhams.html | Hoppe and Bailey Victors, 1 Up, In Match With Motz-Head Team; Woodhams, Stuhr Check Munro, Holland at Wheatley Hills -- McDermott-Riley and Govern-Simons Duos Also Advance | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/erp-aid-to-holland-held-sorely-needed.html | ERP AID TO HOLLAND HELD SORELY NEEDED | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/a-welcome-for-the-ambassador-from-india.html | A WELCOME FOR THE AMBASSADOR FROM INDIA | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/british-jet-liner-breaks-londonparis-records.html | British Jet Liner Breaks London-Paris Records | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/hitrun-motorist-kills-man.html | Hit-Run Motorist Kills Man | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/dr-wedel-preaches-at-columbia.html | Dr. Wedel Preaches at Columbia | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/japan-in-the-market-for-more-us-cotton.html | JAPAN IN THE MARKET FOR MORE U.S. COTTON | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/municipal-bond-sales.html | MUNICIPAL BOND SALES | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/wallace-played-up-by-soviet-newspaper.html | WALLACE PLAYED UP BY SOVIET NEWSPAPER | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/lost-streets.html | LOST STREETS | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/archibald-j-fulton-jr.html | ARCHIBALD J. FULTON JR. | True | | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/staten-island-plots-bought.html | Staten Island Plots Bought | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/ulate-off-to-quito-meeting.html | Ulate Off to Quito Meeting | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/367000000-to-go-for-plane-engines.html | $367,000,000 TO GO FOR PLANE ENGINES | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/preaches-on-atheism-mccracken-calls-on-christians-to-prove-faith-by.html | PREACHES ON ATHEISM; McCracken Calls on Christians to Prove Faith by Deeds | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/chapel-to-war-dead-dedicated-by-utah.html | CHAPEL TO WAR DEAD DEDICATED BY UTAH | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/9-asset-value-gain-is-shown-by-trust.html | 9% ASSET VALUE GAIN IS SHOWN BY TRUST | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/injuries-may-bar-two-from-games-travani-cyclist-probably-will-be.html | INJURIES MAY BAR TWO FROM GAMES; Travani, Cyclist, Probably Will Be Unable to Take Part -- Even Chance for Nelson U.S. TRACKMEN WORK OUT Patton Covers 200 Meters in 0:20.6 as Most Athletes Relax, Go Sightseeing | True | By Allison Danzigspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/progressives-names-benson-as-chairman.html | PROGRESSIVES NAMES BENSON AS CHAIRMAN | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/commodore-lee-returning.html | Commodore Lee Returning | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/lawrence-leads-stadium-concert-conducts-philharmonic-before-12300.html | LAWRENCE LEADS STADIUM CONCERT; Conducts Philharmonic Before 12,300 -- Dorothy Maynor Soloist in Three Arias | True | By Noel Straus | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/dr-john-b-malister.html | DR. JOHN B. M'ALISTER | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/kilroy-to-box-bertucci.html | Kilroy to Box Bertucci | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/resurgence-urged-of-oldtime-faith.html | RESURGENCE URGED OF 'OLD-TIME' FAITH | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mrs-thomas-m-dean.html | MRS. THOMAS M. DEAN | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/titles-to-betty-shields-she-takes-440-110-freestyle-races-in.html | TITLES TO BETTY SHIELDS; She Takes 440, 110 Free-Style Races in Metropolitan Meet | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/stymie-is-retired-with-injured-foot-mrs-jacobs-racer-suffered.html | STYMIE IS RETIRED WITH INJURED FOOT; Mrs. Jacobs' Racer Suffered Fractured Sesamoid Bone at Monmouth Track | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/ranchers-triumph-by-65.html | Ranchers Triumph by 6-5 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/black-yanks-in-front-54-defeat-cubans-in-league-game-on-barkers.html | BLACK YANKS IN FRONT, 5-4; Defeat Cubans in League Game on Barker's Homer in 5th | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/arms-plant-cave-made-against-war-steel-and-concrete-structure-built.html | ARMS PLANT CAVE MADE AGAINST WAR; Steel and Concrete Structure Built Under Filled-In Swamp Near Springfield, Mass. | True | | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/jerome-gains-vermont-crown.html | Jerome Gains Vermont Crown | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mrs-arthur-h-dakin.html | MRS. ARTHUR H. DAKIN | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/29-die-in-canada-in-airliner-crash-dc3-hits-gaspe-peak-burns.html | 29 DIE IN CANADA IN AIRLINER CRASH; DC-3 Hits Gaspe Peak, Burns -- Victims Include 2 Couples, Baby and 22 Lumberjacks | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/punch-of-belasco-in-yearly-revival-birthday-of-producer-who-died-in.html | PUNCH OF BELASCO IN YEARLY REVIVAL; Birthday of Producer, Who Died in 1931, Is Marked by Usual Party of Stage Folk | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/wp-jacobs-dies-cotton-group-head-president-of-manufacturers.html | W.P. JACOBS DIES; COTTON GROUP HEAD; President of Manufacturers Association Was Publisher of Books and Magazines | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/will-discuss-iran-trade.html | Will Discuss Iran Trade | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/red-barber-still-improving.html | Red Barber Still Improving | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/fortyeight-sentenced-to-death.html | Forty-eight Sentenced to Death | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/grain-movement-to-storage-grows-buying-by-mills-also-factor-in.html | GRAIN MOVEMENT TO STORAGE GROWS; Buying by Mills Also Factor in Lifting Prices of the Cereal Moderately FOREIGN DEMAND DROPS Larger Yield Overseas Likely to Exceed Estimates in Carry-Over July 1, 1949 | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/singapore-arrests-russian.html | Singapore Arrests Russian | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/premier-of-tunisia-attacked.html | Premier of Tunisia Attacked | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/air-force-to-join-shore-war-game-will-help-army-navy-marines-show.html | AIR FORCE TO JOIN SHORE WAR GAME; Will Help Army, Navy, Marines Show Cadets and Midshipmen Amphibious Techniques | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/australia-clinches-net-series-with-cuba.html | AUSTRALIA CLINCHES NET SERIES WITH CUBA | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/trotta-hall.html | Trotta -- Hall | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/three-more-join-allstars.html | Three More Join All-Stars | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mosbacher-captures-yra-race-in-manhasset-bay-yc-regatta-sails-susan.html | Mosbacher Captures Y.R.A. Race In Manhasset Bay Y.C. Regatta; Sails Susan to Victory Over Sloop Aileen as Benfields Class S Nepenthe Also Scores in Sound Title Series | True | By James Robbinsspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/reserve-growth-shown-government-agency-cites-gain-by-savings-loan.html | RESERVE GROWTH SHOWN; Government Agency Cites Gain by Savings, Loan Concerns | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/4600492-earned-by-corn-products-refining-concerns-net-income-for.html | $4,600,492 EARNED BY CORN PRODUCTS; Refining Concern's Net Income for First Half of the Year Equals $1.48 a Share EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/tito-wants-trade-with-us-business-yugoslav-tells-an-american.html | TITO WANTS TRADE WITH U.S. BUSINESS; Yugoslav Tells an American Citizen Belgrade Would Shun Political Strings | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/upper-deck-urged-on-west-side-road-8000-cars-an-hour-are-said-to.html | UPPER DECK URGED ON WEST SIDE ROAD; 8,000 Cars an Hour Are Said to Use Highway Designed to Carry Only 5,000 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/students-cooled-as-quiz-nears.html | Students Cooled as Quiz Nears | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/elected-as-manager-of-soap-association.html | Elected as Manager Of Soap Association | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/patricia-sisk-betrothed-new-haven-girl-will-be-bride-of-john-henry.html | PATRICIA SISK BETROTHED; New Haven Girl Will Be Bride of John Henry Falsey | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/reds-down-phils-twice-118-and-92-sauer-and-hatton-pace-first-game.html | REDS DOWN PHILS TWICE, 11-8 AND 9-2; Sauer and Hatton Pace First Game Attack -- 5-Hitter for Blackwell in Nightcap | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/hurt-napping-under-auto-coney-island-visitors-leg-run-over-when-car.html | HURT NAPPING UNDER AUTO; Coney Island Visitor's Leg Run Over When Car Starts | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/named-to-faculty-posts-at-college-of-medicine.html | Named to Faculty Posts At College of Medicine | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/foreign-exchange-rates-week-ended-july-23-1948.html | FOREIGN EXCHANGE RATES; Week Ended July 23, 1948 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/named-to-new-nyu-post-dr-collins-is-appointed-acting-dean-of-school.html | NAMED TO NEW N.Y.U. POST; Dr. Collins Is Appointed Acting Dean of School of Commerce | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/bronx-taxpayer-in-deal-university-ave-apartments-also-change-hands.html | BRONX TAXPAYER IN DEAL; University Ave. Apartments Also Change Hands | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/hyderabad-seeks-british-advice.html | Hyderabad Seeks British Advice | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/jean-b-connolly-becomes-engaged-former-red-cross-nurses-aide-will-h.html | JEAN B. CONNOLLY BECOMES ENGAGED; Former Red Cross Nurse's Aide Will Be Married to Joseph F. Young of Union College | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/air-force-exhibit-reaches-idlewild-street-crowds-watch-convoy-of-24.html | AIR FORCE EXHIBIT REACHES IDLEWILD; Street Crowds Watch Convoy of 24 Trucks and Trailers Wind Through City | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/3200-at-tanglewood-for-mozart-concert.html | 3,200 AT TANGLEWOOD FOR MOZART CONCERT | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/genius-of-one-world-seen.html | 'Genius of One World' Seen | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/porch-collapses-22-hurt-6-are-on-and-16-under-2d-floor-structure-in.html | PORCH COLLAPSES, 22 HURT; 6 Are On and 16 Under 2d Floor Structure in Rockaway Beach | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/bushwicks-win-131-lose-43.html | Bushwicks Win 13-1, Lose 4-3 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/new-living-cost-rise-seen-in-late-summer.html | NEW LIVING COST RISE SEEN IN LATE SUMMER | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/150-boys-to-go-to-pal-camp.html | 150 Boys to Go to PAL Camp | True | | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/newark-conquers-leafs-81-and-63-bears-run-winning-streak-to-six.html | NEWARK CONQUERS LEAFS, 8-1 AND 6-3; Bears Run Winning Streak to Six -- Porterfield Is Victor in Opener for No. 14 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/22-insist-on-arrest-at-swimming-pool.html | 22 INSIST ON ARREST AT SWIMMING POOL | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/giants-end-western-trip-by-losing-to-cubs-before-28456-fans-at.html | Giants End Western Trip by Losing to Cubs Before 28,456 Fans at Chicago; LONG BLOWS HELP STOP POAT, 6 TO 3 Waitkus' Homer With 2 Aboard in Fourth Features Cubs' Triumph Over Giants VISITORS GAIN EARLY LEAD 2 Runs in First and Thomson 4-Bagger Rout Dobernic -- Nicholson Hits 200th | True | By James P. Dawsonspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/fare-rise-mixups-alomst-wiped-out-station-agents-weary-of-hand-coin.html | FARE RISE MIX-UPS ALOMST WIPED OUT; Station Agents Weary of Hand Coin Counting Three Weeks After Fare Increase TRANSFER POINTS SCORED Some Bus Riders Are Forced to Go Out of Way to Reach a Subway Exchange | True | By Walter S. Sullivan | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/economics-and-finance-inflation-control-the-wyoming-formula.html | ECONOMICS AND FINANCE; Inflation Control: The Wyoming Formula | True | By Edward H. Collins | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/mrs-charles-s-gardner.html | MRS. CHARLES S. GARDNER | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/britain-forgives-an-old-deserter.html | Britain Forgives an Old Deserter | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/james-a-pickering.html | JAMES A. PICKERING | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/democratizing-local-politics.html | Democratizing Local Politics | True | JOSEPHINE M. PISANI | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/report-of-raritan-bay-ship-blast-sends-police-and-coast-guard-on.html | Report of Raritan Bay Ship Blast Sends Police and Coast Guard on Futile Search | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/lost-morals-seen-cause-of-disorder.html | LOST MORALS SEEN CAUSE OF DISORDER | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/stein-greenbaum.html | Stein -- Greenbaum | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/prices-of-cotton-advance-in-week-net-gains-of-1-to-12-points-made.html | PRICES OF COTTON ADVANCE IN WEEK; Net Gains of 1 to 12 Points Made on Futures Despite Generally Dull Session | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/aflcare-gets-50000-woll-announce-gift-to-help-european-trade.html | AFL-CARE GETS $50,000; Woll Announce Gift to Help European Trade Unionists | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/18-turks-die-in-wide-floods.html | 18 Turks Die in Wide Floods | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/plant-dispersion-urged-on-industry-resources-board-advises-step-to.html | PLANT DISPERSION URGED ON INDUSTRY; Resources Board Advises Step to Escape Paralyzing Effect of Possible Atomic War BARS GOING UNDERGROUND Says Factories Below Surface Are Impractical on Big Scale Because of High Cost | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/lions-come-to-town.html | LIONS COME TO TOWN | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/monument-in-uruguay-dedicated-to-roosevelt.html | Monument in Uruguay Dedicated to Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/german-pencils-arriving.html | German Pencils Arriving | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/high-city-officials-favor-7c-bus-fare-for-private-lines-estimate.html | HIGH CITY OFFICIALS FAVOR 7C BUS FARE FOR PRIVATE LINES; Estimate Board Majority Feels That 6c, as Recommended by Joseph, Is Too Little REID REPORT IS AWAITED Its Suggestions Probably Will Be Followed -- More Hearings Are Set for Tomorrow 7C FARE FAVORED FOR PRIVATE BUSES | True | By Paul Crowell | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/military-and-civil-training-veteran-sees-individuals-development.html | Military and Civil Training; Veteran Sees Individual's Development Hampered by Military Life | True | BENJAMIN A. BENEDICT | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/children-attend-bible-schools.html | Children Attend Bible Schools | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/italian-navy-removes-ship.html | Italian Navy Removes Ship | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/white-rock-corporation-names-ad-sales-director.html | White Rock Corporation Names Ad, Sales Director | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/princeton-gets-grant-policy-decisions-of-government-will-be.html | PRINCETON GETS GRANT; Policy Decisions of Government Will Be Analyzed | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/new-92ton-plane-spans-us-in-10-hours-lockheed-constitution-can.html | New 92-Ton Plane Spans U.S. in 10 Hours; Lockheed Constitution Can Carry 180 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/record-corn-crop-seen-weather-continues-almost-ideal-3500000000.html | RECORD CORN CROP SEEN; Weather Continues Almost Ideal -- 3,500,000,000 Yield Forecast GRAIN MOVEMENT TO STORAGE GROWS | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/progressives-cut-meal-prices-30.html | Progressives Cut Meal Prices 30% | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/hershkowitz-handball-victor.html | Hershkowitz Handball Victor | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/steel-industry-sets-mark-in-use-of-fuels-power.html | Steel Industry Sets Mark In Use of Fuels, Power | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/25-receive-blessing-depart-for-missions.html | 25 RECEIVE BLESSING, DEPART FOR MISSIONS | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/william-dougherty.html | WILLIAM DOUGHERTY | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/rites-for-hh-rogers-3d-funeral-service-is-conducted-for-grandson-of.html | RITES FOR H.H. ROGERS 3D; Funeral Service Is Conducted for Grandson of Financier | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/bayus-scores-by-3-and-1.html | Bayus Scores by 3 and 1 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/reds-here-linked-to-racial-tension-jewish-league-asserts-they-seek.html | REDS HERE LINKED TO RACIAL TENSION; Jewish League Asserts They Seek to 'Soften' America -- Inquiry Asked of Truman | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/oneyear-maturities-of-us-50464704871.html | ONE-YEAR MATURITIES OF U.S. $50,464,704,871 | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/horse-in-spill-was-blind-jockey-leggett-fatally-hurt-when-alpine.html | HORSE IN SPILL WAS BLIND; Jockey Leggett Fatally Hurt When Alpine Boy Hit Rail | True | | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/match-sets-back-likas-wins-pennsylvania-grasscourt-title-in-three.html | MATCH SETS BACK LIKAS; Wins Pennsylvania Grass-Court Title in Three Sets | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/two-contests-aim-at-lowcost-homes.html | TWO CONTESTS AIM AT LOW-COST HOMES | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/world-council-is-hailed-dr-fisher-says-amsterdam-meeting-will-be.html | WORLD COUNCIL IS HAILED; Dr. Fisher Says Amsterdam Meeting Will Be Greatest | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/ftc-asks-congress-to-curb-growth-of-big-corporations-report-warns.html | FTC Asks Congress to Curb Growth of Big Corporations; Report Warns That Unless Clayton Act Loophole Is Plugged Nation Is Headed Toward Triumph of 'Collectivism' FTC ASKS CONGRESS TO CURB MERGERS | True | By H. Walton Clokespecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/odds-on-lesnevich-shortened-to-58-report-of-trouble-getting-down-to.html | ODDS ON LESNEVICH SHORTENED TO 5-8; Report of Trouble Getting Down to Limit for Mills Bout Causes Change | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/lieut-david-f-conroy.html | LIEUT. DAVID F. CONROY | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/big-british-force-in-malayan-drive-planes-aid-against-rebels-base.html | BIG BRITISH FORCE IN MALAYAN DRIVE; Planes Aid Against Rebels' Base With Rockets, Cannon and Machine Guns | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/nyac-nine-bows-54.html | N.Y.A.C. Nine Bows, 5-4 | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/ann-pitcher-okie-to-be-wed-sept-11-selects-7-attendants-for-her.html | ANN PITCHER OKIE TO BE WED SEPT. 1l; Selects 7 Attendants for Her Marriage to Ward K. Jones in Greenwich Church | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/kirkpatrick-music-wins-soviet-praise-us-harpsichordist-acclaimed.html | KIRKPATRICK MUSIC WINS SOVIET PRAISE; U.S. Harpsichordist Acclaimed for Invitation Recital Given in Berlin's Russian Zone | True | By Edward A. Morrowspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/baruch-fund-sees-gains-for-disabled-annual-report-says-training-in.html | BARUCH FUND SEES GAINS FOR DISABLED; Annual Report Says Training in Rehabilitation Has Benefited Thousands | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/world-is-likened-to-time-of-peter-crisis-of-2000-years-ago-is-cited.html | WORLD IS LIKENED TO TIME OF PETER; Crisis of 2,000 Years Ago Is Cited by Bishop Dallas in St. John's Cathedral | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/bernard-altschuler.html | BERNARD ALTSCHULER | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/senators-and-browns-divide-double-bill.html | SENATORS AND BROWNS DIVIDE DOUBLE BILL | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/dies-after-becoming-citizen.html | Dies After Becoming Citizen | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/plane-reported-over-alexandria.html | Plane Reported Over Alexandria | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/lard-trading-narrow-spreading-with-cottonseed-oil-stimulates.html | LARD TRADING NARROW; Spreading With Cottonseed Oil Stimulates Business | True | Special to THE NEW YORK TIMES. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/gilbert-co-sees-big-year-30-expansion-of-toy-output-and-record.html | GILBERT CO. SEES BIG YEAR; 30% Expansion of Toy Output and Record Earnings Forecast | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/eden-sees-germans-moving-toward-a-free-democracy-reports-sign-of.html | Eden Sees Germans Moving Toward a Free Democracy; Reports Sign of 'Returning Health' After His Tour of the Western Zones EDEN CITES GAINS IN WEST GERMANY | True | By Anthony Edenspecial To the New York Times. | | C1B 146932 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/progressives-give-congress-plans-taylor-marcantonio-isacson-will.html | PROGRESSIVES GIVE CONGRESS PLANS; Taylor, Marcantonio, Isacson Will Demand Action on Civil Rights, Housing, Prices | | By James A. Hagertyspecial To the New York Times. | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/new-shipping-put-at-4-million-tons-more-than-half-is-being-built-in.html | NEW SHIPPING PUT AT 4 MILLION TONS; More Than Half Is Being Built in Great Britain and Ireland, Lloyd's Register Says | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/esther-joan-rogers-engaged.html | Esther Joan Rogers Engaged | True | | | C1B 146932 | |
| 1948-07-26 | 1948-07-26 | https://www.nytimes.com/1948/07/26/archives/polish-tolerance-of-catholics-seen-american-priest-cites-warsaw.html | POLISH TOLERANCE OF CATHOLICS SEEN; American Priest Cites Warsaw Government's Attitude -- Says Church Gains in the West | True | | | C1B 146932 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/orders-increase-for-fall-dresses-chain-operators-recognizing-early.html | ORDERS INCREASE FOR FALL DRESSES; Chain Operators Recognizing Early Response to Apparel in Specialty Shops | | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/davis-cup-final-to-open.html | Davis Cup Final to Open | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/taiyuan-pressure-eased.html | Taiyuan Pressure Eased | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/social-security-on-farms-urged-dean-myers-of-cornell-holds-both-the.html | SOCIAL SECURITY ON FARMS URGED; Dean Myers of Cornell Holds Both the Operator and Rural Worker Need It | | By Lucy Freeman | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/william-b-spencer.html | WILLIAM B. SPENCER | True | Special to THZ Nzw Yov TIMZS, | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/auto-sales-for-1948-6-above-last-year.html | AUTO SALES FOR 1948 6% ABOVE LAST YEAR | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/invasion-reported.html | Invasion Reported | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/britain-to-stiffen-forces-in-malaya-hussars-from-homeland-to-join.html | BRITAIN TO STIFFEN FORCES IN MALAYA; Hussars From Homeland to Join Battalion From Hong Kong to Fight Red Guerrillas | True | Dispatch of The Times, London. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/employe-election-set-aside-by-nlrb-board-backs-unfairpractice.html | EMPLOYE ELECTION SET ASIDE BY NLRB; Board Backs Unfair-Practice Charge by Examiner Against Hinde, Dauch Paper Firm | True | By Louis Stark | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/to-preserve-washington-square.html | To Preserve Washington Square | True | OLIVER WILLIAMS | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/sergio-failoni.html | SERGIO FAILONI | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2efund-set-up-to-aid-lawyers.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#]x2EFUND SET UP TO AID LAWYERS IN NEED; New York County Group Also Aims to Promote Sound Operation of Justice | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/mrs-william-b-nyder.html | MRS. WILLIAM B, SNYDER | True | Speell to T1 Ill:w Zollc Txt.s. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/bronx-church-to-expand-st-margarets-acquires-vacant-land-on.html | BRONX CHURCH TO EXPAND; St. Margaret's Acquires Vacant Land on Riverdale Avenue | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/frederick-budil.html | FREDERICK BUDIL | True | Special to THS NEW YOrK TIM:SS. | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/names-of-killed-pilots-given.html | Names of Killed Pilots Given | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/recognition-of-israel.html | Recognition of Israel | True | NASRI KHATTAR | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/athens-unease-persists.html | Athens Unease Persists | True | By A. C. Sedgwick | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/news-of-food-tea-that-dissolves-in-hot-or-cold-water-can-aid-those.html | News of Food; Tea That Dissolves in Hot or Cold Water Can Aid Those Seeking Ease in Cookery | True | By Jane Nickerson | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/mrs-emma-s-reich.html | MRS. EMMA S. REICH | True | Special to Tm NEW YORK | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/6-new-jersey-youths-held-in-500000-fires.html | 6 NEW JERSEY YOUTHS HELD IN $500,000 FIRES | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/makes-no-complaint.html | Makes No Complaint | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/advertising-news.html | Advertising News | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/navy-discharges-being-reviewed.html | Navy Discharges Being Reviewed | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/prices-for-cotton-off-10-to-16-points-futures-market-barely-steady.html | PRICES FOR COTTON OFF 10 TO 16 POINTS; Futures Market Barely Steady at Close After Session Marked by Dullness | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/grant-forbes-named-as-world-bank-aide.html | GRANT FORBES NAMED AS WORLD BANK AIDE | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/d-j-mahoney-rites-thursday.html | D. J. Mahoney Rites Thursday | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/treasury-accepts-tenders.html | Treasury Accepts Tenders | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/i-everett-kimball-retired-educator.html | I EVERETT KIMBALL, RETIRED EDUCATOR | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/veteran-rights-upheld-job-seniority-backed-by-district-court-in.html | VETERAN RIGHTS UPHELD; Job Seniority Backed by District Court in California | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/named-vice-president-by-philco-corporation.html | Named Vice President By Philco Corporation | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/deeper-pessimism-observed-in-china-crumbling-currency-defeats-start.html | DEEPER PESSIMISM OBSERVED IN CHINA; Crumbling Currency, Defeats Start 'Peace Rumors' -- Talk of Fragmentation Heard | True | By Henry B. Lieberman | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/books-authors.html | Books -- Authors | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/barrel-flange-firm-takes-jersey-plant.html | BARREL FLANGE FIRM TAKES JERSEY PLANT | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/43-new-polio-cases-reported.html | 43 New Polio Cases Reported | True | | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/brooklyn-deals-closed-empire-metal-box-co-takes-title-on-messerole.html | BROOKLYN DEALS CLOSED; Empire Metal Box Co. Takes Title on Messerole St. | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2einspect-new-york-mayor-asks.html | WPCG 2VBZzNxxx U'xi @cX@Courier 10 Pitch#x2EINSPECT NEW YORK, MAYOR ASKS LIONS; Speeches in Spanish, Russian Melody, Hawaiian Leis Give World Tone to Session | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/marie-announces-a-french-cabinet-bitter-conflict-waged-among.html | MARIE ANNOUNCES A FRENCH CABINET; Bitter Conflict Waged Among Socialists -- Schuman Gets Foreign Ministry Post | True | By Lansing Warren | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/traffic-accidents-rise-80-more-reported-for-the-weekh-000ithan-in.html | TRAFFIC ACCIDENTS RISE; 80 More Reported for the Week h) 0*0*0*iThan in Same Period of '47. | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/dissolution-order-by-sec-appealed-philadelphia-company-asserts-ban.html | DISSOLUTION ORDER BY SEC APPEALED; Philadelphia Company Asserts Ban on Gas, Carrier Units Violates Constitution | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/mills-beats-lesnevich-in-sensational-upset-to-win-light-heavyweight.html | Mills Beats Lesnevich in Sensational Upset to Win Light Heavyweight Title; BRITON DETHRONES AMERICAN FIGHTER | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/mcnamara-kennedy.html | McNamara -- Kennedy | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/babies-in-hospital-fire-18-infants-are-carried-to-safety-three-in.html | BABIES IN HOSPITAL FIRE; 18 Infants Are Carried to Safety -- Three in Incubators | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/caldwell-goes-to-red-sox.html | Caldwell Goes to Red Sox | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/40-superforts-delayed-bad-weather-cancels-a-massed-flight-to.html | 40 'SUPERFORTS DELAYED; Bad Weather Cancels a Massed Flight to Edinburgh | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/wallace-comes-here-unnoticed-by-crowds.html | WALLACE COMES HERE UNNOTICED BY CROWDS | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/public-held-ignorant-of-role-banks-play.html | PUBLIC HELD IGNORANT OF ROLE BANKS PLAY | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/greek-troops-open-twoway-assault-infantry-divisions-strike-anew.html | GREEK TROOPS OPEN TWO-WAY ASSAULT; Infantry Divisions Strike Anew Into Grammos Zone -- Rebels Regain Kleptis Height | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/the-screen-the-babe-ruth-story-starring-william-bendix-as-baseball.html | THE SCREEN; ' The Babe Ruth Story,' Starring William Bendix as Baseball Hero, Opens at Astor | True | By Bosley Crowther | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/truman-has-no-stalin-bid.html | Truman Has No Stalin Bid | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/offers-taxarrear-list-jersey-community-has-268580-in-foreclosed.html | OFFERS TAX-ARREAR LIST; Jersey Community Has $268,580 in Foreclosed Properties | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/burton-will-box-docusen.html | Burton Will Box Docusen | True | | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2enew-un-process-for-peace.html | WPCG 2VBZzNxxx U°xi @cX/@Courier 10 Pitch#]x2ENEW U.N. PROCESS FOR PEACE DRAFTED; Little Assembly Approves Plan of World Panel of Mediators and Steps for Conciliation | True | By Kathleen Teltsch | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/israeli-aide-bars-arab-league-plan-terms-for-demilitarization-of.html | ISRAELI AIDE BARS ARAB LEAGUE PLAN; Terms for Demilitarization of Jerusalem Held Absurd -Cyprus Detention Hit | True | By Thomas J. Hamilton | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/reason-for-a-special-session.html | Reason for a Special Session | True | MARLO A. PEI | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/william-p-wren.html | WILLIAM P. WREN | True | Special to Taz NEw YORX | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/three-still-at-large-communist-headquarters-says-it-lacks-news-on.html | THREE STILL AT LARGE; Communist Headquarters Says It Lacks News on Officials | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/caroline-smith-wed-in-detroit.html | Caroline Smith Wed in Detroit | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/aldens-advances-five.html | Aldens Advances Five | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/gromyko-still-vetoing-turns-down-interviewers-when-his-ship-reaches.html | GROMYKO STILL VETOING; Turns Down Interviewers When His Ship Reaches Sweden | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/leftists-ousted-in-nmu-election-curran-reelected-supporters-sweep.html | LEFTISTS OUSTED IN NMU ELECTION; Curran Re-elected, Supporters Sweep All 32 Posts in the National Council | True | By A. H. Raskin | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/hans-allendorf.html | HANS ALLENDORF | True | Special to TI lw YO TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/us-and-canada-buyers-at-leningrad-fur-show.html | U.S. and Canada Buyers At Leningrad Fur Show | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/senate-bloc-plans-rigid-rights-fight-19-southerners-shape-strategy.html | SENATE BLOC PLANS RIGID 'RIGHTS' FIGHT; 19 Southerners Shape Strategy to Put 'States' Domain Issue Before Nation by Debate | True | By William S. White | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/oil-concern-raises-net-to-36481282-phillips-equals-603-a-share-ih.html | OIL CONCERN RAISES NET TO $36,481,282; Phillips Equals $6.03 a Share in First Half, Compared to $3.14 in 1947 Period | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/two-leave-ellis-island-passports-waived-for-men-on-plane-stopped-at.html | TWO LEAVE ELLIS ISLAND; Passports Waived for Men on Plane Stopped at Azores | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/control-of-armaments.html | CONTROL OF ARMAMENTS | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/stampers-divided-on-price-methods-pressed-metal-institute-finds-37.html | STAMPERS DIVIDED ON PRICE METHODS; Pressed Metal Institute Finds 37% Fear F.O.B. Handicaps, 59% Expect No Change | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/joins-consultant-group-as-zone-change-analyst.html | Joins Consultant Group As Zone Change Analyst | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/8-colombians-face-piracy-trial.html | 8 Colombians Face Piracy Trial | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/early-draft-call-looming-for-youths-of-19-class-of-2325-cannot.html | Early Draft Call Looming for Youths of 19; Class of 23-25 Cannot Cover U.S. Demand | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/canada-us-in-television-pact.html | Canada, U.S. in Television Pact | True | | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/3600000-issue-offered.html | $3,600,000 Issue Offered | | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/amnesty-program-for-huks-fizzles-no-arms-surrendered-fewer-than-200.html | AMNESTY PROGRAM FOR 'HUKS' FIZZLES; No Arms Surrendered, Fewer Than 200 Rebels Register in Luzon -- Time Extended | | By Ford Wilkins | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/big-bus-leads-wild-chase-jersey-police-scurry-after-it-a-full-day.html | BIG BUS LEADS WILD CHASE; Jersey Police Scurry After It a Full Day, Find It Deserted | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/world-hails-shaw-at-92-he-announces-new-play.html | World Hails Shaw at 92; He Announces New Play | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/oboler-schwartz.html | Oboler -- Schwartz | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/road-loses-3684181-toledo-peoria-western-had-1783312-revenue-last.html | ROAD LOSES $3,684,181; Toledo, Peoria & Western Had $1,783,312 Revenue Last Year | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/one-weird-sky-whats-it-plucked-from-flying-saucers-mythology.html | One Weird Sky 'What's It' Plucked From 'Flying Saucers' Mythology; Princeton Identifies Visitation Over Jersey Shore as Nine Clusters of Balloons Used in Navy Neutron Research | True | By Meyer Berger | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/food-germs-are-wiped-out-by-electrons-from-twomillionvolt-xray.html | Food Germs Are Wiped Out by Electrons From Two-Million-Volt X-Ray Generator | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/paris-jails-reporter-in-bandit-interview.html | PARIS JAILS REPORTER IN BANDIT INTERVIEW | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/opposition-voiced-to-two-pier-plans-civil-service-forum-declares.html | OPPOSITION VOICED TO TWO PIER PLANS; Civil Service Forum Declares Charter Requires That City Run Port Facilities | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/metals-presage-end-of-inflation-turning-point-in-spiral-near-as.html | METALS PRESAGE END OF INFLATION; ' Turning Point' in Spiral Near as Latest Price Increases Hit Products Last in Line | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/gremlins-snarl-irts-schedules-breakdowns-all-over-town-hit-service.html | GREMLINS SNARL IRT'S SCHEDULES; Breakdowns All Over Town Hit Service With a Real Blue Monday Vengeance | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/vincent-gains-at-toronto.html | Vincent Gains at Toronto | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/meat-men-here-split-on-controls-as-prices-stay-high-milk-going-up.html | Meat Men Here Split on Controls As Prices Stay High; Milk Going Up; MEAT MEN DIVIDED ON PRICE CONTROLS | | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/japanese-repatriated-number-from-port-arthur-korea-exceeds-those.html | JAPANESE REPATRIATED; Number From Port Arthur, Korea Exceeds Those Supposed There | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/will-do-research-on-electronics.html | Will Do Research on Electronics | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/navy-surpasses-its-goal-enlistments-hit-181603.html | Navy Surpasses Its Goal, Enlistments Hit 181,603 | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/miss-marchaland-to-be-bride-aug-22-graduate-of-earlham-college.html | MISS MARCHALAND TO BE BRIDE AUG 22; Graduate of Earlham College Fiancee of L. E. Coburn Jr. -Both Teaching in Callicoon | | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/poland-accepts-israeli-envoy.html | Poland Accepts Israeli Envoy | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/coal-loses-its-lead-in-home-and-factory.html | COAL LOSES ITS LEAD IN HOME AND FACTORY | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/oscar-edward-cesare.html | OSCAR EDWARD CESARE | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/city-gets-prison-site-title-taken-to-block-for-new-structure-in.html | CITY GETS PRISON SITE; Title Taken to Block for New Structure in Brooklyn | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/ge-division-moves-welding-equipment-components-to-locate-in.html | GE DIVISION MOVES; Welding Equipment Components to Locate in Fitchburg, Mass. | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/chisels-free-child-6-held-between-walls.html | CHISELS FREE CHILD, 6, HELD BETWEEN WALLS | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/market-recedes-awaiting-message-prices-ease-off-as-weakness-grips.html | MARKET RECEDES, AWAITING MESSAGE; Prices Ease Off as Weakness Grips Steels, Oils, Rails in Last Hour of Session | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/lsu-to-enlarge-stadium.html | L.S.U. to Enlarge Stadium | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/alumni-set-gift-record-princeton-men-donate-244028-with-9013.html | ALUMNI SET GIFT RECORD; Princeton Men Donate $244,028, With 9,013 Contributing | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/james-r-barkley.html | JAMES R. BARKLEY | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/would-buy-thackrey-stations.html | Would Buy Thackrey Stations | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/burkhart-sent-to-reds-cards-then-get-babe-young-in-waiverprice-deal.html | BURKHART SENT TO REDS; Cards Then Get Babe Young in Waiver-Price Deal | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/stock-increase-authorized.html | Stock Increase Authorized | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/presses-for-rights-president-acts-despite-split-in-his-party-over.html | PRESSES FOR RIGHTS; President Acts Despite Split in His Party Over the Chief Issue | | By Anthony Leviero | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/homer-davidson.html | HOMER DAVIDSON | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/dr-robert-preble-chica60-specialist-authority-on-pneumococcus.html | [DR. ROBERT PREBLE, CHICA60 SPECIALIST; Authority on Pneumococcus Infections Is Dead at 82-Educator and Welter | True | Special to T:BZ N'W Yoa. Tlgr.s. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/henry-v-kane-sr.html | HENRY V. KANE SR. | True | Special to T Nv Yo Tr. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/miss-emmons-to-be-wed-troth-to-geoffrey-verdonroe-announced-by-her.html | MISS EMMONS TO BE WED; Troth to Geoffrey Verdon-Roe Announced by Her Parents | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/onkahya-captures-race-to-mackinac-sollitts-yawl-wins-cruising-class.html | ONKAHYA CAPTURES RACE TO MACKINAC; Sollitt's Yawl Wins Cruising Class A Crown -- Cara Mia Leader in Universal B | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/to-direct-eastern-sales-of-st-regis-co-division.html | To Direct Eastern Sales Of St. Regis Co. Division | True | | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/us-warning-sounded-to-borrower-nations.html | U.S. WARNING SOUNDED TO BORROWER NATIONS | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/dodger-fans-in-full-voice-greet-durocher-with-a-barrage-of-boos-but.html | Dodger Fans, in Full Voice, Greet Durocher With a Barrage of Boos; But Spectators Spend Evening in Brooding Silence When Giants Rout Favorites and Push Them Into Third Place | True | By Murray Schumach | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/joe-louis-victor-1-up-joins-roach-to-beat-robinson-and-rhodes-clark.html | JOE LOUIS VICTOR, 1 UP; Joins Roach to Beat Robinson and Rhodes -- Clark Scores | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/attorney-joins-j-harris-board.html | Attorney Joins J. Harris Board | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/russian-church-music-hit-patriarch-says-todays-religious-songs-need.html | RUSSIAN CHURCH MUSIC HIT; Patriarch Says Today's Religious Songs Need Censoring | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/u-n-body-puts-end-to-talks-on-arms-soviet-voted-down-better.html | U. N. BODY PUTS END TO TALKS ON ARMS, SOVIET VOTED DOWN; Better International Feeling Awaited -- Issue Goes Back to Assembly Session | True | By A. M. Rosenthal | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/torch-arrives-in-metz.html | Torch Arrives in Metz | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/export-lines-lists-new-service-dates-fortnightly-mediterranean-runs.html | EXPORT LINES LIST'S NEW SERVICE DATES; Fortnightly Mediterranean Runs to Begin Sept. 21 With Departure of Excalibur | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/burmese-premier-to-remain.html | Burmese Premier to Remain | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/manila-movie-killer-sentenced.html | Manila Movie Killer Sentenced | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/admiral-wright-shifted-joins-office-of-chief-of-naval-operations.html | ADMIRAL WRIGHT SHIFTED; Joins Office of Chief of Naval Operations -- Other Changes | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/horse-not-blind-owner-declares-alpine-boy-in-spill-fatal-to-jockey.html | HORSE NOT BLIND, OWNER DECLARES; Alpine Boy, in Spill Fatal to Jockey, Has Sight in One Eye, Gross States | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/government-plans-scrap-metal-drive-campaign-to-rebuild-reserves.html | GOVERNMENT PLANS SCRAP METAL DRIVE; Campaign to Rebuild Reserves Aimed Chiefly at Industry, U.S. Aide Tells Institute | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/institutions-to-get-15000000-estate-will-of-william-n-cromwell.html | INSTITUTIONS TO GET $15,000,000 ESTATE; Will of William N. Cromwell, Lawyer, Leaves Virtually All His Possessions to 48 Units | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/vienna-figures-on-need-assailed-austrians-said-to-think-aid-plan.html | VIENNA'S FIGURES ON NEED ASSAILED; Austrians Said to Think Aid Plan Is for Relief Rather Than for Reconstruction | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/british-tractors-to-new-zealand.html | British Tractors to New Zealand | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/parents-purchase-library-of-school-horace-mannlincoln-volumes-to-be.html | PARENTS PURCHASE LIBRARY OF SCHOOL; Horace Mann-Lincoln Volumes to Be Used by Experimental Unit Opening in Fall | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/burned-ship-fast-aground.html | Burned Ship Fast Aground | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/pro-dodgers-work-in-rain.html | Pro Dodgers Work in Rain | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 146933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/clay-advised-to-rest-general-suffering-from-a-cold-spends-day-in.html | CLAY ADVISED TO REST; General, Suffering From a Cold, Spends Day in Seclusion | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/bears-down-leafs-for-7th-in-row-53-newark-gets-two-runs-in-7th.html | BEARS DOWN LEAFS FOR 7TH IN ROW, 5-3; Newark Gets Two Runs in 7th Without Safety -- Jerseys Lose to Wings, 4-1 | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/submarine-in-new-role-the-barbero-out-of-moth-balls-will-be-a-cargo.html | SUBMARINE IN NEW ROLE; The Barbero, Out of Moth Balls, Will Be a Cargo Carrier | True | Special to THE NEW YORK TIMES. | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/5-pickets-arrested-4-men-woman-seized-in-fight-with-police-at.html | 5 PICKETS ARRESTED; 4 Men, Woman Seized in Fight With Police at Queens Plant | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/fibre-corp-is-fined-5000.html | Fibre Corp. Is Fined $5,000 | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/to-cut-alaska-garrisons-general-says-lack-of-coldweather-housing.html | TO CUT ALASKA GARRISONS; General Says lack of ColdWeather Housing Forces Step | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/republican-chiefs-cautious-awaiting-presidents-word-democratic-and.html | Republican Chiefs Cautious, Awaiting President's Word; DEMOCRATIC AND REPUBLICAN LEADERS AT CONGRESS OPENING | True | By C. P. Trussell | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/buffalo-bills-start-work.html | Buffalo Bills Start Work | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/polish-food-sought-for-berlin.html | Polish Food Sought for Berlin | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/sales-in-westchester-syndicate-gets-land-in-rye-for-garden.html | SALES IN WESTCHESTER; Syndicate Gets Land in Rye for Garden Apartment Project | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/gumpert-to-white-sox-newark-gets-bevens-on-option-from-the-yankees.html | GUMPERT TO WHITE SOX; Newark Gets Bevens on Option From the Yankees | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/american-writers-beaten-at-cricket-crisis-in-game-develops-when.html | AMERICAN WRITERS BEATEN AT CRICKET; Crisis in Game Develops When British Hosts Discover Beer Has Been Iced | True | By Charles E. Egan | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/data-in-coal-case-is-asked-by-sept-8-nlrb-examiner-gives-lewis-and.html | DATA IN COAL CASE IS ASKED BY SEPT. 8; NLRB Examiner Gives Lewis and Owners Time to Write Briefs in Federal Action | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/russians-to-shun-show-at-idlewild-embassy-secretary-declines.html | RUSSIANS TO SHUN SHOW AT IDLEWILD; Embassy Secretary Declines Invitation to Take Part in Jubilee Air Event | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/aid-for-france.html | AID FOR FRANCE | True | | | C1B 146933 | |
| 1948-07-27 | 1948-07-27 | https://www.nytimes.com/1948/07/27/archives/ernest-h-allcorn.html | ERNEST H. ALLCORN | True | Special to THE NEW Yorne TMF. | | C1B 146933 | |